<u>DECLARATION UNDER PENALTY OF PERJURY</u>

RE:  Number of files copied into "T_drive.rar" that are beyond temporal scope of N.D.Cal. 08-70460-HRL/PVT warrant based on file period;

BY:  Daniel David Rigmaiden

---

I, Daniel David Rigmaiden, declare[1] the following:

1.     The government claims that during execution of the N.D.Cal. 08-70460-HRL/PVT warrant at my home residence, "Agent Daun found a file labeled 'filesalot.dcv' that contains the bulk of the incriminating information in this case."[2]  Put in accurate technical terms, the bulk of the evidence was found within the NTFS formatted logical hard drive created by mounting "filesalot.dcv" via the DriveCrypt software,[3] which assigns "filesalot.dcv" a drive letter (in this case, the "T" drive) within the host Microsoft Windows operating system.[4] IRS-CI Agent Tracy L. Daun claimed that when she first sat down at my computer she detected that "filesalot.dcv" was mounted as the "T" drive in a decrypted state.[5]  Because turning off the computer would have forced the "T" drive back into an encrypted state, IRS-CI Agent Daun "needed to attempt to retrieve the data [on the "T" drive] without turning off the computer. [Therefore,] WinRAR was used to archive the files on volume T and was saved to the government hard drive as T_drive.rar."[6][7]  The process explained by IRS-CI Agent Daun is

---

1.      This declaration is being submitted under the protections of *Simmons*.  *See* <u>Simmons v. United States</u>, 390 U.S. 377, 394 (1968) (Holding that "when a defendant testifies in support of a motion to suppress evidence on Fourth Amendment grounds, his testimony may not thereafter be admitted against him at trial on the issue of guilt unless he makes no objection.").  I object to the government attempting to introduce this declaration as evidence at trial.

2.      *Government's Response To Defendant's Motion To Suppress* (U.S. v. Rigmaiden, CR08-814-PHX-DGC, D.Ariz., Dkt. #873, p. 65).

3.      *See* SecurStar [website], *SecurStar, Encryption Software Solutions - Products - DriveCrypt*, http://www.securstar.com/products_drivecrypt.php (last accessed: Dec. 16, 2010) (explaining the DriveCrypt product and encrypted virtual drives utilizing *.dcv container files).

4.      Attached to this declaration as <u>ATTACHMENT 03</u> is a screenshot of the Microsoft Windows File Explorer drive properties for "filesalot.dcv" showing it to be accessible as the "T" drive, an NTFS formatted drive.

5.      *See Third Submission Of Consolidated Exhibits Relating To Discovery And Suppression Issues*, <u>EXHIBIT 01</u> (U.S. v. Rigmaiden, CR08-814-PHX-DGC, D.Ariz., Dkt. #863-1, p. 3).

6.      *See id.*, <u>EXHIBIT 01</u> (U.S. v. Rigmaiden, CR08-814-PHX-DGC, D.Ariz., Dkt. #863-1, p. 9).

7.      WinRAR is a file archiving program that allows a user to save one or more files into a single archive file having

DECLARATION UNDER PENALTY OF PERJURY

RE:  Number of files copied into "T_drive.rar" that are beyond temporal scope of N.D.Cal. 08-
     70460-HRL/PVT warrant based on file period;

BY:  Daniel David Rigmaiden

---

referred to as a "live acquisition."[8]

       2.       The Northern District of California 08-70460-HRL/PVT and 08-70502-PVT

warrants used by the government to search and seize digital data from the seized computer

system state that the government may only expose and search for files "[f]or the period January

1, 2005, through the present[.]"[9]  In my companion declaration titled, *File modified dates are*

*the most accurate Microsoft Windows NTFS file property to period a file*, I explained how an

NTFS file "last modified date" property is the absolute file creation date/time of a file and,

therefore, a reliable record to "period" a file for temporal scope purposes.  This declaration

details my efforts to determine (1) the "last modified date" property of each file contained

within the WinRAR archive, "T_drive.rar," and (2) whether WinRAR allows for creating an

archive while automatically skipping over files that do not fall within a specified time period,

*e.g.*, files beyond the temporal scope of the N.D.Cal. 08-70460-HRL/PVT search warrant.  As a

result of the process detailed in this declaration, I determined (1) **16,907** files out of **26,983**

files (**62.65%** of all files) IRS-CI Agent Daun saved into "T_drive.rar" are "period" prior to

---

a .zip or .rar file extension.  If accessing an archive using WinRAR, a user can extract one or more previously archived files
which causes the files to be written to the local file system.  WinRAR is available at http://www.rarlabs.com.  IRS-CI Agent
Daun did not indicate which version of WinRAR she used to create "T_drive.rar," however, the May 9, 2008
web.archive.org page for rarlabs.com indicates that version 3.71 was available as of that date.  *See* ATTACHMENT 05.  In
any event, all newer version of WinRAR have the same relevant features, *i.e.*, the option to ignore files during the archival
process if the files do not fall within a certain date/time range.

8.      A "live acquisition" means that files are copied from the target data storage device via the operating system running
on the powered-on target host device (*e.g.*, seized physical computer).  In comparison, a non-live acquisition involves
powering-off the host device, physically removing the target data storage device, attaching the target data storage device to
a computer operated by the forensic investigator, and accessing the target data storage device via software running on the
forensic investigator's computer.

9.      *E.g.*, *Submission Of Documents Related To Original Northern District Of California 08-70460-HRL Search*
*Warrant Used To Physically Search Apartment No. 1122, Warrant* (U.S. v. Rigmaiden, CR08-814-PHX-DGC, D.Ariz., Dkt.
#566-2, p. 5).

<u>DECLARATION UNDER PENALTY OF PERJURY</u>

RE:  Number of files copied into "T_drive.rar" that are beyond temporal scope of N.D.Cal. 08-
      70460-HRL/PVT warrant based on file period;

BY:  Daniel David Rigmaiden

_____

January 1, 2005[10] and, therefore, beyond the temporal scope of the N.D.Cal. 08-70460-

HRL/PVT search warrant, and (2) IRS-CI Agent Daun could have (but did not) set WinRAR to

only archive files that were within the temporal scope of the relevant warrant, *i.e.*, "period"

January 1, 2005 through August 3, 2008.[11]

     3.    The efforts explained in this declaration were conducted using my defense laptop

computer (*i.e.*, IBM ThinkPad T43), which has an NTFS formatted system drive running the

Microsoft Windows XP SP3 operating system,[12] while logged in with Administrator

permissions.  Unless otherwise noted, all elements of the herein explained process were

conducted via the command line using a command-prompt window[13] or via the WinRAR

software[14] available at the time IRS-CI Agent Daun conducted her "live acquisition."  In order

to conduct the herein explained process, I gathered all technical information from (1) the

Microsoft Windows "Help and Support Center," which ships standard with Windows XP and is

_____

10.    *See* ¶ No. 15, *infra*.

11.    *See* ¶ No. 16, *infra*.

12.    Attached to this declaration as <u>ATTACHMENT 01</u> is a screenshot of relevant system information and disk partition information as displayed by my defense laptop computer using the command line commands "Systeminfo" and "Diskpart." The precise command entered at the command-prompt was as follows:

```
echo. & date /t & time /t & echo. & systeminfo | findstr /b /c:"OS Name" /c:"OS
Version" /c:"System Up Time" & echo. & echo list volume | diskpart | findstr
/c:"Volume #" /c:"Volume 1" & echo.
```

13.    In order to open command-prompt windows for my tests, I executed "%SystemRoot%\system32\cmd.exe" on my defense laptop computer.  Attached to this declaration as <u>ATTACHMENT 02</u> is a PDF print of the Microsoft Windows "Help and Support Center" reference page for "Command shell overview," which explains various aspects of the Microsoft Windows command-prompt.

14.    In order to make my observations regarding "T_drive.rar," I installed WinRAR version 3.71 to "c:\winrar371\" on my defense laptop computer.  *See* <u>ATTACHMENT 06</u>.

DECLARATION UNDER PENALTY OF PERJURY

RE:  Number of files copied into "T_drive.rar" that are beyond temporal scope of N.D.Cal. 08-70460-HRL/PVT warrant based on file period;

BY:  Daniel David Rigmaiden

---

targeted towards beginner level computer users,[15][16] and (2) the command line "rar.exe" User's Manual.  Because there was a lack of necessity, no expert level computer knowledge or expert level computer forensic knowledge was referenced.

    4.    Via the October 26, 2011 discovery set provided to the defense by the government, I received three hard drives containing data copied from various physical hard drives seized by the government.  One of the hard drives (Hard Drive #3) contained the WinRAR file, "T_drive.rar," used by IRS-CI Agent Daun to copy/archive files from the "T" drive (*i.e.*, "filesalot.dcv") while searching my personal home computer (located at 431 El Camino Real, Apartment No. 1122, Santa Clara, CA 95050) during the execution of the N.D.Cal. 08-70460-HRL/PVT search warrant.  Using my defense laptop computer, I accessed Hard Drive #3 and made "T_drive.rar" accessible through my operating system as "r:\WinRar\T.filesalot\T_drive.rar."[17]

    5.    Prior to attempting to obtain the file last modified dates of each file contained within "T_drive.rar," I researched the WinRAR software by looking in its installation directory on my computer.  I noticed that two files, "rar.exe" and "rar.txt,"[18] were amongst the WinRAR installation files.  I read "rar.txt" and learned that "rar.exe" is a command line version of the WinRAR software.  I also learned that the following "rar.exe" command would make a list of

---

15.    "Microsoft Help and Support Center is a comprehensive resource for practical advice, tutorials, and demonstrations to help you learn to use Microsoft Windows XP.  Use the Search feature, Index, or table of contents to view all Windows Help resources, including those that are on the Internet."  *See* ATTACHMENT 04.

16.    Because I do not have access to the Internet, no Internet based features of the "Help and Support Center" were used to gather information.

17.    *See* ATTACHMENT 07.

18.    Attached to this declaration as ATTACHMENT 08 is a PDF print of "rar.txt" for "rar.exe."

DECLARATION UNDER PENALTY OF PERJURY

RE:  Number of files copied into "T_drive.rar" that are beyond temporal scope of N.D.Cal. 08-
     70460-HRL/PVT warrant based on file period;

BY:  Daniel David Rigmaiden

---

"last modified dates" for all files saved/archived into "T_drive.rar" and save the list into the file

"t_drive.rar_file_modified_dates.txt" on the root directory of my "C" drive:

```
c:\winrar371\rar.exe v r:\WinRar\T.filesalot\T_drive.rar > c:\
t_drive.rar_file_modified_dates.txt
```

6.      Using my defense laptop computer, I ran the "rar.exe" command in the format

noted in ¶ No. 5 above.  Once the command completed, I used Microsoft Windows Notepad to

open the resulting text file, *i.e.*, "c:\t_drive.rar_file_modified_dates.txt," which contained the

standard output result of the previously noted command.  Once opened, I saw that all 26,983

files copied/archived into "T_drive.rar" were listed using the following standard format:[19]

```
RAR 3.71   Copyright (c) 1993-2007 Alexander Roshal   20 Sep 2007
Shareware version          Type RAR -? for help

Archived by SA Tracy L. Daun

Archive r:\WinRar\T.filesalot\T_drive.rar

Comment: Archived by SA Tracy L. Daun

Pathname/Comment
                 Size   Packed Ratio  Date    Time     Attr     CRC   Meth Ver
-----------------------------------------------------------------------------
 [path]\[filename]
              [size] [packed]  [ration] [last modified date] [last modified time]
[file attributes]   [CRC] [Meth] [Ver]
...
```

The section of the text file under the dotted line lists all files in the archive with "last modified

dates" as set by the file system of which the files originally resided.  For example, if

---

19.      Attached to this declaration as <u>ATTACHMENT 09</u> is a screenshot of "c:\t_drive.rar_file_modified_dates.txt"
scrolled to the last few lines showing the total file count for the archive, "T_drive.rar."  Note: after viewing
"c:\t_drive.rar_file_modified_dates.txt," the file was deleted so that it could be recreated later with different data content.

DECLARATION UNDER PENALTY OF PERJURY

RE:  Number of files copied into "T_drive.rar" that are beyond temporal scope of N.D.Cal. 08-
     70460-HRL/PVT warrant based on file period;

BY:  Daniel David Rigmaiden

---

"T_drive.rar" contained a subdirectory named "my_files" which in turn contained four files

having the names "my_file1.txt," "my_file2.txt," "my_file3.txt," and "my_file4.txt," the

"rar.exe" command noted in ¶ No. 5 above would display the results as follows:

```
RAR 3.71   Copyright (c) 1993-2007 Alexander Roshal   20 Sep 2007
Shareware version       Type RAR -? for help

Archived by SA Tracy L. Daun

Archive r:\WinRar\T.filesalot\T_drive.rar

Comment: Archived by SA Tracy L. Daun

Pathname/Comment
                Size   Packed Ratio  Date    Time    Attr    CRC     Meth Ver
-----------------------------------------------------------------------------
 my_files\my_file1.txt
                798      32    4% 18-08-01 02:30   .....A.   80AE1246 m3b 2.9
 my_files\my_file2.txt
               1618      48    2% 03-10-04 15:39   .....A.   B4E634B5 m3b 2.9
 my_files\my_file3.txt
                 11      11  100% 22-12-08 18:11   .....A.   998F739A m0b 2.9
 my_files\my_file4.txt
               1992      82    4% 26-05-03 09:03   .....A.   334E0276 m3b 2.9
 my_files
-----------------------------------------------------------------------------
    4          4419     173    3%
```

7.    Because the "rar.exe" command produced a list of the full file names, file paths,

and file sizes of all of my files—both *in-scope* and *out-of-scope*,[20] I decided that it would

intrude upon my privacy to place the resulting list, *i.e.*, "t_drive.rar_file_modified_dates.txt,"

into evidence as is.  In order to protect my privacy while also showing a list of how many files

contained within "T_drive.rar" are "period" prior to January 1, 2005, I decided to edit the

---

20.       By *in-scope*, I mean files that could have been seized under the terms of the relevant warrant.  By *out-of-scope*, I mean files that could not have been seized under the terms of the relevant warrant.

DECLARATION UNDER PENALTY OF PERJURY

RE:  Number of files copied into "T_drive.rar" that are beyond temporal scope of N.D.Cal. 08-
      70460-HRL/PVT warrant based on file period;

BY:  Daniel David Rigmaiden

---

resulting command line output so that irrelevant data would be omitted and all file path/names

would be masked using the SHA-256 cryptographic hashing function.[21]

     8.      Prior to beginning the hashing process, I researched the freely available and

widely used command line program called GnuPG (*i.e.*, GPG), which simplifies various

cryptographic operations including the process of taking hash value "fingerprints" of files.  My

defense previously provided me with an installation file for GPG called "gnupg-w32cli-

1.4.11.exe."  This installation file was downloaded from http://www.gnupg.org.  Having

previously installed GPG to "c:\gpg\" on my defense laptop computer, I used Microsoft

Windows Notepad to open the GPG manual located at "c:\gpg\Doc\gpg.man."  Attached to this

declaration as <u>ATTACHMENT 10</u> is a PDF print of the "gpg.man" for GPG.

     9.      After reading "gpg.man" for GPG, I learned that the following command would

produce a SHA-256 hash digest of a string of text along with a carriage return (*i.e.*, 0x0D

0x0A) which are piped into the command:

        `echo [text]| C:\gpg\gpg.exe --print-md sha256`

For example, using the above noted command with the text "if do right, no can defense"

produces the SHA-256 hash digest value "5832CCCE BABF6DEF 6790405D 6D47CAC3

80AE0BEA 8F4CC815 DA9203B9 CB0E9B8A":

        `echo if do right, no can defense| C:\gpg\gpg.exe --print-md sha256`
        `5832CCCE BABF6DEF 6790405D 6D47CAC3 80AE0BEA 8F4CC815 DA9203B9 CB0E9B8A`

---

21.     SHA-256, as well as SHA-1, SHA-224, SHA-384, SHA512, SHA-512/224 and SHA-512/256, are all "iterative, one-way hash functions that can process a message to produce a condensed representation called a message digest.  These algorithms enable the determination of a message's integrity: any change to the message will, with a very high probability, result in a different message digest."  National Institute of Standards and Technology, FIPS PUB 180-4, *Federal Information Processing Standards Publication: Secure Hash Standard (SHS)* (Mar. 2012), p. 3.

DECLARATION UNDER PENALTY OF PERJURY

RE:  Number of files copied into "T_drive.rar" that are beyond temporal scope of N.D.Cal. 08-
     70460-HRL/PVT warrant based on file period;

BY:  Daniel David Rigmaiden

---

10.     Prior to masking the file names and file paths of all files listed as a result of the "rar.exe" command, I first rearranged the command line output so that each line corresponding to a file consisted of a "file count number," the "last modified date," a secret salt value, and the absolute file path/name of the corresponding file followed by a space – but with the drive letter, "T," switched out with the text "[root]".  Each data category was separated by a pipe (|) characters and each file path/name was placed onto its own line directly underneath the corresponding "file count number" and "last modified date" file property value.  I also removed all irrelevant lines in the resulting command line output, *i.e.*, lines independently listing the subdirectory names and file number counts.  For example, the hypothetical example shown in ¶ No. 6 above would now be displayed as follows:

```
1|18-08-01 02:30|
SecretSaltValue[root]:\my_files\my_file1.txt
2|03-10-04 15:39|
SecretSaltValue[root]:\my_files\my_file2.txt
3|22-12-08 18:11|
SecretSaltValue[root]:\my_files\my_file3.txt
4|26-05-03 09:03|
SecretSaltValue[root]:\my_files\my_file4.txt
```

In order to quickly rearrange the resulting command line output into the above format, I placed the "rar.exe" command in-line with a few other basic commands of which I learned about using the Microsoft Windows "Help and Support Center," *i.e.*, the "if,"[22] "for,"[23] "set,"[24] and

---

22.     Attached to this declaration as ATTACHMENT 11 is a PDF print of the Microsoft Windows "Help and Support Center" reference page for the "if" command.

23.     Attached to this declaration as ATTACHMENT 12 is a PDF print of the Microsoft Windows "Help and Support Center" reference page for the "for" command.

24.     Attached to this declaration as ATTACHMENT 13 is a PDF print of the Microsoft Windows "Help and Support Center" reference page for the "set" command.

DECLARATION UNDER PENALTY OF PERJURY

RE:  Number of files copied into "T_drive.rar" that are beyond temporal scope of N.D.Cal. 08-
     70460-HRL/PVT warrant based on file period;

BY:  Daniel David Rigmaiden

---

"echo"[25] commands.  The noted commands were strung together as follows:[26][27]

```
echo. & echo. & echo. & echo Depending on how many files are within the archive, you
will have to wait for several seconds or minutes while the initial rar.exe command
executes and collects a list of all files. When collection completes, your command-
prompt window will begin to scroll very quickly. When the scrolling stops--which will
also take several seconds or minutes--the process is complete... & set /a counter=0 &
set /a counter2=0 & (for /F "usebackq delims=" %A in (`c:\winrar371\rar.exe v
r:\WinRar\T.filesalot\T_drive.rar`) do (for /F "usebackq delims=: tokens=1,2" %B in
('%A') do (set /a counter+=1 & if !counter! GTR 6 ((if x%C==x ( for /F "usebackq
tokens=1*" %S in ('%B') do (if x%T==x (set filenamehold=%S) else (set filenamehold=%S
%T))) else (for /F "usebackq tokens=1-6" %D in ('%A') do (for /F "usebackq delims=D
tokens=1,2" %T in ('%I') do (if x%U==x (set /a counter2+=1 & (set filename!counter2!
=!filenamehold!) & set filedate!counter2!=%G %H)))))))) & for /L %K in (1,1,!
counter2!) do ( echo %K^/!filedate%K!^!^!>>c:\t_drive.rar_unmasked.txt & echo
SecretSaltValue[T_drive.rar]:\!filename%K!>>c:\t_drive.rar_unmasked.txt )
```

Prior to running the above string of commands, I first turned on "delayed environment variable
expansion" as explained on the help page for the "set" command[28] and the help page for
"cmd."[29]  I did this by typing "cmd /v:on" at the command-prompt.  Once "delayed
environment variable expansion" was turned on for my open command-prompt window, I ran
the above noted string of commands, which resulted in "c:\t_drive.rar_unmasked.txt" being
created with a list of all files copied/archived to "T_drive.rar" in the format noted in ¶ No. 10
above.

      11.    Next, I used the GPG command explained in ¶ No. 9 above to convert each listed

---

25.    Attached to this declaration as <u>ATTACHMENT 14</u> is a PDF print of the Microsoft Windows "Help and Support
Center" reference page for the "echo" command.

26.    In the noted string of commands, the text, "SecretSaltValue," was changed out with an actual secret value only
known by me.

27.    Note: for any relevant file path/name, the command line will automatically convert all " (0x93) and " (0x94)
characters to " (0x22).

28.    *See* <u>ATTACHMENT 13</u>.

29.    Attached to this declaration as <u>ATTACHMENT 13</u> is a PDF print of the reference page for "cmd."

DECLARATION UNDER PENALTY OF PERJURY

RE:  Number of files copied into "T_drive.rar" that are beyond temporal scope of N.D.Cal. 08-
       70460-HRL/PVT warrant based on file period;

BY:  Daniel David Rigmaiden

---

file path/name contained in "c:\t_drive.rar_unmasked.txt" to the corresponding SHA-256 hash

digest value.  For example, by using the noted GPG command in conjunction with each file

path/name in the hypothetical example listed in ¶ No. 10 above, the following SHA-256 hash

values are produced:[30]

```
echo SecretSaltValue[root]:\my_files\my_file1.txt | C:\gpg\gpg.exe --print-md sha256
BD0CD18B 763C9338 F6A8F265 CD1CDA7F A76275D4 AC21EE75 5E86767D 79B7D59F

echo SecretSaltValue[root]:\my_files\my_file2.txt | C:\gpg\gpg.exe --print-md sha256
E75B3382 649D95E6 A6C184FE 05C72960 A8C03386 D58BAF6D 7676B701 7796817C

echo SecretSaltValue[root]:\my_files\my_file3.txt | C:\gpg\gpg.exe --print-md sha256
9E4DE5C7 C6B26C48 26A8293B 5A5464FD D5B0D1B1 04D7586D 5B00D869 D7C3C2FB

echo SecretSaltValue[root]:\my_files\my_file4.txt | C:\gpg\gpg.exe --print-md sha256
3F48AEDE 4D40FAF1 72250EDA 741977D0 F663E3A8 A15C0E1D 3C5114CB 758C011B
```

12.     After running the GPG SHA-256 cryptographic hashing process for each file

path/name listed in "c:\t_drive.rar_unmasked.txt," I replaced each listed plaintext file

path/name with the corresponding SHA-256 hash digest value and then used a single line for

each file's "file count number," "last modified date," and SHA-256 hash digest of the file path/

name.  For example, the hypothetical example listed in ¶ No. 10 above would now be displayed

as follows:

```
1|18-08-01 02:30|BD0CD18B 763C9338 F6A8F265 CD1CDA7F A76275D4 AC21EE75 5E86767D
79B7D59F
2|03-10-04 15:39|E75B3382 649D95E6 A6C184FE 05C72960 A8C03386 D58BAF6D 7676B701
7796817C
3|22-12-08 18:11|9E4DE5C7 C6B26C48 26A8293B 5A5464FD D5B0D1B1 04D7586D 5B00D869
D7C3C2FB
4|26-05-03 09:03|3F48AEDE 4D40FAF1 72250EDA 741977D0 F663E3A8 A15C0E1D 3C5114CB
758C011B
```

---

30.     These SHA-256 digest values are different from those generated after use of the "dir" command (as noted in
other declarations) considering "rar.exe" adds a space character after each filename.

<u>DECLARATION UNDER PENALTY OF PERJURY</u>

RE:  Number of files copied into "T_drive.rar" that are beyond temporal scope of N.D.Cal. 08-
　　 70460-HRL/PVT warrant based on file period;

BY:  Daniel David Rigmaiden

_____

13.　　In order to quickly format the list of files contained in

"c:\t_drive.rar_unmasked.txt," I placed the noted GPG command in-line with a few other basic

commands of which I learned about using the Microsoft Windows "Help and Support Center,"

*i.e.*, the "if,"[31] "for,"[32] "set,"[33] "echo,"[34] "erase,"[35] and "type"[36] commands.  The noted

commands were strung together as follows:[37]

```
& echo. & echo. & echo. & echo Depending on how many files are within the archive,
you will have to wait several seconds, minutes, or hours while GPG calculates the
SHA-256 hash digests. When the scrolling stops, the process is complete... & (for /F
"usebackq delims=" %L in ("c:\t_drive.rar_unmasked.txt") do ( for /F "usebackq
tokens=1-2 delims=^|" %M in ('%L') do (if x%N==x ((set filepathname=%L) & for /F
"usebackq tokens=1,2 delims=^&^<^>" %P in ('!filepathname!') do (if x%Q==x (for /F
"usebackq delims=" %R in (`echo !filepathname!^| c:\gpg\gpg.exe --print-md sha256`)
do (echo !holda!%R>> c:\t_drive.rar_file_modified_dates.txt)) else (echo ampersand
and/or brackets found in filename, using temp file & (IF EXIST "c:\temp.tmp" (erase /
a "c:\temp.tmp")) & (echo !filepathname!>c:\temp.tmp) & for /F "usebackq delims=" %R
in (`type c:\temp.tmp ^| c:\gpg\gpg.exe --print-md sha256`) do (echo !holda!%R>>
c:\t_drive.rar_file_modified_dates.txt) & (IF EXIST "c:\temp.tmp" (erase /a
"c:\temp.tmp")) )) ) else (set holda=%M^|%N^|)   ))  & echo. & echo. & echo. & echo
Log file created at c:\t_drive.rar_file_modified_dates.txt
```

_____

31.　　Attached to this declaration as <u>ATTACHMENT 11</u> is a PDF print of the Microsoft Windows "Help and Support
Center" reference page for the "if" command.

32.　　Attached to this declaration as <u>ATTACHMENT 12</u> is a PDF print of the Microsoft Windows "Help and Support
Center" reference page for the "for" command.

33.　　Attached to this declaration as <u>ATTACHMENT 13</u> is a PDF print of the Microsoft Windows "Help and Support
Center" reference page for the "set" command.

34.　　Attached to this declaration as <u>ATTACHMENT 14</u> is a PDF print of the Microsoft Windows "Help and Support
Center" reference page for the "echo" command.

35.　　Attached to this declaration as <u>ATTACHMENT 15</u> is a PDF print of the Microsoft Windows "Help and Support
Center" reference page for the "erase" command.

36.　　Attached to this declaration as <u>ATTACHMENT 16</u> is a PDF print of the Microsoft Windows "Help and Support
Center" reference page for the "type" command.

37.　　In the noted string of commands, the text, "SecretSaltValue," was changed out with an actual secret value only
known by me.

DECLARATION UNDER PENALTY OF PERJURY

RE:  Number of files copied into "T_drive.rar" that are beyond temporal scope of N.D.Cal. 08-70460-HRL/PVT warrant based on file period;

BY:  Daniel David Rigmaiden

---

Prior to running the above string of commands, I first turned on "delayed environment variable expansion" as explained on the help page for the "set" command[38] and the help page for "cmd."[39]  I did this by typing "cmd /v:on" at the command-prompt.  Once "delayed environment variable expansion" was turned on for my open command-prompt window, I ran the above noted string of commands, which resulted in "t_drive.rar_file_modified_dates.txt" being created with a list of all 26,983 files copied/archived to "T_drive.rar"—in masked format as displayed in ¶ No. 12 above—with corresponding "last modified date" file properties, which include both date and time values.

14.    After creating "t_drive.rar_file_modified_dates.txt" using the above explained process, I loaded the resulting data into an OpenOffice spreadsheet.  I then used the "Find & Replace" feature to add an asterisk (*) before each date/time corresponding to a period occurring prior to January 1, 2005 (*i.e.*, an asterisk was added if the corresponding file was beyond the temporal scope of the relevant warrant) and a caret (^) before each date/time corresponding to a period occurring *after* January 1, 2005 (*i.e.*, a caret was added if the corresponding file was within the temporal scope of the relevant warrant).  I then colored each date/time cell containing a single asterisk (*) with a red background.  Attached to this declaration as ATTACHMENT 18 is a PDF print of the resulting spreadsheet.

15.    The spreadsheet shows that **16,907** files out of a total of **26,983** files copied/archived to "T_drive.rar" have a period date *before* January 1, 2005 while the remaining **10,076** files have a period date *after* January 1, 2005.  In other words, **62.65%** of all files

---

38.    *See* ATTACHMENT 13.

39.    Attached to this declaration as ATTACHMENT 13 is a PDF print of the reference page for "cmd."

DECLARATION UNDER PENALTY OF PERJURY

RE: Number of files copied into "T_drive.rar" that are beyond temporal scope of N.D.Cal. 08-70460-HRL/PVT warrant based on file period;

BY: Daniel David Rigmaiden

---

copied/archived to "T_drive.rar" are period prior to January 1, 2005, *i.e.*, beyond the temporal scope of the relevant warrant.

16.     Having determined the number of files copied/archived to "T_drive.rar" that are beyond the temporal scope of the N.D.Cal. 08-70460-HRL/PVT warrant, I next set out to determine whether there was an easy way for IRS-CI Agent Daun to copy/archive files that were within the temporal scope of the relevant warrant while at the same time skipping over files that were beyond the temporal scope of the relevant warrant.  Based on an analysis of the WinRAR software used by IRS-CI Agent Daun to create "T_drive.rar," I was able to determine that IRS-CI Agent Daun could have set an option within the software so that only files that were last modified between January 1, 2005 and August 3, 2008 were copied/archived.  When creating an archive using WinRAR, there is an option tab named "Time" that allows the user to specify an earliest "last modified date" that each prospective file is referenced prior to inclusion into the created archive.[40]  If a prospective file has a "last modified date" prior to the date set within the WinRAR software, the file will not be archived.  IRS-CI Agent Daun could have set the noted WinRAR option with the date/time of December 31, 2004, 11:59:59 PM, which would have caused WinRAR to only copy/archive files into "T_drive.rar" that are "[f]or the period January 1, 2005, through the present[.]"[41]

* * * * *

17.     I declare, certify, verify, and state under penalty of perjury under the laws of the

---

40.     Attached to this declaration as <u>ATTACHMENT 17</u> is a screenshot of the "Include Files Modified After" option of the WinRAR software.

41.     *See Submission Of Documents Related To Original Northern District Of California 08-70460-HRL Search Warrant Used To Physically Search Apartment No. 1122, Warrant* (U.S. v. Rigmaiden, CR08-814-PHX-DGC, D.Ariz., Dkt. #566-2, p. 5).

## DECLARATION UNDER PENALTY OF PERJURY

RE:  Number of files copied into "T_drive.rar" that are beyond temporal scope of N.D.Cal. 08-70460-HRL/PVT warrant based on file period;

BY:  Daniel David Rigmaiden

---

United States of America that the foregoing is true and correct to the best of my knowledge, except as to those matters which are therein stated on information and belief, and, as to those matters, I believe it to be true.  *See* 28 U.S.C. § 1746 ("Wherever... any matter is required or permitted to be supported, evidenced, established, or proved by the sworn... affidavit, in writing of the person making the same [], such matter may, with like force and effect, be supported, evidenced, established, or proved by the unsworn declaration..., in writing of such person which is subscribed by him, as true under penalty of perjury, and dated..."); 18 U.S.C. § 1621 ("Whoever... in any declaration... under penalty of perjury as permitted under section 1746 of title 28, United States Code, willfully subscribes as true any material matter which he does not believe to be true... is guilty of perjury and shall, except as otherwise expressly provided by law, be fined under this title or imprisoned not more than five years, or both....").

///

///

///

///

///

///

///

///

///

///

## DECLARATION UNDER PENALTY OF PERJURY

RE: Number of files copied into "T_drive.rar" that are beyond temporal scope of N.D.Cal. 08-70460-HRL/PVT warrant based on file period;

BY: Daniel David Rigmaiden

Executed on ___January 30, 2013___, in Florence, Arizona, United States of America.

Daniel David Rigmaiden

Daniel Rigmaiden
Agency # 10966111
CCA-CADC
PO Box 6300
Florence, AZ 85132

DECLARATION UNDER PENALTY OF PERJURY
*Number of files copied into "T_drive.rar" that are beyond temporal scope*
*of N.D.Cal. 08-70460-HRL/PVT warrant based on file period*

By Daniel Rigmaiden

<u>ATTACHMENT 01</u>



DECLARATION UNDER PENALTY OF PERJURY
*Number of files copied into "T_drive.rar" that are beyond temporal scope*
*of N.D.Cal. 08-70460-HRL/PVT warrant based on file period*

By Daniel Rigmaiden

ATTACHMENT 02

Case 2:08-cr-00814-DGC   Document 965-1   Filed 02/05/13   Page 19 of 584

## Command shell overview

The command shell is a separate software program that provides direct communication between the user and the operating system. The non-graphical command shell user interface provides the environment in which you run character-based applications and utilities. The command shell executes programs and displays their output on the screen by using individual characters similar to the MS-DOS command interpreter Command.com. The Windows XP command shell uses the command interpreter Cmd.exe, which loads applications and directs the flow of information between applications, to translate user input into a form that the operating system understands.

You can use the command shell to create and edit batch files (also called scripts) to automate routine tasks. For example, you can use scripts to automate the management of user accounts or nightly backups. You can also use the Windows Script Host, CScript.exe, to run more sophisticated scripts in the command shell. You can perform operations more efficiently by using batch files than you can by using the user interface. Batch files accept all commands that are available at the command line. For more information about batch files and scripting, see Using batch files.

You can customize the command prompt window for easier viewing and to increase control over how you run programs. For more information about customizing the command prompt window, see To configure the command prompt.

## Using command syntax

Syntax appears in the order in which you must type a command and any parameters that follow it. The following example of the **xcopy** command illustrates a variety of syntax text formats:

**xcopy** *Source* [*Destination*] [**/w**] [**/p**] [**/c**] [**/v**] [**/q**] [**/f**] [**/l**] [**/g**] [**/d**[:*mm-dd-yyyy*]] [**/u**] [**/i**] [**/s** [**/e**]] [**/t**] [**/k**] [**/r**] [**/h**] [{**/a**/**m**}] [**/n**] [**/o**] [**/x**] [**/exclude:***file1*[+[*file2*]][+[*file3*]] [{**/y**/**-y**}] [**/z**]

The following table explains how to interpret the different text formats.

## Formatting legend

| Format | Meaning |
|---|---|
| *Italic* | Information that the user must supply |
| **Bold** | Elements that the user must type exactly as shown |
| Ellipsis (...) | Parameter that can be repeated several times in a command line |
| Between brackets ([]) | Optional items |
| Between braces ({}); choices separated by pipe (\|). Example: {even\|odd} | Set of choices from which the user must choose only one |
| `Courier font` | Code or program output |

## Using multiple commands and conditional processing symbols

You can run multiple commands from a single command line or script using conditional processing symbols. When you run multiple commands with conditional processing symbols, the commands to the right of the conditional processing symbol act based upon the results of the command to the left of the conditional processing symbol. For example, you might want to run a command only if the previous command fails. Or, you might want to run a command only if the previous command is successful.

You can use the special characters listed in the following table to pass multiple commands.

| Character | Syntax | Definition |
|---|---|---|
| **&** [...] | *command1* **&** *command2* | Use to separate multiple commands on one command line. Cmd.exe runs the first command, and then the second command. |
| **&&** [...] | *command1* **&&** *command2* | Use to run the command following **&&** only if the command preceding the symbol is successful. Cmd.exe runs the first command, and then runs the second command only if the first command completed successfully. |
| **\|\|** [...] | *command1* **\|\|** *command2* | Use to run the command following **\|\|** only if the command preceding **\|\|** fails. Cmd.exe runs the first command, and then runs the second command only if the first command did not complete |

Case 2:08-cr-00814-DGC    Document 965-1    Filed 02/05/13    Page 20 of 584

| | | successfully (receives an error code greater than zero). |
|---|---|---|
| **( )** [...] | **(** *command1* **&** *command2* **)** | Use to group or nest multiple commands. |
| **;** or **,** | *command1 parameter1;parameter2* | Use to separate command parameters. |

◪ Notes

- The ampersand (&), pipe (|), and parentheses ( ) are special characters that must be preceded by the escape character (^) or quotation marks when you pass them as arguments.
- If a command completes an operation successfully, it returns an exit code of zero (0) or no exit code. For more information about exit codes, see <u>Microsoft Windows Resource Kits</u>.

## Nesting command shells

You can nest command shells within Cmd.exe by opening a new instance of Cmd.exe at the command prompt. By default, each instance of Cmd.exe inherits the environment of its parent Cmd.exe application. By nesting instances of Cmd.exe, you can make changes to the local environment without affecting the parent application of Cmd.exe. This allows you to preserve the original environment of Cmd.exe and return to it after you terminate the nested command shell. The changes you make in the nested command shell are not saved.

To nest a command shell, at the command prompt, type:

**cmd**

A message similar to the following appears:

```
Microsoft (R) Windows XP (TM)
(C) Copyright 1985-2001 Microsoft Corp.
```

To close the nested command shell, type **exit**.

You can localize changes even further in an instance of Cmd.exe (or in a script) by using the **setlocal** and **endlocal** commands. **Setlocal** creates a local scope and **endlocal** terminates the local scope. Any changes made within the **setlocal** and **endlocal** scope are discarded, thereby leaving the original environment unchanged. You can nest these two commands to a maximum of 32 levels. For more information about the **setlocal** and **endlocal** commands, see <u>Setlocal</u> and <u>Endlocal</u>.

## Using environment variables with Cmd.exe

The Cmd.exe command-shell environment is defined by variables that determine the behavior of the command shell and the operating system. You can define the behavior of the command-shell environment or the entire operating system environment by using two types of environment variables, system and local. System environment variables define the behavior of the global operating system environment. Local environment variables define the behavior of the environment of the current instance of Cmd.exe.

System environment variables are preset in the operating system and available to all Windows XP processes. Only users with administrative privileges can change system variables. These variables are most commonly used in logon scripts.

Local environment variables are only available when the user for whom they were created is logged on to the computer. Local variables set in the **HKEY_CURRENT_USER** <u>hive</u> are valid only for the current user, but define the behavior of the global operating system environment.

The following list describes the various types of variables in descending order of precedence:

1. Built-in system variables
2. System variables found in the **HKEY_LOCAL_MACHINE** hive
3. Local variables found in the **HKEY_CURRENT_USER** hive
4. All environment variables and paths set in the Autoexec.bat file
5. All environment variables and paths set in a logon script (if present)
6. Variables used interactively in a script or batch file

In the command shell, each instance of Cmd.exe inherits the environment of its parent application. Therefore, you can change the variables in the new Cmd.exe environment without affecting the environment of the parent application.

The following table lists the system and local environment variables for Windows XP.

| Variable | Type | Description |
|---|---|---|
| %ALLUSERSPROFILE% | Local | Returns the location of the All Users Profile. |

| %APPDATA% | Local | Returns the location where applications store data by default. |
|---|---|---|
| %CD% | Local | Returns the current directory string. |
| %CMDCMDLINE% | Local | Returns the exact command line used to start the current Cmd.exe. |
| %CMDEXTVERSION% | System | Returns the version number of the current Command Processor Extensions. |
| %COMPUTERNAME% | System | Returns the name of the computer. |
| %COMSPEC% | System | Returns the exact path to the command shell executable. |
| %DATE% | System | Returns the current date. Uses the same format as the **date /t** command. Generated by Cmd.exe. For more information about the **date** command, see Date. |
| %ERRORLEVEL% | System | Returns the error code of the most recently used command. A non zero value usually indicates an error. |
| %HOMEDRIVE% | System | Returns which local workstation drive letter is connected to the user's home directory. Set based on the value of the home directory. The user's home directory is specified in Local Users and Groups. |
| %HOMEPATH% | System | Returns the full path of the user's home directory. Set based on the value of the home directory. The user's home directory is specified in Local Users and Groups. |
| %HOMESHARE% | System | Returns the network path to the user's shared home directory. Set based on the value of the home directory. The user's home directory is specified in Local Users and Groups. |
| %LOGONSEVER% | Local | Returns the name of the domain controller that validated the current logon session. |
| %NUMBER_OF_PROCESSORS% | System | Specifies the number of processors installed on the computer. |
| %OS% | System | Returns the operating system name. Windows 2000 displays the operating system as Windows_NT. |
| %PATH% | System | Specifies the search path for executable files. |
| %PATHEXT% | System | Returns a list of the file extensions that the operating system considers to be executable. |
| %PROCESSOR_ARCHITECTURE% | System | Returns the chip architecture of the processor. Values: x86, IA64. |
| %PROCESSOR_IDENTFIER% | System | Returns a description of the processor. |
| %PROCESSOR_LEVEL% | System | Returns the model number of the processor installed on the computer. |
| %PROCESSOR_REVISION% | System | Returns the revision number of the processor. |
| %PROMPT% | Local | Returns the command prompt settings for the current interpreter. Generated by Cmd.exe. |
| %RANDOM% | System | Returns a random decimal number between 0 and 32767. Generated by Cmd.exe. |
| %SYSTEMDRIVE% | System | Returns the drive containing the Windows XP root directory (that is, the system root). |
| %SYSTEMROOT% | System | Returns the location of the Windows XP root directory. |
| %TEMP% and %TMP% | System and User | Returns the default temporary directories that are used by applications available to users who are currently logged on. Some applications require TEMP and others require TMP. |
| %TIME% | System | Returns the current time. Uses the same format as the **time /t** command. Generated by Cmd.exe. For more information about the **time** command, see Time. |
| %USERDOMAIN% | Local | Returns the name of the domain that contains the user's account. |
| %USERNAME% | Local | Returns the name of the user who is currently logged on. |
| %USERPROFILE% | Local | Returns the location of the profile for the current user. |
| %WINDIR% | System | Returns the location of the operating system directory. |

## Setting environment variables

Use the **set** command to create, change, delete, or display environment variables. The **set** command alters variables in the current shell environment only.

To view a variable, at a command prompt, type:

**set** *VariableName*

To add a variable, at a command prompt, type:

**set variablename=***value*

To delete a variable, at a command prompt, type:

**set** *VariableName***=**

You can use most characters as variable values, including white space. If you use the special characters <, >, |, &, or ^, you must precede them with the escape character (^) or quotation marks. If you use quotation marks, they are included as part of the value because everything following the equal sign is taken as the value. Consider the following examples:

- To create the variable value **new&name**, type:

  **set varname=new^&name**

- To create the variable value **"new&name"**, type:

  **set varname="new&name"**

- If you type **set varname=new&name** at the command prompt, an error message similar to the following appears:

  ```
  "'name' is not recognized as an internal or external command, operable program or batch file."
  ```

Variable names are not case-sensitive. However, **set** displays the variable exactly as you typed it. You can combine uppercase and lowercase letters in your variable names to make your code more readable (for example, UserName).

🖉 Notes

- The maximum individual environment variable size is 8192bytes.
- The maximum total environment variable size for all variables, which includes variable names and the equal sign, is 65,536KB.

## Substituting environment variable values

To enable the substitution of variable values at the command line or in scripts, enclose the variable name in percent signs (that is, **%***variablename***%**). By using percent signs, you ensure that Cmd.exe references the variable values instead of making a literal comparison. After you define variable values for a variable name, enclose the variable name in percent signs. Cmd.exe searches for all instances of the variable name and replaces it with the defined variable value. For example, if you create a script that contains different values (for example, user names) and you want to define the USERNAME environment variable for each user with these values, you can write one script using the variable USERNAME enclosed in percent signs. When you run this script, Cmd.exe replaces %USERNAME% with the variable values, which eliminates the need to perform this task manually for each user. Variable substitution is not recursive. Cmd.exe checks variables once. For more information about variable substitution, see For and Call.

DECLARATION UNDER PENALTY OF PERJURY
*Number of files copied into "T_drive.rar" that are beyond temporal scope
of N.D.Cal. 08-70460-HRL/PVT warrant based on file period*

By Daniel Rigmaiden

<u>ATTACHMENT 03</u>



DECLARATION UNDER PENALTY OF PERJURY
*Number of files copied into "T_drive.rar" that are beyond temporal scope*
*of N.D.Cal. 08-70460-HRL/PVT warrant based on file period*

By Daniel Rigmaiden

<u>ATTACHMENT 04</u>

Case 2:08-cr-00814-DGC    Document 965-1    Filed 02/05/13    Page 26 of 584

# Help and Support Center overview

Microsoft Help and Support Center is a comprehensive resource for practical advice, tutorials, and demonstrations to help you learn to use Microsoft Windows XP. Use the Search feature, Index, or table of contents to view all Windows Help resources, including those that are on the Internet.

In addition to Help resources, you can take advantage of various services and perform important support tasks - all from a single location.

In Help and Support, you can:

- Let a friend help you over the Internet by using Remote Assistance.
- Keep your computer up-to-date with the latest downloads from Windows Update.
- Research which hardware and software are compatible with Windows XP.
- Get help online from a support professional by using Microsoft Online Assisted Support.
- Undo changes to your computer by using System Restore.
- Use tools such as System Information to manage and maintain your computer.
- Stay current with the latest support information and Help news from sources such as Microsoft Product Support Services and your computer manufacturer.

Note
- The Help topics in Help and Support Center are specific to the Windows XP operating system. Other programs that you might have installed on your computer (for example, Microsoft Word or Microsoft Excel) have their own Help topics that you can view from within those particular programs.

Related Topics

DECLARATION UNDER PENALTY OF PERJURY
*Number of files copied into "T_drive.rar" that are beyond temporal scope
of N.D.Cal. 08-70460-HRL/PVT warrant based on file period*

By Daniel Rigmaiden

ATTACHMENT 05

INTERNET ARCHIVE
WayBackMachine

http://rarlabs.com/   Go

401 captures
23 May 02 - 19 Jul 11

APR   MAY   AUG
◄   9   ►
2007   2008   2009

Close

Help

## RAR LAB

**Welcome to RARLAB, home of WinRAR and RAR archivers**

| |
|---|
| **Home** |
| **RAR** |
| News |
| Themes |
| Extras |
| **FAR** |
| **Downloads** |
| **Dealers** |
| Feedback |
| Partnership |
| Other |

WinRAR is a powerful archive manager. It can backup your data and reduce size of email attachments, decompress RAR, ZIP and other files downloaded from Internet and create new archives in RAR and ZIP file format. You may try WinRAR before buy, its trial version is available in downloads.

### Our shop

Better compression, easier use, lower price. All extras included, upgrades free. Just click on the link below:

✓ **Buy WinRAR archiver**
✓ **Buy WinRAR and shareware CD**
✓ **Buy FAR 1.70 file manager**
✓ **Browse all products**

Our online service handles orders by credit cards, fax, bank/wire transfers and cheques.

### Recommended Software

-Advertisement-

**Spyware Doctor**

Spyware Doctor is a top-rated malware & spyware removal utility that detects, removes and protects your PC from thousands of potential spyware, adware, spyware trojans, keyloggers, spybots and tracking threats. Protect your privacy and computing habits from prying eyes and virtual trespassers with the help of Spyware Doctor.

Click here to download      More information

Find other fine software titles on our recommended software site

**Last updated: 21 September 2007**

✓ **WinRAR and RAR 3.71 release**

WinRAR 3.71 available in Albanian, Arabic, Azerbaijani, Belarusian, Bosnian, Bulgarian, Catalan, Chinese Simplified, Chinese Traditional, Croatian, Czech, Danish, Dutch, English, Finnish, French, German, Greek, Hebrew, Hungarian, Italian, Japanese, Korean, Lithuanian, Macedonian, Norwegian, Persian, Polish, Portuguese, Portuguese Brazilian, Romanian, Russian, Serbian Cyrillic, Serbian Latin, Slovak, Spanish, Spanish (Latin American), Swedish, Thai, Turkish, Ukrainian, Uzbek, Valencian.

Pocket RAR 3.71 available in Azerbaijani, Chinese Traditional, Danish, English, German, Italian, Korean, Polish, Spanish, Ukrainian.

✓ **New WinRAR themes**

Tulliana, Alpha Dista

✓ **FAR 1.70 release**

New FAR is out.

Copyright © 2002-2008 Alexander Roshal. All rights reserved.
win.rar GmbH - the official publisher for RARLAB products - handles all support, marketing and sales related to WinRAR and www.rarlab.com.

DECLARATION UNDER PENALTY OF PERJURY
*Number of files copied into "T_drive.rar" that are beyond temporal scope*
*of N.D.Cal. 08-70460-HRL/PVT warrant based on file period*

By Daniel Rigmaiden

<u>ATTACHMENT 06</u>



DECLARATION UNDER PENALTY OF PERJURY
*Number of files copied into "T_drive.rar" that are beyond temporal scope*
*of N.D.Cal. 08-70460-HRL/PVT warrant based on file period*

By Daniel Rigmaiden

ATTACHMENT 07



DECLARATION UNDER PENALTY OF PERJURY
*Number of files copied into "T_drive.rar" that are beyond temporal scope*
*of N.D.Cal. 08-70460-HRL/PVT warrant based on file period*

By Daniel Rigmaiden

<u>ATTACHMENT 08</u>

```
                           Rar.txt
                        User's Manual
                        ~~~~~~~~~~~~~
                  RAR 3.71 32-bit console version
                  ~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~


                 =-=-=-=-=-=-=-=-=-=-=-=-=-
                 Welcome to the RAR Archiver!
                 -=-=-=-=-=-=-=-=-=-=-=-=-=
```

Introduction
~~~~~~~~~~~~

   RAR is a powerful tool allowing you to manage and control archive
files. Console RAR supports archives only in RAR format, the names
of which usually have a ".rar" extension. ZIP and other formats
are not supported. Windows users may install GUI RAR version - WinRAR,
which is able to process many more archive types.

RAR features include:

   *  Highly sophisticated, original compression algorithm
   *  Special compression algorithms optimized for text, audio,
      graphics data, 32 and 64-bit Intel executables
   *  Better compression than similar tools, using 'solid' archiving
   *  Authenticity verification (registered version only)
   *  Self-extracting archives and volumes (SFX)
   *  Ability to recover physically damaged archives
   *  Locking, password, file order list, file security & more ...


Configuration file
~~~~~~~~~~~~~~~~~~

 RAR for Unix reads configuration information from the file .rarrc
 in the user's home directory (stored in HOME environment variable)
 or in /etc directory.

 RAR for Windows reads configuration information from the file rar.ini,
 placed in the same directory as the rar.exe file.

 This file may contain the following string:

 switches=any RAR switches, separated by spaces

 For example:

 switches=-m5 -s


Environment variable
~~~~~~~~~~~~~~~~~~~~

   Default parameters may be added to the RAR command line by establishing
   an environment variable "RAR".

   For instance, in UNIX following lines may be added to your profile:

      RAR='-s -md1024'
      export RAR

   RAR will use this string as default parameters in the command line and
   will create "solid" archives with 1024 KB sliding dictionary size.
```

```
                                  Rar.txt
      RAR handles options with priority as following:

          command line switches                highest priority
          switches in the RAR variable         lower priority
          switches saved in configuration file lowest priority


Log file
~~~~~~~~

  If the switch -ilog is specified in the command line or configuration
  file, RAR will write informational messages, concerning errors
  encountered while processing archives, into a log file. Read switch
  -ilog description for more details.


The file order list for solid archiving - rarfiles.lst
~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~~

  rarfiles.lst contains a user-defined file list, which tells RAR
  the order in which to add files to a solid archive. It may contain
  file names, wildcards and special entry - $default. The default
  entry defines the place in order list for files not matched
  with other entries in this file. The comment character is ';'.

  In Windows this file should be placed in the same directory as RAR
  or in %APPDATA%\WinRAR directory, in Unix - to the user's home directory
  or in /etc.

  Tips to provide improved compression and speed of operation:

  - similar files should be grouped together in the archive;
  - frequently accessed files should be placed at the beginning.

  Normally masks placed nearer to the top of list have a higher priority,
  but there is an exception from this rule. If rarfiles.lst contains such
  two masks that all files matched by one mask are also matched by another,
  that mask which matches a smaller subset of file names will have higher
  priority regardless of its position in the list. For example, if you have
  *.cpp and f*.cpp masks, f*.cpp has a higher priority, so the position of
  'filename.cpp' will be chosen according to 'f*.cpp', not '*.cpp'.


RAR command line syntax
~~~~~~~~~~~~~~~~~~~~~~~~

  Syntax

      RAR <command>  [ -<switches> ]  <archive>  [ <@listfiles...> ]
              [ <files...> ]  [ <path_to_extract\> ]

  Description

      Command line options (commands and switches) provide control of
      creating and managing archives with RAR. The command is a string (or a
      single letter) which commands RAR to perform a corresponding action.
      Switches are designed to modify the way RAR performs the action. Other
      parameters are archive name and files to be archived into or extracted
      from the archive.

      Listfiles are plain text files that contain names of files to process.
      File names should start at the first column. It is possible to
      put comments to the listfile after // characters. For example,
                                  Page 2
```

Rar.txt
you may create backup.lst containing the following strings:

```
c:\work\doc\*.txt        //backup text documents
c:\work\image\*.bmp      //backup pictures
c:\work\misc
```

and then run:

    rar a backup @backup.lst

If you wish to read file names from stdin (standard input),
specify the empty listfile name (just @).

Win32 console RAR uses OEM (DOS) encoding in list files.

You may specify both usual file names and list files in the same
command line. If neither files nor listfiles are specified,
then *.* is implied and RAR will process all files

In a UNIX environment you need to quote wildcards to avoid them
being expanded by shell. For example, this command will extract
*.asm files from RAR archives in current path:

    rar e '*.rar' '*.asm'


Command could be any of the following:

a        Add files to archive.

         Example:

         create or update existent archive myarch, adding all files
         in the current directory

         rar a myarch


c        Add archive comment. Comments are displayed while the archive is
         being processed. Comment length is limited to 62000 bytes

         Examples:

         rar c distrib.rar

         Also comments may be added from a file using -z[file] switch.
         The following command adds a comment from info.txt file:

         rar c -zinfo.txt dummy


cf       Add files comment. File comments are displayed when the 'v'
         command is given. File comment length is limited to 32767 bytes.

         Example:

         rar cf bigarch *.txt


ch       Change archive parameters.

         This command can be used with most of archive modification
         switches to modify archive parameters. It is especially

Page 3

```
                                    Rar.txt
        convenient for switches like -av, -cl, -cu, -tl, which do not
        have a dedicated command.

        It is not able to recompress, encrypt or decrypt archive data
        and it cannot merge or create volumes. If used without any
        switches, 'ch' command just copies the archive data without
        modification.

        Example:

        Set archive time to latest file:

        rar ch -tl files.rar


cw      Write archive comment to specified file.

        Format of output file depends on -sc switch.

        Examples:

        1) rar cw arc comment.txt

        2) rar cw -scuc arc unicode.txt


d       Delete files from archive. Please note if the processing of this
        command results in removing all the files from the archive,
        the empty archive would removed.


e       Extract files to current directory.


f       Freshen files in archive. Updates those files changed since they
        were packed to the archive. This command will not add new files
        to the archive.


i[i|c|h|t]=<string>
        Find string in archives.

        Supports following optional parameters:

          i - case insensitive search (default);

          c - case sensitive search;

          h - hexadecimal search;

          t - use ANSI, Unicode and OEM character tables (Win32 only);

        If no parameters are specified, it is possible to use
        the simplified command syntax i<string> instead of i=<string>

        It is allowed to specify 't' modifier with other parameters,
        for example, ict=string performs case sensitive search
        using all mentioned above character tables.

        Examples:

        1) rar "ic=first level" -r c:\*.rar *.txt
                                 Page 4
```

```
                              Rar.txt
           Perform case sensitive search of "first level" string
           in *.txt files in *.rar archives on the disk c:

           2) rar ih=f0e0aeaeab2d83e3a9 -r e:\texts

           Search for hex string f0 e0 ae ae ab 2d 83 e3 a9
           in rar archives in e:\texts directory.


k          Lock archive. Any command which intends to change the archive
           will be ignored.

           Example:

           rar k final.rar


l[t,b]     List contents of archive [technical]. Files are listed as with
           the 'v' command with the exception of the file path. i.e. only
           the file name is displayed. Optional technical information
           (host OS, solid flag and old version flag) is displayed
           when 't' modifier is used. Modifier 'b' forces RAR to output
           only bare file names without any additional information.


m[f]       Move to archive [files only]. Moving files and directories
           results in the files and directories being erased upon
           successful completion of the packing operation. Directories will
           not be removed if 'f' modifier is used and/or '-ed' switch is
           applied.


p          Print file to stdout.

           You may use this command together with -inul switch to disable
           all RAR messages and print only file data. It may be important
           when you need to send a file to stdout for use in pipes.


r          Repair archive. Archive repairing is performed in two stages.
           First, the damaged archive is searched for a recovery record
           (see 'rr' command). If the archive contains a recovery record
           and if the portion of the damaged data is continuous and less
           than N*512 bytes, where N is number of recovery sectors placed
           into the archive, the chance of successful archive
           reconstruction is very high. When this stage has been completed,
           a new archive will be created, called fixed.arcname.rar,
           where 'arcname' is the original (damaged) archive name.

           If a broken archive does not contain a recovery record or if
           the archive is not completely recovered due to major damage, a
           second stage is performed. During this stage only the archive
           structure is reconstructed and it is impossible to recover
           files which fail the CRC validation, it is still possible,
           however, to recover undamaged files, which were inaccessible
           due to the broken archive structure. Mostly this is useful
           for non-solid archives.

           When the second stage is completed, the reconstructed archive
           will be saved as rebuilt.arcname.rar, where 'arcname' is
           the original archive name.

           RAR/DOS32 version uses _recover.rar and _reconst.rar instead
```

```
                              Rar.txt
         of names mentioned aboves.

         While the recovery is in progress, RAR may prompt the user for
         assistance when a suspicious file is detected.

                 Suspicious entry

           Name:  <possibly filename>
           Size:  <size>    Packed: <compressed size>

                   Add it: Yes/No/All

         Answer 'y' to add this entry to the file fixed.arcname.rar.

         Example:

         rar r buggy.rar


  rc     Reconstruct missing and damaged volumes using recovery volumes
         (.rev files). You need to specify any existing volume
         as the archive name, for example, 'rar rc backup.part03.rar'

         Read 'rv' command description for information about
         recovery volumes.


  rn     Rename archived files.

         The command syntax is:

         rar rn <arcname> <srcname1> <destname1> ... <srcnameN> <destnameN>

         For example, the following command:

         rar rn data.rar readme.txt readme.bak info.txt info.bak

         will rename readme.txt to readme.bak and info.txt to info.bak
         in the archive data.rar.

         It is allowed to use wildcards in the source and destination
         names for simple name transformations like changing file
         extensions. For example:

         rar rn data.rar *.txt *.bak

         will rename all *.txt files to *.bak.

         RAR does not check if the destination file name is already
         present in the archive, so you need to be careful to avoid
         duplicated names. It is especially important when using
         wildcards. Such a command is potentially dangerous, because
         a wrong wildcard may corrupt all archived names.


  rr[N]  Add data recovery record. Optionally, redundant information
         (recovery record) may be added to an archive. This will cause
         a small increase of the archive size and helps to recover
         archived files in case of floppy disk failure or data losses of
         any other kind. A recovery record contains up to 524288 recovery
         sectors. The number of sectors may be specified directly in the
         'rr' command (N = 1, 2 .. 524288) or, if it is not specified by
         the user, it will be selected automatically according to the
```

Rar.txt
archive size: a size of the recovery information will be about
1% of the total archive size, usually allowing the recovery of
up to 0.6% of the total archive size of continuously damaged data.

It is also possible to specify the recovery record size in
percent to the archive size. Just append the percent character
to the command parameter. For example:

    rar rr3% arcname

Note that if you run this command from .bat or .cmd file,
you need to use rr3%% instead of rr3%, because the command
processor treats the single '%' character as the start of
a batch file parameter. You may also use 'p' instead of '%',
so 'rr3p' will work too.

If data is damaged continuously, then each rr-sector helps to
recover 512 bytes of damaged information. This value may be
lower in cases of multiple damage.

The size of the recovery record may be approximately determined
by the formula <archive size>/256 + <number of recovery
sectors>*512 bytes.


rv[N]    Create recovery volumes (.rev files), which can be later
         used to reconstruct missing and damaged files in a volume
         set. This command makes sense only for multivolume archives
         and you need to specify the name of the first volume
         in the set as the archive name. For example:

             rar rv3 data.part01.rar

         This feature may be useful for backups or, for example,
         when you posted a multivolume archive to a newsgroup
         and a part of subscribers did not receive some of the files.
         Reposting recovery volumes instead of usual volumes
         may reduce the total number of files to repost.

         Each recovery volume is able to reconstruct one missing
         or damaged RAR volume. For example, if you have 30 volumes
         and 3 recovery volumes, you are able to reconstruct any
         3 missing volumes. If the number of .rev files is less than
         the number of missing volumes, reconstructing is impossible.
         The total number of usual and recovery volumes must not
         exceed 255.

         Original RAR volumes must not be modified after creating
         recovery volumes. Recovery algorithm uses data stored both
         in REV files and in RAR volumes to rebuild missing RAR volumes.
         So if you modify RAR volumes, for example, lock them, after
         creating REV files, recovery process will fail.

         The optional <N> parameter specifies a number of recovery
         volumes to create and must be less than the total number
         of RAR volumes in the set. You may also append a percent
         character to this parameter, in such case the number of
         creating .rev files will be equal to this percent taken
         from the total number of RAR volumes. For example:

             rar rv15% data.part01.rar

         RAR reconstructs missing and damaged volumes either when
Page 7

```
                              Rar.txt
          using 'rc' command or automatically, if it cannot locate
          the next volume and finds the required number of .rev files
          when unpacking.

          Original copies of damaged volumes are renamed to *.bad
          before reconstruction. For example, volname.part03.rar
          will be renamed to volname.part03.rar.bad.


s[name]   Convert archive to SFX. The archive is merged with a SFX module
          (using a module in file default.sfx or specified in the switch).
          In the Windows version default.sfx should be placed in the
          same directory as the rar.exe, in Unix - in the user's
          home directory, in /usr/lib or /usr/local/lib.

s-        Remove SFX module from the already existing SFX archive.
          RAR creates a new archive without SFX module, the original
          SFX archive is not deleted.

t         Test archive files. This command performs a dummy file
          extraction, writing nothing to the output stream, in order to
          validate the specified file(s).

          Examples:

          Test archives in current directory:

          rar t *

          or for Unix:

          rar t '*'

          User may test archives in all sub-directories, starting
          with the current path:

          rar t -r *

          or for Unix:

          rar t -r '*'


u         Update files in archive. Adds files not yet in the archive
          and updates files that have been changed since they were packed
          into the archive.


v[t,b]    Verbosely list the contents of archive [technical].
          Files are listed using the format: full pathname, file comment,
          original and compressed size, compression ratio, last update
          date and time, attributes, CRC, compression method and minimum
          RAR version required to extract. Optional technical information
          (host OS, solid flag and old file version flag) is displayed
          when 't' modifier is used. Modifier 'b' forces RAR to output
          only bare file names without any additional information.

          To list the contents of all archive volumes, use an asterisk
          ('*') in place of the archive file extension or use the '-v'
          switch.

          Example:
```

```
                          Rar.txt
          1) list contents of system.rar archive (technical mode)
             and redirect output to file techlist.lst

             rar vt system >techlist.lst

          2) list contents of tutorial.rar archive (bare file names mode)

             rar vb tutorial


x         Extract files with full path.

          Example:

          rar x -av- -c- dime 10cents.txt

          extract specified file to current path. AV check and comment
          show are disabled.


Switches (used in conjunction with a command):


-?        Display help on commands and switches. The same as when none
          or an illegal command line option is entered.


--        Stop switches scanning

          This switch tells to RAR that there are no more switches
          in the command line. It could be useful, if either archive
          or file name starts from '-' character. Without '--' switch
          such a name would be treated as a switch.

          Example:

          add all files from the current directory to the solid archive
          '-StrangeName'

          RAR a -s -- -StrangeName

-ac       Clear Archive attribute after compression or extraction
          (Windows version only).

-ad       Append archive name to destination path.

          This option may be useful when unpacking a group of archives.
          By default RAR places files from all archives in the same
          directory, but this switch creates a separate directory
          for files unpacked from each archive.

          Example:

          rar x -ad *.rar data\

          RAR will create subdirectories below 'data' for every unpacking
          archive.


-ag[format]
          Generate archive name using the current date and time.
```

```
                              Rar.txt
Appends the current date string to an archive name when
creating an archive. Useful for daily backups.

Format of the appending string is defined by the optional
"format" parameter or by "YYYYMMDDHHMMSS" if this parameter
is absent. The format string may include the following
characters:

Y   - year
M   - month
MMM - month name as text string (Jan, Feb, etc.)
W   - a week number (a week starts with Monday)
A   - day of week number (Monday is 1, Sunday - 7)
D   - day of month
E   - day of year
H   - hours
M   - minutes (treated as minutes if encountered after hours)
S   - seconds
N   - archive number. RAR searches for already existing archive
      with generated name and if found, increments the archive
      number until generating a unique name.

Each of format string characters listed above represents only
one character added to archive name. For example, use WW for
two digit week number or YYYY to define four digit year.

If the first character in the format string is '+', positions
of the date string and base archive name are exchanged,
so a date will precede an archive name.

The format string may contain optional text enclosed in '{'
and '}' characters. This text is inserted into archive name.

All other characters are added to an archive name without
changes.

If you need to update an already existing archive, be careful
with -ag switch. Depending on the format string and time passed
since previous -ag use, generated and existing archive names
may mismatch. In this case RAR will create a new archive
instead of updating the already existing.


Examples:

1) use the default YYYYMMDDHHMMSS format

     rar a -ag backup

2) use DD-MMM-YY format

     rar a -agDD-MMM-YY backup

3) use YYYYMMDDHHMM format, place date before 'backup'

     rar a -ag+YYYYMMDDHHMM backup

4) use YYYY-WW-A format, include fields description

     rar a -agYYYY{year}-WW{week}-A{wday} backup

5) use YYYYMMDD and the archive number. It allows to generate
   unique names even when YYYYMMDD format mask used more than
```

```
                                  Rar.txt
          once in the same day

          rar a -agYYYYMMDD-NN backup


-ao    Add files with Archive attribute set
       (Windows version only).

       Example:

       add all disk C: files with Archive attribute set
       to the 'f:backup' and clear files Archive attribute

       rar a -r -ac -ao f:backup c:\*.*


-ap    Set path inside archive. This path is merged to file
       names when adding files to an archive and removed
       from file names when extracting.

       For example, if you wish to add the file 'readme.txt'
       to the directory 'DOCS\ENG' of archive 'release',
       you may run:

       rar a -apDOCS\ENG release readme.txt

       or to extract 'ENG' to the current directory:

       rar x -apDOCS release DOCS\ENG\*.*


-as    Synchronize archive contents

       If this switch is used when archiving, those archived files
       which are not present in the list of the currently added
       files, will be deleted from the archive. It is convenient to
       use this switch in combination with -u (update) to synchronize
       contents of an archive and an archiving directory.

       For example, after the command:

       rar a -u -as backup sources\*.cpp

       the archive 'backup.rar' will contain only *.cpp files
       from directory 'sources', all other files will be deleted
       from the archive. It looks similar to creating a new archive,
       but with one important exception: if no files are modified
       since the last backup, the operation is performed much faster
       than the creation of a new archive.


-av    Put authenticity verification (registered versions only).
       RAR will put, in every new and updated archive, information
       concerning the creator, last update time and archive name.

       If an archive, containing authenticity verification, is being
       modified and this switch is not specified, the authenticity
       verification information will be removed.

       When extracting, testing, listing or updating an archive with
       the '-av' switch, RAR will perform integrity validation and
       display the message:
```

Rar.txt
Verifying authenticity information ...

In the case of successful authenticity verification, the message
'Ok', creator name and last update information will be
displayed. In the case of authenticity verification failure, the
message 'FAILED' will be displayed.

The Authenticity Verification feature, '-av,' is recommended for
use with archives in a software distribution environment.

In order to enable the Authenticity verification feature, the
program MUST be registered. Please contact your local
distribution site or the world-wide distribution center.

-av-    Disable authenticity verification checking or adding.

-cfg-   Ignore configuration file and RAR environment variable.

-cl     Convert file names to lower case.

-cu     Convert file names to upper case.

-c-     Disable comments show.

-df     Delete files after archiving

        Move files to archive. This switch in combination with
        the command "A" performs the same action as the command "M".

-dh     Open shared files

        Allows to process files opened by other applications
        for writing.

        This switch helps if an application allowed read access
        to file, but if all types of file access are prohibited,
        the file open operation will still fail.

        This option could be dangerous, because it allows
        to archive a file, which at the same time is modified
        by another application, so use it carefully.

-ds     Do not sort files while adding to a solid archive.

-ed     Do not add empty directories

        This switch indicates that directory records are not to be
        stored in the created archive. When extracting such archives,
        RAR creates non-empty directories basing on paths of files
        contained in them. Information about empty directories is
        lost. All attributes of non-empty directories except a name
        (access rights, streams, etc.) will be lost as well, so use
        this switch only if you do not need to preserve such information.

```
                              Rar.txt
          If -ed is used with 'm' command or -df switch, RAR will not
          remove empty directories.


-ee       Do not process extended attributes

          Disables saving and restoring extended file attributes.
          Only for OS/2 versions.


-en       Do not add "end of archive" block

          By default, RAR adds an "end of archive" block to the end of
          a new or updated archive. It allows to skip external data like
          digital signatures safely, but in some special cases it may be
          useful to disable this feature. For example, if an archive
          is transferred between two systems via an unreliable link and
          at the same time a sender adds new files to it, it may be
          important to be sure that the already received file part will
          not be modified on the other end between transfer sessions.

          This switch cannot be used with volumes, because the end
          of archive block contains information important for correct
          volume processing.


-ep       Exclude paths from names. This switch enables files to be added
          to an archive without including the path information. This
          could, of course, result in multiple files existing in the
          archive with the same name.


-ep1      Exclude base dir from names. Do not store the path entered in
          the command line.

          Example:

          all files and directories from the directory tmp will be added
          to the archive 'test', but the path in archived names will not
          include 'tmp\'

          rar a -ep1 -r test tmp\*

          This is equivalent to the commands:

          cd tmp
          rar a -r ..\test
          cd ..


-ep2      Expand paths to full. Store full file paths (except a drive
          letter and leading path separator) when archiving.


-ep3      Expand paths to full including the drive letter.
          Win32 version only.

          This switch stores full file paths including the drive
          letter if used when archiving. Drive separators (colons)
          are replaced by underscore characters.

          If you use -ep3 when extracting, it will change
          underscores back to colons and create unpacked files
                              Page 13
```

```
                              Rar.txt
          in their original directories and disks. If the user
          also specified a destination path, it will be ignored.

          This switch can help to backup several disks to the same
          archive. For example, you may run:

          rar a -ep3 -r backup.rar c:\ d:\ e:\

          to create backup and:

          rar x -ep3 backup.rar

          to restore it.

          But be cautious and use -ep3 only if you are sure that
          extracting archive does not contain any malicious files.
          In other words, use it if you have created an archive yourself
          or completely trust its author. This switch allows to overwrite
          any file in any location on your computer including important
          system files and should normally be used only for the purpose
          of backup and restore.


-e[+]<attr>
          Specifies file exclude or include attributes mask.

          <attr> is a number in the decimal, octal (with leading '0')
          or hex (with leading '0x') format.

          By default, without '+' sign before <attr>, this switch
          defines the exclude mask. So if result of bitwise AND between
          <attr> and file attributes is nonzero, file would not be
          processed.

          If '+' sign is present, it specifies the include mask.
          Only those files which have at least one attribute specified
          in the mask will be processed.

          In Windows version is also possible to use symbols D, S, H,
          A and R instead of a digital mask to denote directories
          and files with system, hidden, archive and read-only attributes.
          The order in which the attributes are given is not significant.
          Unix version supports D and V symbols to define directory
          and device attributes.

          It is allowed to specify both -e<attr> and -e+<attr>
          in the same command line.

          Examples:

          1) archive only directory names without their contents

             rar a -r -e+d dirs

          2) do not compress system and hidden files:

             rar a -esh files

          3) do not extract read-only files:

             rar x -er files

                              Page 14
```

```
                              Rar.txt
-f       Freshen files. May be used with archive extraction or creation.
         The command string "a -f" is equivalent to the command 'f', you
         could also use the switch '-f' with the commands 'm' or 'mf'. If
         the switch '-f' is used with the commands 'x' or 'e', then only
         old files would be replaced with new versions extracted from the
         archive.


-hp[p]   Encrypt both file data and headers.

         This switch is similar to -p[p], but switch -p encrypts
         only file data and leaves other information like file names
         visible. This switch encrypts all sensitive archive areas
         including file data, file names, sizes, attributes, comments
         and other blocks, so it provides a higher security level.
         Without a password it is impossible to view even the list of
         files in archive encrypted with -hp.

         Example:

         rar a -hpfGzq5yKw secret report.txt

         will add the file report.txt to the encrypted archive
         secret.rar using the password 'fGzq5yKw'


-id[c,d,p,q]
         Disable messages.

         Switch -idc disables the copyright string.

         Switch -idd disables "Done" string at the end of operation.

         Switch -idp disables the percentage indicator.

         Switch -idq turns on the quiet mode, so only error messages
         and questions are displayed.

         It is allowed to use several modifiers at once,
         so switch -idcdp is correct.


-ieml[.][addr]
         Send archive by email. Win32 version only.

         Attach an archive created or updated by the add command
         to email message. You need to have a MAPI compliant email
         client to use this switch (most modern email programs
         support MAPI interface).

         You may enter a destination email address directly
         in the switch or leave it blank. In the latter case you
         will be asked for it by your email program. It is possible
         to specify several addresses separated by commas or semicolons.

         If you append a dot character to -ieml, an archive will be
         deleted after it was successfully attached to an email.
         If the switch is used when creating a multivolume archive,
         every volume is attached to a separate email message.


-ierr    Send all messages to stderr.
```

Rar.txt

-ilog[name]
        Log errors to file (registered version only).

        Write error messages to rar.log file. If optional 'name'
        parameter is not specified, the log file is created
        using the following defaults:

        Unix:    .rarlog file in the user's home directory;
        Windows: rar.log file in %APPDATA%\WinRAR directory;
        DOS:     rar.log file in the same directory as the rar32.exe.

        If 'name' parameter includes a file name without path,
        RAR will create the log file in default directory from
        the list above using the specified name. Include both path
        and name to 'name' parameter if you wish to change
        the location of log file.

        Example:

        rar a -ilogc:\log\backup.log backup d:\docs

        will create c:\log\backup.log log file in case of errors.


-inul   Disable all messages.


-ioff   Turn PC off after completing an operation. The hardware must
        support the power off feature. Win32 version only.


-isnd   Enable sound.


-k      Lock archive. Any command which intends to change the archive
        will be ignored.


-kb     Keep broken extracted files.

        RAR, by default, deletes files with CRC errors after
        extraction. The switch -kb specifies that files with
        CRC errors should not be deleted.


-m<n>   Set compression method:

        -m0   store     do not compress file when adding to archive
        -m1   fastest   use fastest method (less compressive)
        -m2   fast      use fast compression method
        -m3   normal    use normal (default) compression method
        -m4   good      use good compression method (more
                        compressive, but slower)
        -m5   best      use best compression method (slightly more
                        compressive, but slowest)

        If this switch is not specified, RAR uses -m3 method
        (normal compression).

        By default, RAR uses only the general compression
        algorithm in -m1 and -m2 methods, advanced algorithms
        like audio and true color processing are enabled
                            Page 16

```
                              Rar.txt
        only in -m3..-m5 modes, the advanced text compression
        is activated only in -m4..-m5. This default can be
        overridden using -mc switch.


-mc<par>
        Set advanced compression parameters.

        This switch is intended mainly for benchmarking and
        experiments. In the real environment it is usually better
        to allow RAR to select optimal parameters automatically.
        Please note that improper use of this switch may lead
        to very serious performance and compression loss, so use
        it only if you clearly understand what you do.

        It has the following syntax:

        -mc[param1][:param2][module][+ or -]

        where <module> is the one character field denoting a part
        of the compression algorithm, which has to be configured.

        It may have the following values:

            A       - audio compression;
            C       - true color (RGB) data compression;
            D       - delta compression;
            E       - 32-bit x86 executables compression;
            I       - 64-bit Intel Itanium executables compression;
            T       - text compression.

        '+' sign at the end of switch applies the selected algorithm
        module to all processed data, '-' disables the module at all.
        If no sign is specified, RAR will choose modules automatically,
        based on data and the current compression method.

        Switch -mc- disables all optional modules and allows only
        the general compression algorithm.

        <Param1> and <Param2> are module dependent parameters
        described below.

        Audio compression, delta compression:

        <Param1> is a number of byte channels (can be 1 - 31).
        RAR splits multibyte channels to bytes, for example,
        two 16-bit audio channels are considered by RAR as four
        channels one byte each.

        <Param2> is ignored.


        32-bit x86 Intel executables compression,
        64-bit Intel Itanium executables compression,
        true color (RGB) data compression:

        <Param1> and <Param2> are ignored.


        Text compression:

        <Param1> is the order of PPM algorithm (can be 2 - 63).
        Usually a higher value slightly increases the compression ratio
                              Page 17
```

Rar.txt

of redundant data, but only if enough memory is available
to PPM. In case of lack of memory the result may be negative.
Higher order values decrease both compression and decompression
speed.

<Param2> is memory in megabytes allocated for PPM (1-128).
Higher values may increase the compression ratio, but note
that PPM uses the equal memory size both to compress and
decompress, so if you allocate too much memory when creating
an archive, other people may have problems when decompressing
it on a computer with less memory installed. Decompression
will be still possible using virtual memory, but it may
become very slow.


Examples:

1) switch -mc1a+ forces use of 8-bit mono audio compression
for all data.

2) switch -mc10:40t+ forces use of text compression
algorithm for all data, sets the compression order to 10
and allocates 40 MB memory.

3) switch -mc12t sets the text compression order to 12,
when the text compression is used, but leaves to RAR to
decide when to use it.

4) switches -mct- -mcd- disable text and delta compression.


-md<n>   Select dictionary size <n> in KB. Must be 64, 128, 256, 512,
         1024, 2048 or 4096 or a letter 'a', 'b', 'c', 'd', 'e', 'f', 'g'
         respectively.

         The sliding dictionary is a special memory area used by the
         compression algorithm. If the size of the file being compressed
         (or the total files size in the case of a solid archive) is
         greater than the dictionary size, then increasing the dictionary
         size will generally increase compression ratio, decrease packing
         speed and increase memory requirements.

         RAR can reduce the dictionary size if it is significantly
         larger than the size of the source data. It helps to reduce
         memory requirements without decreasing compression.

         Default sliding dictionary size is 4096 KB.

         Example:

         RAR a -s -mdd sources *.asm
              or
         RAR a -s -md512 sources *.asm

         Will create a solid archive using a 512 KB dictionary.


-ms[list]
         Specify file types to store.

         Specify file types, which will be stored without compression.
         This switch may be used to store already compressed files,
         which helps to increase archiving speed without noticeable

Page 18

```
                            Rar.txt
           loss in the compression ratio.

           Optional <list> parameter defines the list of file extensions
           separated by semicolons. For example, -msrar;zip;jpg will
           force RAR to store without compression all RAR and ZIP
           archives and JPG images. It is also allowed to specify wildcard
           file masks in the list, so -ms*.rar;*.zip;*.jpg will work too.

           If <list> is not specified, -ms switch will use the default
           set of extensions, which includes the following file types:

           7z, ace, arj, bz2, cab, gz, jpeg, jpg, lha, lzh, mp3,
           rar, taz, tgz, z, zip


-mt<threads>
           Set the number of threads. Available in Windows version only.

           <threads> parameter can take values from 0 to 16.
           It defines the recommended number of active threads
           for compression algorithm. If it is greater than 0,
           RAR will use the multithreaded version of compression
           algorithm providing higher speed on multiprocessor
           architectures. Real number of active threads can differ
           from the specified.

           If <threads> is zero, RAR will use the single threaded
           compression algorithm.

           Change of <threads> parameter slightly affects the compression
           ratio, so archives created with different -mt switches
           will not be exactly the same even if all other compression
           settings are equal.

           If -mt switch is not specified, RAR will try to detect
           the number of available processors and select the optimal
           number of threads automatically.


-n<f>    Include only the specified file <f>. Wildcards may be used
           both in the name and file parts of file mask. You may specify
           the switch '-n' several times.

           This switch does not replace usual file masks, which still
           need to be entered in the command line. It is an additional
           filter limiting processed files only to those matching
           the include mask specified in -n switch. It can help to
           reduce the command line length sometimes.

           For example, if you need to compress all *.txt and *.lst
           files in directories Project and Info, you can enter:

           rar a -r text Project\*.txt Project\*.lst Info\*.txt Info\*.lst

           or using the switch -n:

           rar a -r -n*.txt -n*.lst text Project Info


-n@<lf>  Include files using the specified list file.

           Similar to -n<f> switch, but reads include masks from
           the list file. If you use -n@ without the list file name
                            Page 19
```

```
                              Rar.txt
        parameter, it will read file names from stdin.

        Example:

        rar a -r -n@inclist.txt text Project Info


-oc     Set NTFS Compressed attribute. Win32 version only.

        This switch allows to restore NTFS Compressed attribute
        when extracting files. RAR saves Compressed file attributes
        when creating an archive, but does not restore them unless
        -oc switch is specified.


-ol     Save symbolic links as the link instead of the file.
        Unix version only.


-or     Rename extracted files automatically if file with the same name
        already exists. Renamed file will get the name like
        'filename(N).txt', where 'filename.txt' is the original file
        name and 'N' is a number starting from 1 and incrementing
        if file exists.


-os     Save NTFS streams. Win32 version only.

        This switch has meaning only for NTFS file system and allows
        to save alternative data streams associated with a file.
        It is especially important in Windows 2000, XP and newer,
        which use streams to keep some file dependent information
        like file descriptions. If you use RAR to backup your
        NTFS disks, it is recommended to specify this switch.


-ow     Use this switch when archiving to save file security
        information and when extracting to restore it.

        Unix RAR version saves file owner and group when using
        this switch.

        Win32 version stores owner, group, file permissions and
        audit information, but only if you have necessary privileges
        to read them. Note that only NTFS file system supports
        file based security under Windows.

-o+     Overwrite existing files.


-o-     Do not overwrite existing files.


-p[p]   Encrypt files with the string <p> as password while archiving.
        The password is case-sensitive. If you omit the password on the
        command line, you will be prompted with message "Enter password".

        Example:

        rar a -pmyhoney secret1 *.txt

        add files *.txt and encrypt them with password "myhoney".
```

Rar.txt

```
-p-     Do not query password


-r      Recurse subdirectories. May be used with commands:
        a, u, f, m, x, e, t, p, v, l, c, cf and s.

        When used with the commands 'a', 'u', 'f', 'm' will process
        files in all sub-directories as well as the current working
        directory.

        When used with the commands x, e, t, p, v, l, c, cf or s will
        process all archives in sub-directories as well as the current
        working directory.


-r0     Similar to -r, but when used with the commands 'a', 'u', 'f',
        'm' will recurse subdirectories only for those names, which
        include wildcard characters '*' and '?'


-ri<p>[:<s>]
        Set priority and sleep time. Available only in RAR for Windows.
        This switch regulates system load by RAR in multitasking
        environment. Possible task priority <p> values are 0 - 15.

        If <p> is 0, RAR uses the default task priority.
        <p> equal to 1 sets the lowest possible priority,
        15 - the highest possible.

        Sleep time <s> is a value from 0 to 1000 (milliseconds).
        This is a period of time that RAR gives back to the system
        after every read or write operation while compressing
        or extracting. Non-zero <s> may be useful if you need to reduce
        system load even more than can be achieved with <p> parameter.

        Example:

        execute RAR with default priority and 10 ms sleep time:

        rar a -ri0:10 backup *.*


-rr[N]  Add a data recovery record. This switch is used when creating
        or modifying an archive to add a data recovery record to
        the archive. See the 'rr[N]' command description for details.


-rv[N]  Create recovery volumes. This switch is used when creating
        a multivolume archive to generate recovery volumes.
        See the 'rv[N]' command description for details.


-s      Create solid archive. Solid is a special archive type. Please
        refer to the appendix "Glossary" for further information.

        Example:

        create solid archive sources.rar with 512 KB dictionary,
        recursing all directories, starting with the current directory.
        Add only .asm files:

        rar a -s -md512 sources.rar *.asm -r
```

Rar.txt

```
-s<N>    Create solid groups using file count

         Similar to -s, but reset solid statistics after compressing
         <N> files. Usually decreases compression, but also
         decreases losses in case of solid archive damages.


-sc<charset>[objects]
         Specify the character set for list files and archive
         comment files.

         'Charset' parameter is mandatory and can have one
         of the following values:

           U - Unicode;
           A - ANSI (Windows) encoding. Windows version only;
           O - OEM (DOS) encoding. Windows version only.

         Files in Unicode format must have FFFE or FEFF Unicode
         character in the beginning, otherwise RAR will ignore
         this switch and process the file as ASCII text.

         'Objects' parameter is optional and can have one of
         the following values:

           L - list files;
           C - comment files.

         It is allowed to specify more than one object, for example,
         -scolc. If 'objects' parameter is missing, 'charset' is applied
         to all objects.

         This switch allows to specify the character set for files
         in -z[file] switch, list files and comment files written by
         "cw" command.

         Examples:

         1) rar a -scol data @list

         Read names contained in 'list' using OEM encoding.

         2) rar c -scuc -zcomment.txt data

         Read comment.txt as Unicode file.

         3) rar cw -scuc data comment.txt

         Write comment.txt as Unicode file.


-se      Create solid groups using extension

         Similar to -s, but reset solid statistics if file extension
         is changed. Usually decreases compression, but also
         decreases losses from solid archive damages.


-sfx[name]
         Create SFX archives. If this switch is used when creating a new
         archive, a Self-Extracting archive (using a module in file
```

```
                          Rar.txt
          default.sfx or specified in the switch) would be created.
          In the Windows version default.sfx should be placed in the
          same directory as the rar.exe, in Unix - in the user's
          home directory, in /usr/lib or /usr/local/lib.

          Example:

          rar a -sfxwincon.sfx myinst

          create SelF-eXtracting (SFX) archive using wincon.sfx
          SFX-module.


-si[name]
          Read data from stdin (standard input), when creating
          an archive. Optional 'name' parameter allows to specify
          a file name of compressed stdin data in the created
          archive. If this parameter is missing, the name will be
          set to 'stdin'. This switch cannot be used with -v.

          Example:

          type Tree.Far | rar a -siTree.Far tree.rar

          will compress 'type Tree.Far' output as 'Tree.Far' file.


-sl<size>
          Process only those files, which size is less than
          specified in <size> parameter of this switch.
          Parameter <size> must be specified in bytes.


-sm<size>
          Process only those files, which size is more than
          specified in <size> parameter of this switch.
          Parameter <size> must be specified in bytes.


-sv       Create independent solid volumes

          By default RAR tries to reset solid statistics as soon
          as possible when starting a new volume, but only
          if enough data was packed after a previous reset
          (at least a few megabytes).

          This switch forces RAR to ignore packed data size and attempt
          to reset statistics for volumes of any size. It decreases
          compression, but increases chances to extract a part of data
          if one of several solid volumes in a volume set was lost
          or damaged.

          Note that sometimes RAR cannot reset statistics even
          using this switch. For example, it cannot be done when
          compressing one large file split between several volumes.
          RAR is able to reset solid statistics only between separate
          files, but not inside of single file.

          Ignored if used when creating a non-volume archive.


-sv-      Create dependent solid volumes
                          Page 23
```

```
                              Rar.txt
         Disables to reset solid statistics between volumes.

         It slightly increases compression, but significantly reduces
         chances to extract a part of data if one of several solid
         volumes in a volume set was lost or damaged.

         Ignored if used when creating a non-volume archive.


  -s-    Disable solid archiving


  -t     Test files after archiving. This switch is especially
         useful in combination with the move command, so files will be
         deleted only if the archive had been successfully tested.


  -ta<date>
         Process only files modified after the specified date.

         Format of the date string is YYYYMMDDHHMMSS.
         It is allowed to insert separators like '-' or ':' to
         the date string and omit trailing fields. For example,
         the following switch is correct: -ta2001-11-20
         Internally it will be expanded to -ta20011120000000
         and treated as "files modified after 0 hour 0 minutes
         0 seconds of 20 November 2001".


  -tb<date>
         Process only files modified before the specified date.
         Format of the switch is the same as -ta<date>.


  -tk    Keep original archive date. Prevents RAR from modifying the
         archive date when changing an archive.


  -tl    Set archive time to newest file. Forces RAR to set the date of a
         changed archive to the date of the newest file in the archive.


  -tn<time>
         Process files newer than the specified time period. Format
         of the time string is:

         [<ndays>d][<nhours>h][<nminutes>m][<nseconds>s]

         For example, use switch -tn15d to process files newer
         than 15 days and -tn2h30m to process files newer than
         2 hours 30 minutes.


  -to<time>
         Process files older than the specified time period. Format
         of the switch is the same as -tn<time>.


  -ts<m,c,a>[N]
         Save or restore file time (modification, creation, access).

         Switch -tsm instructs RAR to save file modification time,
         -tsc - creation time and tsa - last access time. Optional
```

Rar.txt

parameter after the switch is the number between 0 and 4
controlling the file time precision. Value '1' enables
1 second precision, 2 - 0.0065536 sec, 3 - 0.0000256 sec and
4 or '+' enables the maximum NTFS time precision, which is
equal to 0.0000001 sec. Value '0' or '-' means that creation
and access time are not saved and low (two seconds) precision
is used for modification time. Higher precision modes add
more data to archive, up to 19 additional bytes per file
in case of -tsm4 -tsa4 -tsc4 combination. If no precision
is specified, RAR uses '4' (high) value.

Default RAR mode is -tsm4 -tsc0 -tsa0, so modification time
is stored with the high precision and other times are ignored.

It is necessary to specify -tsc and -tsa switches to set
creation and access time when unpacking files (precision
is irrelevant, but must not be 0). By default RAR sets
only the modification time, even if archive contains
creation and last access time. Setting the modification
time to unpacked files may be also disabled with -tsm-.

It is possible to omit the time type letter if you need
to apply the switch to all three times. For example,
-tsm4 -tsa4 -tsc4 can be replaced by -ts4, -ts+ or -ts.
Use -ts- to save only the low precision modification time
or to ignore all three file times on unpacking.

When creating an archive, RAR automatically reduces
the precision if high mode is not supported by the file
system. It is not more than 2 seconds on FAT and 1 second
in Unix. NTFS time precision is 0.0000001 second.

Operating systems limit which time can be set on unpacking.
Windows allows to set all three times, Unix - modification
and last access, but not creation, DOS supports only
the modification time.

Examples:

1) rar a -ts backup

Store all file times with the highest possible precision.

2) rar x -tsa backup

Restore modification and last access time. Switch -tsm
is not required, because RAR uses it by default.

3) rar a -tsm1 -tsc1 backup

Store low precision modification and creation time.
Without -tsm1 RAR would save the high precision modification
time.

-u        Update files. May be used with archive extraction or creation.
          The command string "a -u" is equivalent to the command 'u', you
          could also use the switch '-u' with the commands 'm' or 'mf'. If
          the switch '-u' is used with the commands 'x' or 'e', then files
          not present on the disk and files newer than their copies on the
          disk would extracted from the archive.

Page 25

```
                              Rar.txt
-v       Create volumes with size autodetection or list all volumes

         This switch may be used when creating or listing volumes.

         In the first case it enables volume size autodetection,
         so new volumes will use all available space on the destination
         media. It is convenient when creating volumes on removable
         disks. You may read more about volumes in -v<size> description.

         In the second case, when this switch is used together with
         'V' or 'L' command, it forces RAR to list contents of all
         volumes starting from that specified in the command line.
         Without this switch RAR displays contents of only one single
         specified volume.


-v<size>[k|b|f|m|M|g|G]
         Create volumes with size=<size>*1000 [*1024 | *1].
         By default this switch uses <size> as thousands (1000) of bytes
         (not 1024 x bytes). You may also enter the size in kilobytes
         using the symbol 'k', in bytes using the symbol 'b',
         megabytes - 'm', millions of bytes - 'M', gigabytes - 'g',
         billions (milliards) of bytes - 'G' or select one of several
         predefined values using the symbol 'f' following the numerical
         value. Predefined values can be 360, 720, 1200, 1440 or 2880
         and replaced with corresponding floppy disk size.

         If the size is omitted, autodetection will be used.

         You may specify several -v switches to set different sizes
         for different volumes. For example:

           rar a -v100k -v200k -v300k arcname

         sets 100 KB size for first volume, 200 KB for second
         and 300 KB for all following volumes.

         If volumes are created on removable media, then after
         the creation of the first volume, the user will be prompted
         with:

           Create next volume: Yes/No/All

         At this moment in time, you should change the disks. Answering
         'A' will cause all volumes to be created without a pause.

         By default RAR volumes have names like 'volname.partNNN.rar',
         where NNN is the volume number. Using -vn switch it is
         possible to switch to another, extension based naming scheme,
         where the first volume file in a multi-volume set has
         the extension .rar, following volumes are numbered from .r00
         to .r99.

         When extracting or testing a multi-volume archive you must use
         only the first volume name. If there is no next volume
         on the drive and the disk is removable, the user will be
         prompted with:

          Insert disk with <next volume name>

         Insert the disk with the correct volume and press any key.

         If while extracting, the next volume is not found and volumes
                              Page 26
```

```
                                Rar.txt
        are placed on the non-removable disk, RAR will abort with
        the error message:

         Cannot find <volume name>

        Archive volumes may not be modified. The commands 'd', 'f', 'u',
        's' cannot be used with Multi-volume sets. The command 'a' may
        be used only for the creation of a new multi-volume sequence.

        It is possible, although unlikely, that the file size, of a file
        in a multi-volume set, could be greater than its uncompressed
        size. This is due to the fact that 'storing' (no compression if
        size increases) cannot be enabled for multi-volume sets.

        Archive volumes may be Self-Extracting (SFX). Such an archive
        should be created using both the '-v' and '-sfx' switches.

        Example:

        create archive in volumes of fixed size:

        rar a -s -v1440 floparch.rar *.*

        will create solid volumes of size 1440000 bytes.


-vd     Erase disk contents before creating volume

        All files and directories on the target disk will be erased
        when '-vd' is used.  The switch applies only to removable
        media, the hard disk cannot be erased using this switch.


-ver[n] File version control

        Forces RAR to keep previous file versions when updating
        files in the already existing archive. Old versions are
        renamed to 'filename;n', where 'n' is the version number.

        By default, when unpacking an archive without the switch
        -ver, RAR extracts only the last added file version, the name
        of which does not include a numeric suffix. But if you specify
        a file name exactly, including a version, it will be also
        unpacked. For example, 'rar x arcname' will unpack only
        last versions, when 'rar x arcname file.txt;5' will unpack
        'file.txt;5', if it is present in the archive.

        If you specify -ver switch without a parameter when unpacking,
        RAR will extract all versions of all files that match
        the entered file mask. In this case a version number is
        not removed from unpacked file names. You may also extract
        a concrete file version specifying its number as -ver parameter.
        It will tell RAR to unpack only this version and remove
        a version number from file names. For example,
        'rar x -ver5 arcname' will unpack only 5th file versions.

        If you specify 'n' parameter when archiving, it will limit
        the maximum number of file versions stored in the archive.
        Old file versions exceeding this threshold will be removed.


-vn     Use the old style volume naming scheme
                                Page 27
```

Rar.txt

```
          By default RAR volumes have names like 'volname.partNNN.rar',
          where NNN is the volume number. Using -vn switch it is
          possible to switch to another, extension based naming scheme,
          where the first volume file in a multi-volume set has
          the extension .rar, following volumes are numbered from .r00
          to .r99. It may have sense, if you are going to unpack
          an archive under the plain MS DOS, which does not allow
          more than one dot in a file name.


-vp       Pause before each volume

          By default RAR asks for confirmation before creating or
          unpacking next volume only for removable drives.
          This switch forces RAR to ask such confirmation always.
          It can be useful if disk space is limited and you wish
          to copy each volume to another media immediately after
          creation.


-w<p>     Assign work directory as <p>. This switch may be used to assign
          the directory for temporary files.


-x<f>     Exclude specified file <f>, wildcards may be used both
          in the name and file parts of file mask. You may specify
          the switch '-x' several times.

          If mask contains wildcards, it applies to current directory
          and its subdirectories. It is not recursive without wildcards,
          so if you wish to exclude some "filename" in all directories,
          you need to specify two masks: "filename" for current directory
          and "*\filename" for subdirectories. If you know an exact path
          to file, you can use "path\filename" syntax to exclude only
          this copy of "filename". If you use -xpath\filename syntax
          when unpacking an archive, "path" must be a path inside of
          archive, not a file path on the disk after unpacking.


          Examples:

          1) rar a -r -x*.bak -x*.rar rawfiles

          *.bak and *.rar files will not be added to rawfiles

          2) rar a -r -x*\temp -x*\temp\* savec c:\*

          compress all files on the disk c: except temp directories
          and files inside of temp directories

          3) rar x -x*.txt docs

          extract all files except *.txt from docs.rar


-x@<lf>   Exclude files using the specified list file. If you use -x@
          without the list file name parameter, it will read file names
          from stdin.

          Example:

          rar a -x@exlist.txt arch *.exe
```

Rar.txt

```
-y      Assume Yes on all queries.


-z[f]   Read archive comment from file <f>. Use with -sc switch
        if you need to specify the character set for comment text file.
        If <f> is not specified, comment is read from stdin.
```

## Limitations
~~~~~~~~~~~

Pathname is limited to 259 symbols.

Maximum archive comment length is 62000 bytes.

Command limitations:

The commands 'd','u','f','c','cf' will not operate with archive
volumes.

The command 'a' cannot be used to update an archive volume, only to
create a new one.

## Exit values
~~~~~~~~~~~

RAR exits with a zero code (0) in case of successful operation. The exit
code of non-zero means the operation was cancelled due to an error:

```
 255   USER BREAK       User stopped the process

   9   CREATE ERROR     Create file error

   8   MEMORY ERROR     Not enough memory for operation

   7   USER ERROR       Command line option error

   6   OPEN ERROR       Open file error

   5   WRITE ERROR      Write to disk error

   4   LOCKED ARCHIVE   Attempt to modify an archive previously locked
                        by the 'k' command

   3   CRC ERROR        A CRC error occurred when unpacking

   2   FATAL ERROR      A fatal error occurred

   1   WARNING          Non fatal error(s) occurred

   0   SUCCESS          Successful operation
```

## Glossary
~~~~~~~~

```
    Archive      Special file containing one or more files optionally
                 compressed and/or encrypted.

    Compression  A method of encoding data to reduce it's size.
```
                                  Page 29

Rar.txt

```
CRC          Cyclic Redundancy Check. Mathematical method calculating
             special checking information for data validity.

SFX          Archive module used to extract files from when executed.
             (SelF-eXtracting module), usually in the form of a .EXE
             file.

Solid        An archive packed using a special compression method which
             sees all files as one continuous data stream. Particularly
             advantageous when packing a large number of small files.

Volume       Part of a split archive. Splitting an archive to volumes
             allows storing them on diskettes. Solid volumes must be
             extracted starting from first in sequence.
```

Copyrights

   (c) 1993-2007 Alexander Roshal

DECLARATION UNDER PENALTY OF PERJURY
*Number of files copied into "T_drive.rar" that are beyond temporal scope
of N.D.Cal. 08-70460-HRL/PVT warrant based on file period*

By Daniel Rigmaiden


<u>ATTACHMENT 09</u>



DECLARATION UNDER PENALTY OF PERJURY
*Number of files copied into "T_drive.rar" that are beyond temporal scope*
*of N.D.Cal. 08-70460-HRL/PVT warrant based on file period*

By Daniel Rigmaiden

ATTACHMENT 10

```
                                    gpg.man
GPG(1)                         GNU Privacy Guard                         GPG(1)
```

NAME
       gpg - OpenPGP encryption and signing tool

SYNOPSIS
       gpg [--homedir dir] [--options file] [options] command [args]


DESCRIPTION
       gpg  is the OpenPGP part of the GNU Privacy Guard (GnuPG). It is a tool
       to provide digital encryption and signing services  using  the  OpenPGP
       standard.  gpg features complete key management and all bells and whis-
       tles you can expect from a decent OpenPGP implementation.

       This is the standalone version of gpg.  For desktop use you should con-
       sider  using gpg2  ([On some platforms gpg2 is installed under the name
       gpg]).


RETURN VALUE
       The program returns 0 if everything was fine, 1 if at least a signature
       was bad, and other error codes for fatal errors.

WARNINGS
       Use  a *good* password for your user account and a *good* passphrase to
       protect your secret key. This passphrase is the  weakest  part  of  the
       whole  system. Programs to do dictionary attacks on your secret keyring
       are very easy to write and  so  you  should  protect  your  "~/.gnupg/"
       directory very well.

       Keep  in mind that, if this program is used over a network (telnet), it
       is *very* easy to spy out your passphrase!

       If you are going to verify detached signatures, make sure that the pro-
       gram  knows about it; either give both filenames on the command line or
       use '-'' to specify STDIN.

INTEROPERABILITY
       GnuPG tries to be a very flexible implementation of the  OpenPGP  stan-
       dard. In particular, GnuPG implements many of the optional parts of the
       standard, such as the SHA-512 hash, and the ZLIB and BZIP2  compression
       algorithms.  It  is important to be aware that not all OpenPGP programs
       implement these optional algorithms and that by forcing their  use  via
       the  --cipher-algo,  --digest-algo,  --cert-digest-algo, or --compress-
       algo options in GnuPG, it  is  possible  to  create  a  perfectly  valid
       OpenPGP message, but one that cannot be read by the intended recipient.

       There are dozens of variations of OpenPGP programs available, and  each
       supports  a slightly different subset of these optional algorithms.  For
       example, until recently, no (unhacked) version  of  PGP  supported  the
       BLOWFISH cipher algorithm. A message using BLOWFISH simply could not be
                                    Page 1

gpg.man

read by a PGP user. By default, GnuPG uses the standard OpenPGP prefer-
ences  system  that  will always do the right thing and create messages
that are usable by all recipients, regardless of which OpenPGP  program
they  use.  Only override this safe default if you really know what you
are doing.

If you absolutely must override the safe default, or if the preferences
on  a  given  key  are  invalid for some reason, you are far better off
using the --pgp6, --pgp7, or --pgp8 options. These options are safe  as
they  do  not  force any particular algorithms in violation of OpenPGP,
but rather reduce the available algorithms to a "PGP-safe" list.

COMMANDS
     Commands are not distinguished from options except for  the  fact  that
     only one command is allowed.

     gpg  may  be run with no commands, in which case it will perform a rea-
     sonable action depending on the type of file it is given as  input  (an
     encrypted  message  is  decrypted, a signature is verified, a file con-
     taining keys is listed).

     Please remember that option as well as command parsing stops as soon as
     a  non-option  is encountered, you can explicitly stop parsing by using
     the special option --.

   Commands not specific to the function

       --version
              Print the program version and licensing information.  Note  that
              you cannot abbreviate this command.

       --help

       -h     Print  a  usage message summarizing the most useful command line
              options.  Note that you cannot abbreviate this command.

       --warranty
              Print warranty information.

       --dump-options
              Print a list of all available options and commands.   Note  that
              you cannot abbreviate this command.

   Commands to select the type of operation

gpg.man

--sign

-s      Make  a  signature.  This command may be combined with --encrypt
        (for a signed and encrypted message), --symmetric (for a  signed
        and symmetrically encrypted message), or --encrypt and --symmet-
        ric together (for a signed message that may be decrypted  via  a
        secret  key or a passphrase).  The key to be used for signing is
        chosen by default  or  can  be  set  with  the  --local-user  and
        --default-key options.


        --clearsign
                Make a clear text signature.  The content in a clear text signa-
                ture is readable without any special software. OpenPGP  software
                is  only  needed to verify the signature.  Clear text signatures
                may modify end-of-line whitespace for platform independence  and
                are not intended to be reversible.  The key to be used for sign-
                ing is chosen by default or can be set with the --local-user and
                --default-key options.



        --detach-sign

-b      Make a detached signature.


        --encrypt

-e      Encrypt  data.  This  option  may be combined with --sign (for a
        signed and encrypted message), --symmetric (for a  message  that
        may  be  decrypted  via a secret key or a passphrase), or --sign
        and --symmetric together (for  a  signed  message  that  may  be
        decrypted via a secret key or a passphrase).


        --symmetric

-c      Encrypt  with a symmetric cipher using a passphrase. The default
        symmetric cipher used is CAST5, but  may  be  chosen  with  the
        --cipher-algo  option.  This  option may be combined with --sign
        (for a signed and symmetrically  encrypted  message),  --encrypt
        (for  a  message  that  may  be  decrypted via a secret key or a
        passphrase), or --sign and --encrypt together (for a signed mes-
        sage that may be decrypted via a secret key or a passphrase).


        --store
                Store only (make a simple RFC1991 literal data packet).


        --decrypt

-d      Decrypt  the file given on the command line (or STDIN if no file
        is specified) and write it to STDOUT (or the file specified with
        --output).  If  the  decrypted  file is signed, the signature is
        also verified. This command differs from the default  operation,
        as it never writes to the filename which is included in the file
        and it rejects files which don't begin with  an  encrypted  mes-
        sage.


        --verify

                        Page 3

gpg.man

Assume that the first argument is a signed file or a detached
signature and verify it without generating any output. With no
arguments, the signature packet is read from STDIN. If only a
sigfile is given, it may be a complete signature or a detached
signature, in which case the signed stuff is expected in a file
without the ".sig" or ".asc" extension. With more than 1 argu-
ment, the first should be a detached signature and the remaining
files are the signed stuff. To read the signed stuff from STDIN,
use '-'' as the second filename. For security reasons a
detached signature cannot read the signed material from STDIN
without denoting it in the above way.

--multifile
        This modifies certain other commands to accept multiple files
        for processing on the command line or read from STDIN with each
        filename on a separate line. This allows for many files to be
        processed at once. --multifile may currently be used along with
        --verify, --encrypt, and --decrypt. Note that --multifile --ver-
        ify may not be used with detached signatures.

--verify-files
        Identical to --multifile --verify.

--encrypt-files
        Identical to --multifile --encrypt.

--decrypt-files
        Identical to --multifile --decrypt.

--list-keys

-k

--list-public-keys
        List all keys from the public keyrings, or just the keys given
        on the command line. -k is slightly different from --list-keys
        in that it allows only for one argument and takes the second
        argument as the keyring to search. This is for command line
        compatibility with PGP 2 and has been removed in gpg2.

        Avoid using the output of this command in scripts or other pro-
        grams as it is likely to change as GnuPG changes. See --with-
        colons for a machine-parseable key listing command that is
        appropriate for use in scripts and other programs.

--list-secret-keys

-K      List all keys from the secret keyrings, or just the ones given
        on the command line. A # after the letters sec means that the
        secret key is not usable (for example, if it was created via
        --export-secret-subkeys).

--list-sigs
        Same as --list-keys, but the signatures are listed too.

        For each signature listed, there are several flags in between

gpg.man

the "sig" tag and keyid. These flags give additional information
about each signature. From left to right, they are the numbers
1-3 for certificate check level (see --ask-cert-level), "L" for
a local or non-exportable signature (see --lsign-key), "R" for a
nonRevocable signature (see the --edit-key command "nrsign"),
"P" for a signature that contains a policy URL (see  --cert-pol-
icy-url),  "N"  for  a  signature  that contains a notation (see
--cert-notation), "X" for an expired signature (see  --ask-cert-
expire), and the numbers 1-9 or "T" for 10 and above to indicate
trust signature levels (see the --edit-key command "tsign").


--check-sigs
        Same as --list-sigs, but the signatures are verified.  Note that
        for  performance  reasons the revocation status of a signing key
        is not shown.

        The status of the verification is indicated by a  flag  directly
        following  the  "sig"  tag  (and thus before the flags described
        above for --list-sigs).  A "!" indicates that the signature  has
        been  successfully verified, a "-" denotes a bad signature and a
        "%" is used if an error occurred while  checking  the  signature
        (e.g. a non supported algorithm).


--fingerprint
        List  all  keys (or the specified ones) along with their finger-
        prints. This is the same output  as  --list-keys  but  with  the
        additional  output  of  a line with the fingerprint. May also be
        combined with --list-sigs or --check-sigs.  If this  command  is
        given  twice,  the fingerprints of all secondary keys are listed
        too.


--list-packets
        List only the sequence of packets. This  is  mainly  useful  for
        debugging.


--card-edit
        Present  a  menu to work with a smartcard. The subcommand "help"
        provides an overview  on  available  commands.  For  a  detailed
        description,     please     see     the     Card    HOWTO     at
        http://www.gnupg.org/documentation/howtos.html#GnuPG-cardHOWTO .


--card-status
        Show the content of the smart card.


--change-pin
        Present  a  menu  to allow changing the PIN of a smartcard. This
        functionality is also available as the subcommand "passwd"  with
        the --card-edit command.


--delete-key name
        Remove  key  from the public keyring. In batch mode either --yes
        is required or the key must be specified by fingerprint. This is
        a safeguard against accidental deletion of multiple keys.
                                  Page 5

gpg.man

--delete-secret-key name
        Remove key from the secret and public keyring. In batch mode the
        key must be specified by fingerprint.


--delete-secret-and-public-key name
        Same as --delete-key, but if a secret key  exists,  it  will  be
        removed  first.  In batch mode the key must be specified by fin-
        gerprint.


--export
        Either export all keys from all keyrings (default  keyrings  and
        those  registered via option --keyring), or if at least one name
        is given, those of the given name. The new keyring is written to
        STDOUT  or  to the file given with option --output. Use together
        with --armor to mail those keys.


--send-keys key IDs
        Similar to --export but sends the keys to a keyserver.   Finger-
        prints  may  be used instead of key IDs. Option --keyserver must
        be used to give the name of this keyserver. Don't send your com-
        plete  keyring  to  a keyserver --- select only those keys which
        are new or changed by you.  If no key IDs are  given,  gpg  does
        nothing.


--export-secret-keys

--export-secret-subkeys
        Same  as --export, but exports the secret keys instead.  This is
        normally not very useful and a security risk.  The  second  form
        of  the  command  has  the special property to render the secret
        part of the primary key useless; this  is  a  GNU  extension  to
        OpenPGP  and  other  implementations can not be expected to suc-
        cessfully import such a key.  See the option  --simple-sk-check-
        sum  if  you  want  to import such an exported key with an older
        OpenPGP implementation.


--import

--fast-import
        Import/merge keys. This adds the given keys to the keyring.  The
        fast version is currently just a synonym.

        There  are  a  few  other options which control how this command
        works.  Most notable here  is  the  --import-options  merge-only
        option  which does not insert new keys but does only the merging
        of new signatures, user-IDs and subkeys.


--recv-keys key IDs
        Import the keys with the given key IDs from a keyserver.  Option
        --keyserver must be used to give the name of this keyserver.


--refresh-keys
        Request  updates from a keyserver for keys that already exist on
        the local keyring. This is useful for updating a  key  with  the

gpg.man

latest signatures, user IDs, etc. Calling this with no arguments
will refresh the entire keyring. Option --keyserver must be used
to  give the name of the keyserver for all keys that do not have
preferred keyservers  set  (see  --keyserver-options  honor-key-
server-url).


--search-keys names
       Search  the  keyserver for the given names. Multiple names given
       here will be joined together to create the search string for the
       keyserver.   Option --keyserver must be used to give the name of
       this keyserver.  Keyservers that support different search  meth-
       ods  allow  using the syntax specified in "How to specify a user
       ID" below. Note that different keyserver types support different
       search methods. Currently only LDAP supports them all.


--fetch-keys URIs
       Retrieve keys located at the specified URIs. Note that different
       installations of GnuPG may support  different  protocols  (HTTP,
       FTP, LDAP, etc.)


--update-trustdb
       Do  trust  database  maintenance. This command iterates over all
       keys and builds the Web of Trust. This is an interactive command
       because it may have to ask for the "ownertrust" values for keys.
       The user has to give an estimation of how  far  she  trusts  the
       owner  of  the  displayed  key to correctly certify (sign) other
       keys. GnuPG only asks for the ownertrust value if it has not yet
       been  assigned to a key. Using the --edit-key menu, the assigned
       value can be changed at any time.


--check-trustdb
       Do trust database maintenance  without  user  interaction.  From
       time  to time the trust database must be updated so that expired
       keys or signatures and the resulting changes in the Web of Trust
       can  be  tracked.  Normally,  GnuPG  will calculate when this is
       required and do it automatically unless  --no-auto-check-trustdb
       is set. This command can be used to force a trust database check
       at any time. The processing is identical to  that  of  --update-
       trustdb but it skips keys with a not yet defined "ownertrust".

       For use  with cron jobs, this command can be used together with
       --batch in which case the trust database check is done only if a
       check  is  needed.  To  force  a  run even in batch mode add the
       option --yes.


--export-ownertrust
       Send the ownertrust values to STDOUT. This is useful for  backup
       purposes  as  these  values are the only ones which can't be re-
       created from a corrupted trustdb.  Example:
           gpg --export-ownertrust > otrust.txt


--import-ownertrust
       Update the trustdb with the ownertrust values  stored  in  files
       (or  STDIN  if  not given); existing values will be overwritten.
       In case of a severely damaged trustdb and if you have  a  recent
                                  Page 7

```
                                gpg.man
        backup  of the ownertrust values (e.g. in the file `otrust.txt',
        you may re-create the trustdb using these commands:
            cd ~/.gnupg
            rm trustdb.gpg
            gpg --import-ownertrust < otrust.txt


    --rebuild-keydb-caches
        When updating from version 1.0.6 to 1.0.7 this command should be
        used  to  create  signature  caches  in the keyring. It might be
        handy in other situations too.


    --print-md algo

    --print-mds
        Print message digest of algorithm ALGO for all  given  files  or
        STDIN.   With  the  second  form  (or  a deprecated "*" as algo)
        digests for all available algorithms are printed.


    --gen-random 0|1|2 count
        Emit count random bytes of the given quality level 0, 1 or 2. If
        count  is not given or zero, an endless sequence of random bytes
        will be emitted.  If used with --armor the output will be base64
        encoded.    PLEASE,  don't  use this command unless you know what
        you are doing; it may remove precious entropy from the system!


    --gen-prime mode bits
        Use the source, Luke :-). The output format is still subject  to
        change.



    --enarmor

    --dearmor
        Pack  or  unpack  an  arbitrary input into/from an OpenPGP ASCII
        armor.  This is a GnuPG extension to OpenPGP and in general  not
        very useful.



How to manage your keys


    This section explains the main commands for key management


    --gen-key
        Generate  a  new  key  pair.  This command is normally only used
        interactively.

        There is an experimental feature which allows you to create keys
        in  batch mode. See the file `doc/DETAILS' in the source distri-
        bution on how to use this.


                            Page 8
```

```
                              gpg.man
--gen-revoke name
       Generate a revocation certificate for the complete key.  To
       revoke a subkey or a signature, use the --edit command.


--desig-revoke name
       Generate a designated revocation certificate for a key. This
       allows a user (with the permission of the keyholder)  to  revoke
       someone else's key.



--edit-key
       Present  a  menu which enables you to do most of the key manage-
       ment related tasks.  It expects the specification of  a  key  on
       the command line.



       uid n  Toggle  selection of user ID or photographic user ID with
              index n.  Use * to select all and 0 to deselect all.


       key n  Toggle selection of subkey with index n.  Use * to select
              all and 0 to deselect all.


       sign   Make  a  signature  on key of user name If the key is not
              yet signed by the default user (or the users  given  with
              -u),  the  program  displays  the  information of the key
              again, together with its fingerprint and asks whether  it
              should be signed. This question is repeated for all users
              specified with -u.


       lsign  Same as "sign" but  the  signature  is  marked  as  non-
              exportable  and  will  therefore never be used by others.
              This may be used to make keys valid  only  in  the  local
              environment.


       nrsign Same as "sign" but the signature is marked as non-revoca-
              ble and can therefore never be revoked.


       tsign  Make a trust signature. This is a signature that combines
              the  notions of certification (like a regular signature),
              and trust (like the "trust"  command).   It  is  generally
              only useful in distinct communities or groups.

       Note  that "l" (for local / non-exportable), "nr" (for non-revo-
       cable, and "t" (for trust) may be freely mixed and  prefixed  to
       "sign" to create a signature of any type desired.


       delsig Delete  a  signature.  Note  that  it  is not possible to
              retract a signature, once it has been send to the  public
              (i.e.  to  a keyserver).  In  that  case you better use
              revsig.


       revsig Revoke a signature. For every signature  which  has  been
```

Page 9

```
                          gpg.man
          generated by one of the secret keys, GnuPG asks whether a
          revocation certificate should be generated.


check   Check the signatures on all selected user IDs.


adduid  Create an additional user ID.


addphoto
          Create a photographic user ID. This  will  prompt  for  a
          JPEG  file  that  will be embedded into the user ID. Note
          that a very large JPEG will make for a  very  large  key.
          Also  note  that  some  programs  will  display your JPEG
          unchanged (GnuPG), and some programs will scale it to fit
          in a dialog box (PGP).


showphoto
          Display the selected photographic user ID.


deluid  Delete  a  user ID or photographic user ID.  Note that it
          is not possible to retract a user id, once  it  has  been
          send  to  the public (i.e. to a keyserver).  In that case
          you better use revuid.


revuid  Revoke a user ID or photographic user ID.


primary
          Flag the current user id as the primary one, removes  the
          primary user id flag from all other user ids and sets the
          timestamp of  all  affected  self-signatures  one  second
          ahead. Note that setting a photo user ID as primary makes
          it primary over other photo user IDs, and setting a regu-
          lar  user ID as primary makes it primary over other regu-
          lar user IDs.


keyserver
          Set a preferred keyserver for the specified  user  ID(s).
          This allows other users to know where you prefer they get
          your key from. See  --keyserver-options  honor-keyserver-
          url  for  more  on  how  this  works.  Setting a value of
          "none" removes an existing preferred keyserver.


notation
          Set a name=value notation for the specified  user  ID(s).
          See --cert-notation for more on how this works. Setting a
          value of "none" removes all notations, setting a notation
          prefixed with a minus sign (-) removes that notation, and
          setting a notation name  (without  the  =value)  prefixed
          with a minus sign removes all notations with that name.


pref    List  preferences  from  the selected user ID. This shows
          the actual preferences,  without  including  any  implied
          preferences.
                          Page 10
```

gpg.man

showpref
        More  verbose  preferences  listing for the selected user
        ID. This shows the preferences in effect by including the
        implied preferences of 3DES (cipher), SHA-1 (digest), and
        Uncompressed (compression) if they  are  not   already
        included  in  the  preference list. In addition, the pre-
        ferred keyserver and signature notations (if any) are
        shown.

setpref string
        Set the list of user ID preferences to string for all (or
        just the selected) user  IDs.  Calling  setpref with  no
        arguments sets the preference list to the default (either
        built-in or set via --default-preference-list), and call-
        ing  setpref  with  "none"  as the argument sets an empty
        preference list. Use gpg  --version  to  get  a  list  of
        available  algorithms. Note that while you can change the
        preferences on an attribute user  ID  (aka  "photo  ID"),
        GnuPG  does  not  select  keys  via attribute user IDs so
        these preferences will not be used by GnuPG.

        When setting preferences, you should list the  algorithms
        in the order which you'd like to see them used by someone
        else when encrypting a message to your key.  If you don't
        include  3DES, it will be automatically added at the end.
        Note that there are many factors that go into choosing an
        algorithm  (for  example,  your  key  may not be the only
        recipient), and so the remote OpenPGP  application  being
        used to send to you may or may not follow your exact cho-
        sen order for a given message.  It  will,  however,  only
        choose  an  algorithm  that  is present on the preference
        list of every recipient key.  See also the INTEROPERABIL-
        ITY WITH OTHER OPENPGP PROGRAMS section below.

addkey Add a subkey to this key.

addcardkey
        Generate a subkey on a card and add it to this key.

keytocard
        Transfer  the  selected secret subkey (or the primary key
        if no subkey has  been  selected)  to  a  smartcard.  The
        secret  key  in the keyring will be replaced by a stub if
        the key could be stored successfully on the card and  you
        use the save command later. Only certain key types may be
        transferred to the card. A sub menu allows you to  select
        on what card to store the key. Note that it is not possi-
        ble to get that key back from the card - if the card gets
        broken  your  secret  key  will be lost unless you have a
        backup somewhere.

bkuptocard file
        Restore the given file to a card.  This  command  may  be
        used  to  restore  a backup key (as generated during card
        initialization) to a new card. In almost all  cases  this
        will  be  the encryption key. You should use this command
        only with the corresponding public key and make sure that
        Page 11

gpg.man

```
             the file given as argument is indeed the backup to
             restore. You should then select 2 to restore as encryp-
             tion key. You will first be asked to enter the
             passphrase of the backup key and then for the  Admin  PIN
             of the card.


delkey  Remove a subkey (secondart key). Note that it is not pos-
        sible to retract a subkey, once it has been send  to  the
        public  (i.e.  to  a keyserver).  In that case you better
        use revkey.


revkey  Revoke a subkey.


expire  Change the key or subkey expiration time. If a subkey  is
        selected,  the  expiration  time  of  this subkey will be
        changed. With no selection, the  key  expiration  of  the
        primary key is changed.


trust   Change  the  owner  trust value for the key. This updates
        the trust-db immediately and no save is required.


disable

enable  Disable or enable an entire key. A disabled key  can  not
        normally be used for encryption.


addrevoker
        Add  a  designated  revoker  to  the  key. This takes one
        optional argument: "sensitive". If a  designated  revoker
        is  marked  as  sensitive,  it  will  not be exported by
        default (see export-options).


passwd  Change the passphrase of the secret key.


toggle  Toggle between public and secret key listing.


clean   Compact (by removing all signatures except  the  selfsig)
        any  user  ID  that is no longer usable (e.g. revoked, or
        expired). Then, remove any signatures that are not usable
        by  the  trust  calculations.  Specifically, this removes
        any signature that does not validate, any signature  that
        is  superseded  by a later signature, revoked signatures,
        and signatures issued by keys that are not present on the
        keyring.


minimize
        Make  the key as small as possible. This removes all sig-
        natures from each user ID  except  for  the  most  recent
        self-signature.


cross-certify
        Add  cross-certification  signatures  to  signing subkeys
```
                              Page 12

gpg.man

that may not currently have them. Cross-certification
signatures protect against a subtle attack against sign-
ing subkeys. See --require-cross-certification. All new
keys generated have this signature by default, so this
option is only useful to bring older keys up to date.


save    Save all changes to the key rings and quit.


quit    Quit the program without updating the key rings.


The listing shows you the key with its secondary keys and all
user ids. The primary user id is indicated by a dot, and
selected keys or user ids are indicated by an asterisk. The
trust value is displayed with the primary key: the first is the
assigned owner trust and the second is the calculated trust
value. Letters are used for the values:


-       No ownertrust assigned / not yet calculated.


e       Trust calculation has failed; probably due to an expired
        key.


q       Not enough information for calculation.


n       Never trust this key.


m       Marginally trusted.


f       Fully trusted.


u       Ultimately trusted.


--sign-key name
        Signs a public key with your secret key. This is a shortcut ver-
        sion of the subcommand "sign" from --edit.


--lsign-key name
        Signs a public key with your secret key but marks it as non-
        exportable. This is a shortcut version of the subcommand "lsign"
        from --edit-key.


OPTIONS
        gpg features a bunch of options to control the exact behaviour and to
        change the default configuration.

                            Page 13

gpg.man

Long options can be put in an options file (default
"~/.gnupg/gpg.conf"). Short option names will not work - for example,
"armor" is a valid option for the options file, while "a" is not. Do
not write the 2 dashes, but simply the name of the option and any
required arguments. Lines with a hash ('#') as the first non-white-
space character are ignored. Commands may be put in this file too, but
that is not generally useful as the command will execute automatically
with every execution of gpg.

Please remember that option parsing stops as soon as a non-option is
encountered, you can explicitly stop parsing by using the special
option --.


How to change the configuration


These options are used to change the configuration and are usually
found in the option file.


   --default-key name
         Use name as the default key to sign with. If this option is not
         used, the default key is the first key found in the secret
         keyring. Note that -u or --local-user overrides this option.


   --default-recipient name
         Use name as default recipient if option --recipient is not used
         and don't ask if this is a valid one. name must be non-empty.


   --default-recipient-self
         Use the default key as default recipient if option --recipient
         is not used and don't ask if this is a valid one. The default
         key is the first one from the secret keyring or the one set with
         --default-key.


   --no-default-recipient
         Reset --default-recipient and --default-recipient-self.


   -v, --verbose
         Give more information during processing. If used twice, the
         input data is listed in detail.


   --no-verbose
         Reset verbose level to 0.


   -q, --quiet
         Try to be as quiet as possible.


   --batch

   --no-batch
         Use batch mode. Never ask, do not allow interactive commands.
                                    Page 14

```
                              gpg.man
          --no-batch disables this option.  Note that even with a filename
          given  on  the  command  line, gpg might still need to read from
          STDIN (in particular if gpg figures that the input is a detached
          signature  and no data file has been specified).  Thus if you do
          not want to feed data via STDIN, you  should  connect  STDIN  to
          `/dev/null'.


   --no-tty
          Make  sure that the TTY (terminal) is never used for any output.
          This option is needed in  some  cases  because  GnuPG  sometimes
          prints warnings to the TTY even if --batch is used.


   --yes  Assume "yes" on most questions.


   --no   Assume "no" on most questions.


   --list-options parameters
          This  is  a  space  or comma delimited string that gives options
          used when listing keys and  signatures  (that  is,  --list-keys,
          --list-sigs,  --list-public-keys,  --list-secret-keys,  and  the
          --edit-key functions).  Options can  be  prepended  with  a  no-
          (after  the  two  dashes)  to  give  the  opposite meaning.  The
          options are:


          show-photos
                 Causes --list-keys, --list-sigs, --list-public-keys,  and
                 --list-secret-keys  to  display any photo IDs attached to
                 the key.  Defaults to no. See also --photo-viewer.


          show-policy-urls
                 Show policy URLs in the --list-sigs or --check-sigs list-
                 ings.  Defaults to no.


          show-notations

          show-std-notations

          show-user-notations
                 Show  all, IETF standard, or user-defined signature nota-
                 tions  in  the  --list-sigs  or  --check-sigs  listings.
                 Defaults to no.


          show-keyserver-urls

                 Show  any  preferred  keyserver URL in the --list-sigs or
                 --check-sigs listings. Defaults to no.


          show-uid-validity
                 Display the calculated validity of user  IDs  during  key
                 listings.  Defaults to no.


                              Page 15
```

gpg.man

show-unusable-uids
        Show revoked and expired user IDs in key listings.
        Defaults to no.


show-unusable-subkeys
        Show revoked and expired subkeys in key listings.
        Defaults to no.


show-keyring
        Display the keyring name at the head of key listings to
        show which keyring a given key resides on. Defaults to
        no.


show-sig-expire
        Show signature expiration dates (if any) during --list-
        sigs or --check-sigs listings. Defaults to no.


show-sig-subpackets
        Include signature subpackets in the key listing. This
        option can take an optional argument list of the subpack-
        ets to list. If no argument is passed, list all subpack-
        ets. Defaults to no. This option is only meaningful when
        using --with-colons along with --list-sigs or --check-
        sigs.


--verify-options parameters
        This is a space or comma delimited string that gives options
        used when verifying signatures. Options can be prepended with a
        `no-' to give the opposite meaning. The options are:


show-photos
        Display any photo IDs present on the key that issued the
        signature. Defaults to no. See also --photo-viewer.


show-policy-urls
        Show policy URLs in the signature being verified.
        Defaults to no.


show-notations

show-std-notations

show-user-notations
        Show all, IETF standard, or user-defined signature nota-
        tions in the signature being verified. Defaults to IETF
        standard.


show-keyserver-urls
        Show any preferred keyserver URL in the signature being
        verified. Defaults to no.


show-uid-validity
                Page 16

gpg.man

           Display the calculated validity of the user  IDs  on  the
           key that issued the signature. Defaults to no.


     show-unusable-uids
           Show  revoked and expired user IDs during signature veri-
           fication.  Defaults to no.


     show-primary-uid-only
           Show only the primary user ID during signature  verifica-
           tion.  That is all the AKA lines as well as photo Ids are
           not shown with the signature verification status.


     pka-lookups
           Enable PKA lookups to verify sender addresses. Note  that
           PKA is based on DNS, and so enabling this option may dis-
           close information on when and what signatures  are  veri-
           fied or to whom data is encrypted. This is similar to the
           "web bug" described for the auto-key-retrieve feature.


     pka-trust-increase
           Raise the trust in a signature to full if  the  signature
           passes  PKA validation. This option is only meaningful if
           pka-lookups is set.


--enable-dsa2


--disable-dsa2
     Enable hash truncation for all DSA keys even for old DSA Keys up
     to  1024 bit.  This  is also the default with --openpgp.  Note
     that older versions of GnuPG also required this  flag  to  allow
     the generation of DSA larger than 1024 bit.


--photo-viewer string
     This  is the command line that should be run to view a photo ID.
     "%i" will be expanded to a filename containing the  photo.  "%I"
     does  the  same,  except  the  file will not be deleted once the
     viewer exits.  Other flags are "%k" for the key ID, "%K" for the
     long  key  ID, "%f" for the key fingerprint, "%t" for the exten-
     sion of the image type (e.g. "jpg"), "%T" for the MIME  type  of
     the  image  (e.g.  "image/jpeg"),  "%v" for the single-character
     calculated validity of the image being viewed (e.g.  "f"),  "%V"
     for the calculated validity as a string (e.g.  "full"), and "%%"
     for an actual percent sign. If neither %i  or  %I  are  present,
     then the photo will be supplied to the viewer on standard input.

     The default viewer is "xloadimage  -fork  -quiet  -title  'KeyID
     0x%k'  STDIN".  Note  that  if  your image viewer program is not
     secure, then executing it from GnuPG does not make it secure.


--exec-path string
     Sets a list of directories to search for photo viewers and  key-
     server  helpers. If not provided, keyserver helpers use the com-
     piled-in default directory, and  photo  viewers  use  the  $PATH
     environment  variable.  Note,  that on W32 system this value is
     ignored when searching for keyserver helpers.

gpg.man

--keyring file
        Add file to the current list of keyrings. If file begins with  a
        tilde and a slash, these are replaced by the $HOME directory. If
        the filename does not contain a slash, it is assumed  to  be  in
        the  GnuPG home directory ("~/.gnupg" if --homedir or $GNUPGHOME
        is not used).

        Note that this adds a keyring to the current list. If the intent
        is  to use the specified keyring alone, use --keyring along with
        --no-default-keyring.


--secret-keyring file
        Same as --keyring but for the secret keyrings.


--primary-keyring file
        Designate file as the primary public keyring.  This  means  that
        newly imported keys (via --import or keyserver --recv-from) will
        go to this keyring.


--trustdb-name file
        Use file instead of the default trustdb. If file begins  with  a
        tilde and a slash, these are replaced by the $HOME directory. If
        the filename does not contain a slash, it is assumed  to  be  in
        the  GnuPG home directory (`~/.gnupg' if --homedir or $GNUPGHOME
        is not used).



--homedir dir
        Set the name of the home directory to dir. If this option is not
        used,  the  home  directory  defaults  to `~/.gnupg'.  It is only
        recognized when given on the command line.   It  also  overrides
        any  home  directory  stated  through  the  environment variable
        `GNUPGHOME' or (on W32 systems) by means of the  Registry  entry
        HKCU\Software\GNU\GnuPG:HomeDir.



--pcsc-driver file
        Use  file to access the smartcard reader. The current default is
        `libpcsclite.so.1'  for    GLIBC    based    systems,   `/Sys-
        tem/Library/Frameworks/PCSC.framework/PCSC'  for MAC OS X, `win-
        scard.dll' for Windows and `libpcsclite.so' for other systems.


--disable-ccid
        Disable the integrated support for CCID compliant readers.  This
        allows  to  fall  back  to  one of the other drivers even if the
        internal CCID driver can handle the reader. Note, that CCID sup-
        port is only available if libusb was available at build time.


--reader-port number_or_string
        This  option  may be used to specify the port of the card termi-
        nal. A value of 0 refers to the first serial device;  add  32768
        to  access USB devices. The default is 32768 (first USB device).
        PC/SC or CCID readers might need a string here; run the  program
        in  verbose mode to get a list of available readers. The default

Page 18

```
                                         gpg.man
              is then the first reader found.


--display-charset name
              Set the name of the native character set. This is used  to  con-
              vert  some  informational  strings  like  user IDs to the proper
              UTF-8 encoding.  Note that this has nothing to do with the char-
              acter  set  of  data  to be encrypted or signed; GnuPG does not
              recode user-supplied data. If  this  option  is  not  used,  the
              default  character  set is determined from the current locale. A
              verbosity level of 3 shows the chosen  set.   Valid  values  for
              name are:


              iso-8859-1
                     This is the Latin 1 set.


              iso-8859-2
                     The Latin 2 set.


              iso-8859-15
                     This is currently an alias for the Latin 1 set.


              koi8-r The usual Russian set (rfc1489).


              utf-8  Bypass  all  translations  and  assume  that  the OS uses
                     native UTF-8 encoding.


--utf8-strings

--no-utf8-strings
              Assume that command line arguments are given  as  UTF8  strings.
              The  default (--no-utf8-strings) is to assume that arguments are
              encoded in the character set as specified by  --display-charset.
              These  options  affect all following arguments. Both options may
              be used multiple times.


--options file
              Read options from file and do not try  to  read  them  from  the
              default options file in the homedir (see --homedir). This option
              is ignored if used in an options file.


--no-options
              Shortcut for --options /dev/null. This option is detected before
              an  attempt to open an option file.  Using this option will also
              prevent the creation of a `~/.gnupg' homedir.


-z n

--compress-level n
```

gpg.man

--bzip2-compress-level n
        Set compression level to n for the ZIP and ZLIB compression
        algorithms. The default is to use the default compression level
        of zlib (normally 6). --bzip2-compress-level sets the compres-
        sion level for the BZIP2 compression algorithm (defaulting to 6
        as well). This is a different option from --compress-level since
        BZIP2 uses a significant amount of memory for each additional
        compression level.  -z sets both. A value of 0 for n disables
        compression.


--bzip2-decompress-lowmem
        Use a different decompression method for BZIP2 compressed files.
        This alternate method uses a bit more than half the memory, but
        also runs at half the speed. This is useful under extreme low
        memory circumstances when the file was originally compressed at
        a high --bzip2-compress-level.



--mangle-dos-filenames

--no-mangle-dos-filenames
        Older version of Windows cannot handle filenames with more than
        one dot. --mangle-dos-filenames causes GnuPG to replace (rather
        than add to) the extension of an output filename to avoid this
        problem. This option is off by default and has no effect on non-
        Windows platforms.


--ask-cert-level

--no-ask-cert-level
        When making a key signature, prompt for a certification level.
        If this option is not specified, the certification level used is
        set via --default-cert-level. See --default-cert-level for
        information on the specific levels and how they are used. --no-
        ask-cert-level disables this option. This option defaults to no.


--default-cert-level n
        The default to use for the check level when signing a key.

        0 means you make no particular claim as to how carefully you
        verified the key.

        1 means you believe the key is owned by the person who claims to
        own it but you could not, or did not verify the key at all. This
        is useful for a "persona" verification, where you sign the key
        of a pseudonymous user.

        2 means you did casual verification of the key. For example,
        this could mean that you verified that the key fingerprint and
        checked the user ID on the key against a photo ID.

        3 means you did extensive verification of the key. For example,
        this could mean that you verified the key fingerprint with the
        owner of the key in person, and that you checked, by means of a
        hard to forge document with a photo ID (such as a passport) that
        the name of the key owner matches the name in the user ID on the
        key, and finally that you verified (by exchange of email) that
        the email address on the key belongs to the key owner.

```
                           gpg.man
      Note that the examples given above for levels 2 and 3  are  just
      that:  examples. In the end, it is up to you to decide just what
      "casual" and "extensive" mean to you.

      This option defaults to 0 (no particular claim).


--min-cert-level
      When building the trust database, treat any  signatures  with  a
      certification  level below this as invalid. Defaults to 2, which
      disregards level 1 signatures. Note that level 0 "no  particular
      claim" signatures are always accepted.


--trusted-key long key ID
      Assume  that  the specified key (which must be given as a full 8
      byte key ID) is as trustworthy as one of your own  secret  keys.
      This option is useful if you don't want to keep your secret keys
      (or one of them) online but still want to be able to  check  the
      validity of a given recipient's or signator's key.


--trust-model pgp|classic|direct|always|auto
      Set what trust model GnuPG should follow. The models are:


      pgp    This  is  the Web of Trust combined with trust signatures
             as used in PGP 5.x and later. This is the  default  trust
             model when creating a new trust database.

      classic
             This  is the standard Web of Trust as used in PGP 2.x and
             earlier.


      direct Key validity is set directly by the user and  not  calcu-
             lated via the Web of Trust.


      always Skip  key validation and assume that used keys are always
             fully trusted. You generally won't use  this  unless  you
             are  using  some  external validation scheme. This option
             also suppresses the "[uncertain]" tag printed with signa-
             ture checks when there is no evidence that the user ID is
             bound to the key.


      auto   Select the trust model depending on whatever the internal
             trust  database says. This is the default model if such a
             database already exists.


--auto-key-locate parameters

--no-auto-key-locate
      GnuPG can automatically locate and retrieve keys as needed using
      this  option.  This  happens when encrypting to an email address
      (in the "user@example.com" form), and there  are  no  user@exam-
      ple.com keys on the local keyring.  This option takes any number
      of the following mechanisms, in the order they are to be tried:
```

gpg.man

cert    Locate a key using DNS CERT, as specified in rfc4398.


pka     Locate a key using DNS PKA.


ldap    Using DNS Service Discovery, check the domain in question
        for any LDAP keyservers to use. If this fails, attempt
        to locate the key using the PGP Universal method of
        checking 'ldap://keys.(thedomain)''.


keyserver
        Locate a key using whatever keyserver is defined using
        the --keyserver option.


keyserver-URL
        In addition, a keyserver URL as used in the --keyserver
        option may be used here to query that particular key-
        server.


local   Locate the key using the local keyrings. This mechanism
        allows to select the order a local key lookup is done.
        Thus using '--auto-key-locate local'' is identical to
        --no-auto-key-locate.


nodefault
        This flag disables the standard local key lookup, done
        before any of the mechanisms defined by the --auto-key-
        locate are tried. The position of this mechanism in the
        list does not matter. It is not required if local is
        also used.


--keyid-format short|0xshort|long|0xlong
        Select how to display key IDs. "short" is the traditional
        8-character key ID. "long" is the more accurate (but less conve-
        nient) 16-character key ID. Add an "0x" to either to include an
        "0x" at the beginning of the key ID, as in 0x99242560.


--keyserver name
        Use name as your keyserver. This is the server that --recv-keys,
        --send-keys, and --search-keys will communicate with to receive
        keys from, send keys to, and search for keys on. The format of
        the name is a URI: `scheme:[//]keyservername[:port]' The scheme
        is the type of keyserver: "hkp" for the HTTP (or compatible)
        keyservers, "ldap" for the LDAP keyservers, or "mailto" for the
        Graff email keyserver. Note that your particular installation of
        GnuPG may have other keyserver types available as well. Key-
        server schemes are case-insensitive. After the keyserver name,
        optional keyserver configuration options may be provided. These
        are the same as the global --keyserver-options from below, but
        apply only to this particular keyserver.


        Most keyservers synchronize with each other, so there is gener-
        ally no need to send keys to more than one server. The keyserver
                              Page 22

                              gpg.man
       hkp://keys.gnupg.net uses  round  robin DNS to give a different
       keyserver each time you use it.


--keyserver-options name=value1
       This is a space or comma delimited string that gives options for
       the  keyserver. Options can be prefixed with a  no-' to give the
       opposite meaning. Valid import-options or export-options may  be
       used  here as well to apply to importing (--recv-key) or export-
       ing (--send-key) a key from a keyserver. While not  all  options
       are available for all keyserver types, some common options are:


       include-revoked
              When searching for a key with --search-keys, include keys
              that are marked on the keyserver as  revoked.  Note  that
              not  all  keyservers  differentiate  between  revoked and
              unrevoked keys, and for such keyservers  this  option  is
              meaningless.  Note  also that most keyservers do not have
              cryptographic verification of  key  revocations,  and  so
              turning  this option off may result in skipping keys that
              are incorrectly marked as revoked.


       include-disabled
              When searching for a key with --search-keys, include keys
              that  are  marked on the keyserver as disabled. Note that
              this option is not used with HKP keyservers.


       auto-key-retrieve
              This option enables the automatic retrieving of keys from
              a  keyserver  when verifying signatures made by keys that
              are not on the local keyring.

              Note that this option makes a  "web  bug"  like  behavior
              possible.   Keyserver  operators  can  see which keys you
              request, so by sending you a message signed by  a  brand
              new  key (which you naturally will not have on your local
              keyring), the operator can tell both your IP address  and
              the time when you verified the signature.


       honor-keyserver-url
              When  using  --refresh-keys, if the key in question has a
              preferred keyserver URL, then  use  that  preferred  key-
              server to refresh the key from. In addition, if auto-key-
              retrieve is set, and the signature being verified has  a
              preferred  keyserver  URL,  then  use that preferred key-
              server to fetch the key from. Defaults to yes.


       honor-pka-record
              If auto-key-retrieve is set, and the signature being ver-
              ified  has  a PKA record, then use the PKA information to
              fetch the key. Defaults to yes.


       include-subkeys
              When receiving a key, include subkeys as  potential  tar-
              gets.  Note  that  this option is not used with HKP key-
              servers, as they do not support retrieving keys by subkey
                              Page 23

                              gpg.man
          id.


     use-temp-files
          On  most Unix-like platforms, GnuPG communicates with the
          keyserver helper program via pipes,  which  is  the  most
          efficient  method. This option forces GnuPG to use tempo-
          rary files to communicate. On  some  platforms  (such  as
          Win32 and RISC OS), this option is always enabled.


     keep-temp-files
          If  using  `use-temp-files', do not delete the temp files
          after using them. This option is useful to learn the key-
          server  communication  protocol  by reading the temporary
          files.


     verbose
          Tell the keyserver helper program  to  be  more  verbose.
          This  option  can  be repeated multiple times to increase
          the verbosity level.


     timeout
          Tell the keyserver helper program how long  (in  seconds)
          to  try  and perform a keyserver action before giving up.
          Note that performing multiple actions at  the  same  time
          uses  this  timeout  value per action.  For example, when
          retrieving multiple keys via --recv-keys,  the  timeout
          applies  separately to each key retrieval, and not to the
          --recv-keys command as a whole. Defaults to 30 seconds.


     http-proxy=value
          Set the proxy to use for HTTP and HKP  keyservers.   This
          overrides  the "http_proxy" environment variable, if any.


     max-cert-size
          When retrieving a key via DNS CERT, only accept  keys  up
          to this size.  Defaults to 16384 bytes.


     debug  Turn  on  debug  output  in the keyserver helper program.
          Note that the details of debug output  depends  on  which
          keyserver  helper  program is being used, and in turn, on
          any libraries that  the  keyserver  helper  program  uses
          internally (libcurl, openldap, etc).


     check-cert
          Enable certificate checking if the keyserver presents one
          (for hkps or ldaps).  Defaults to on.


     ca-cert-file
          Provide  a  certificate  store  to  override  the  system
          default.  Only  necessary  if check-cert is enabled, and
          the keyserver is using a certificate that is not  present
          in a system default certificate list.


          Note that depending on the SSL library that the keyserver

gpg.man

helper is built with, this may actually be a directory or
a file.

--completes-needed n
Number of completely trusted users to introduce a new key signer
(defaults to 1).

--marginals-needed n
Number of marginally trusted users to introduce a new key signer
(defaults to 3)

--max-cert-depth n
Maximum depth of a certification chain (default is 5).

--simple-sk-checksum
Secret keys are integrity protected by using a SHA-1 checksum.
This method is part of the upcoming enhanced OpenPGP specifica-
tion but GnuPG already uses it as a countermeasure against cer-
tain attacks. Old applications don't understand this new for-
mat, so this option may be used to switch back to the old
behaviour. Using this option bears a security risk. Note that
using this option only takes effect when the secret key is
encrypted - the simplest way to make this happen is to change
the passphrase on the key (even changing it to the same value is
acceptable).

--no-sig-cache
Do not cache the verification status of key signatures. Caching
gives a much better performance in key listings. However, if you
suspect that your public keyring is not save against write modi-
fications, you can use this option to disable the caching. It
probably does not make sense to disable it because all kind of
damage can be done if someone else has write access to your pub-
lic keyring.

--no-sig-create-check
GnuPG normally verifies each signature right after creation to
protect against bugs and hardware malfunctions which could leak
out bits from the secret key. This extra verification needs some
time (about 115% for DSA keys), and so this option can be used
to disable it. However, due to the fact that the signature cre-
ation needs manual interaction, this performance penalty does
not matter in most settings.

--auto-check-trustdb

--no-auto-check-trustdb
If GnuPG feels that its information about the Web of Trust has
to be updated, it automatically runs the --check-trustdb command
internally. This may be a time consuming process. --no-auto-
check-trustdb disables this option.

--use-agent

--no-use-agent

Page 25

gpg.man

Try to use the GnuPG-Agent.  With this option, GnuPG first tries
to connect to the agent before it asks for a  passphrase.  --no-
use-agent disables this option.

--gpg-agent-info
Override   the   value   of   the   environment   variable
'GPG_AGENT_INFO''. This is only used when --use-agent has  been
given.  Given  that this option is not anymore used by gpg2, it
should be avoided if possible.

--lock-once
Lock the databases the first time a lock is requested and do not
release the lock until the process terminates.

--lock-multiple
Release  the  locks  every  time a lock is no longer needed. Use
this to override a previous --lock-once from a config file.

--lock-never
Disable locking entirely. This option should  be  used  only  in
very special environments, where it can be assured that only one
process is accessing those files. A  bootable  floppy  with  a
stand-alone  encryption  system will probably use this. Improper
usage of this option may lead to data and key corruption.

--exit-on-status-write-error
This option will cause write errors on the status FD to  immedi-
ately  terminate the process. That should in fact be the default
but it never worked this way and  thus  we  need  an  option  to
enable  this,  so that the change won't break applications which
close their end of a status fd connected pipe too  early.  Using
this  option  along with --enable-progress-filter may be used to
cleanly cancel long running gpg operations.

--limit-card-insert-tries n
With n greater than 0 the number of prompts asking to  insert  a
smartcard  gets limited to N-1. Thus with a value of 1 gpg won't
at all ask to insert  a  card  if  none  has  been  inserted  at
startup. This option is useful in the configuration file in case
an application does not know about  the  smartcard  support  and
waits ad infinitum for an inserted card.

--no-random-seed-file
GnuPG uses a file to store its internal random pool over invoca-
tions.  This makes random generation faster; however  sometimes
write  operations  are  not  desired. This option can be used to
achieve that with the cost of slower random generation.

--no-greeting
Suppress the initial copyright message.

--no-secmem-warning
Suppress the warning about "using insecure memory".

Page 26

gpg.man

--no-permission-warning
        Suppress the warning about unsafe file and home directory
        (--homedir) permissions. Note that the permission checks that
        GnuPG performs are not intended to be authoritative, but rather
        they simply warn about certain common permission problems. Do
        not assume that the lack of a warning means that your system is
        secure.

        Note that the warning for unsafe --homedir permissions cannot be
        suppressed in the gpg.conf file, as this would allow an attacker
        to place an unsafe gpg.conf file in place, and use this file to
        suppress warnings about itself. The --homedir permissions warn-
        ing may only be suppressed on the command line.


--no-mdc-warning
        Suppress the warning about missing MDC integrity protection.


--require-secmem

--no-require-secmem
        Refuse to run if GnuPG cannot get secure memory. Defaults to no
        (i.e. run, but give a warning).


--require-cross-certification

--no-require-cross-certification
        When verifying a signature made from a subkey, ensure that the
        cross certification "back signature" on the subkey is present
        and valid. This protects against a subtle attack against sub-
        keys that can sign. Defaults to --require-cross-certification
        for gpg.


--expert

--no-expert
        Allow the user to do certain nonsensical or "silly" things like
        signing an expired or revoked key, or certain potentially incom-
        patible things like generating unusual key types. This also dis-
        ables certain warning messages about potentially incompatible
        actions. As the name implies, this option is for experts only.
        If you don't fully understand the implications of what it allows
        you to do, leave this off. --no-expert disables this option.


Key related options


        --recipient name

Page 27

```
                                    gpg.man
-r      Encrypt for user id name. If this option  or  --hidden-recipient
        is  not  specified, GnuPG asks for the user-id unless --default-
        recipient is given.


--hidden-recipient name

-R      Encrypt for user ID name, but hide the key  ID  of  this  user's
        key.  This  option helps to hide the receiver of the message and
        is a limited countermeasure against traffic  analysis.  If  this
        option  or --recipient is not specified, GnuPG asks for the user
        ID unless --default-recipient is given.


--encrypt-to name
        Same as --recipient but this one is  intended  for  use  in  the
        options  file  and  may  be  used  with  your  own user-id as an
        "encrypt-to-self". These keys are only used when there are other
        recipients  given  either  by use of --recipient or by the asked
        user id.  No trust checking is performed for these user ids  and
        even disabled keys can be used.


--hidden-encrypt-to name
        Same  as  --hidden-recipient but this one is intended for use in
        the options file and may be used with your own user-id as a hid-
        den  "encrypt-to-self".   These keys are only used when there are
        other recipients given either by use of --recipient  or  by  the
        asked  user  id.   No trust checking is performed for these user
        ids and even disabled keys can be used.


--no-encrypt-to
        Disable the use  of  all  --encrypt-to  and  --hidden-encrypt-to
        keys.


--group name=value1
        Sets up a named group, which is similar to aliases in email pro-
        grams.  Any time the group name is a recipient (-r or  --recipi-
        ent),  it  will  be  expanded  to the values specified. Multiple
        groups with the same name are automatically merged into a single
        group.

        The  values are key IDs or fingerprints, but any key description
        is accepted. Note that a value with spaces in it will be treated
        as  two  different  values. Note also there is only one level of
        expansion --- you cannot make an group that  points  to  another
        group.  When  used from the command line, it may be necessary to
        quote the argument to this option  to  prevent  the  shell  from
        treating it as multiple arguments.


--ungroup name
        Remove a given entry from the --group list.


--no-groups
        Remove all entries from the --group list.


--local-user name
```

gpg.man

```
-u     Use  name  as  the key to sign with. Note that this option over-
       rides --default-key.


--try-secret-key name
       For hidden recipients GPG needs to know  the  keys  to  use  for
       trial   decryption.   The  key  set  with --default-key is always
       tried first, but this is  often  not  sufficient.   This  option
       allows  to  set  more  keys  to  be  used  for trial decryption.
       Although any valid user-id specification may be used for name it
       makes sense to use at least the long keyid to avoid ambiguities.
       Note that gpg-agent might pop up a pinentry for a lot keys to do
       the  trial  decryption.   If  you want to stop all further trial
       decryption you may use close-window button instead of the cancel
       button.


--try-all-secrets
       Don't  look  at  the key ID as stored in the message but try all
       secret keys in turn to find  the  right  decryption  key.   This
       option  forces  the  behaviour  as  used by anonymous recipients
       (created by  using  --throw-keyids  or  --hidden-recipient)  and
       might  come  handy in case where an encrypted message contains a
       bogus key ID.


--skip-hidden-recipients

--no-skip-hidden-recipients
       During decryption skip all anonymous  recipients.   This  option
       helps  in the case that people use the hidden recipients feature
       to hide there own encrypt-to key from others.   If  oneself  has
       many  secret keys this may lead to a major annoyance because all
       keys are tried in turn to decrypt soemthing which was not really
       intended for it.  The drawback of this option is that it is cur-
       rently not possible to decrypt a  message  which  includes  real
       anonymous recipients.




Input and Output



--armor

-a     Create  ASCII  armored  output.   The  default  is to create the
       binary OpenPGP format.


--no-armor
       Assume the input data is not in ASCII armored format.


--output file

-o file
       Write output to file.
```

Page 29

gpg.man

--max-output n
         This option sets a limit on the number of  bytes  that  will  be
         generated when processing a file. Since OpenPGP supports various
         levels of compression, it is possible that the  plaintext  of  a
         given  message  may  be  significantly  larger than the original
         OpenPGP message. While GnuPG works properly with such  messages,
         there  is often a desire to set a maximum file size that will be
         generated before processing is forced to stop by the OS  limits.
         Defaults to 0, which means "no limit".


--import-options parameters
         This is a space or comma delimited string that gives options for
         importing keys. Options can be prepended with a  `no-'  to  give
         the opposite meaning. The options are:


         import-local-sigs
                  Allow importing key signatures marked as "local". This is
                  not generally useful unless a shared  keyring  scheme  is
                  being used.  Defaults to no.


         repair-pks-subkey-bug
                  During import, attempt to repair the damage caused by the
                  PKS keyserver bug (pre version 0.9.6) that  mangles  keys
                  with  multiple  subkeys. Note that this cannot completely
                  repair the damaged key as some crucial data is removed by
                  the  keyserver,  but  it  does at least give you back one
                  subkey. Defaults to no for regular  --import  and  to yes
                  for keyserver --recv-keys.


         merge-only
                  During import, allow key updates to existing keys, but do
                  not allow any new keys to be imported. Defaults to no.


         import-clean
                  After import, compact (remove all signatures  except  the
                  self-signature)  any  user  IDs from the new key that are
                  not usable.  Then, remove any signatures from the new key
                  that  are not usable.  This includes signatures that were
                  issued by keys that are not present on the keyring.  This
                  option  is  the  same  as  running the --edit-key command
                  "clean" after import. Defaults to no.


         import-minimal
                  Import the smallest key possible. This removes all signa-
                  tures  except the most recent self-signature on each user
                  ID. This option is the same  as  running  the  --edit-key
                  command "minimize" after import.  Defaults to no.


--export-options parameters
         This is a space or comma delimited string that gives options for
         exporting keys. Options can be prepended with a  `no-'  to  give
         the opposite meaning. The options are:

gpg.man

export-local-sigs
        Allow exporting key signatures marked as "local". This is
        not generally useful unless a shared  keyring  scheme  is
        being used.  Defaults to no.


export-attributes
        Include   attribute   user IDs (photo IDs) while exporting.
        This is useful to export keys if they  are  going  to  be
        used by an OpenPGP program that does not accept attribute
        user IDs. Defaults to yes.


export-sensitive-revkeys
        Include designated revoker information that was marked as
        "sensitive". Defaults to no.


export-reset-subkey-passwd
        When  using  the  --export-secret-subkeys  command,  this
        option resets the passphrases for all exported subkeys to
        empty.  This  is useful when the exported subkey is to be
        used on an unattended machine where a passphrase  doesn't
        necessarily make sense. Defaults to no.


export-clean
        Compact  (remove all signatures from) user IDs on the key
        being exported if the user IDs are not usable. Also,  do
        not  export  any  signatures  that  are  not usable. This
        includes signatures that were issued by keys that are not
        present  on  the keyring. This option is the same as run-
        ning the --edit-key command "clean" before export  except
        that  the local copy of the key is not modified. Defaults
        to no.


export-minimal
        Export the smallest key possible. This removes all signa-
        tures  except the most recent self-signature on each user
        ID. This option is the same  as  running  the  --edit-key
        command  "minimize"  before  export except that the local
        copy of the key is not modified. Defaults to no.


--with-colons
        Print key listings delimited by colons. Note  that  the  output
        will  be  encoded  in  UTF-8 regardless of any --display-charset
        setting. This format is useful when GnuPG is called from scripts
        and  other  programs as it is easily machine parsed. The details
        of this format are documented in the file  `doc/DETAILS', which
        is included in the GnuPG source distribution.


--fixed-list-mode
        Do  not  merge  primary  user ID and primary key in --with-colon
        listing  mode  and  print  all  timestamps  as  seconds  since
        1970-01-01.


--with-fingerprint
        Same as the command --fingerprint but changes only the format of
        the output and may be used together with another command.
        Page 31

gpg.man

--with-keygrip
        Include the keygrip in the key listings.

OpenPGP protocol specific options.

-t, --textmode

--no-textmode
        Treat input files as text and store them in the OpenPGP  canoni-
        cal  text form with standard "CRLF" line endings. This also sets
        the necessary flags to inform the recipient that  the  encrypted
        or  signed  data is text and may need its line endings converted
        back to whatever the local system uses. This  option  is  useful
        when  communicating  between  two  platforms that have different
        line ending conventions (UNIX-like to Mac, Mac to Windows, etc).
        --no-textmode disables this option, and is the default.

        If  -t  (but  not --textmode) is used together with armoring and
        signing, this  enables  clearsigned  messages.  This  kludge  is
        needed for command-line compatibility with command-line versions
        of PGP; normally you would use --sign or --clearsign  to  select
        the type of the signature.

--force-v3-sigs

--no-force-v3-sigs
        OpenPGP  states that an implementation should generate v4 signa-
        tures but PGP versions 5 through 7 only recognize v4  signatures
        on key material. This option forces v3 signatures for signatures
        on data.  Note that this option implies --no-ask-sig-expire, and
        unsets  --sig-policy-url,  --sig-notation,  and --sig-keyserver-
        url, as these features cannot be used with v3 signatures.  --no-
        force-v3-sigs disables this option.  Defaults to no.

--force-v4-certs

--no-force-v4-certs
        Always  use  v4 key signatures even on v3 keys. This option also
        changes the default hash algorithm for v3 RSA keys from  MD5  to
        SHA-1.  --no-force-v4-certs disables this option.

--force-mdc
        Force  the use of encryption with a modification detection code.
        This is always used with the newer ciphers (those with a  block-
        size  greater  than  64  bits),  or if all of the recipient keys
        indicate MDC support in their feature flags.

--disable-mdc
        Disable the use of the modification detection code. Note that by
        using this option, the encrypted message becomes vulnerable to a
        message modification attack.

gpg.man

**--personal-cipher-preferences string**
> Set the list of personal cipher preferences to string.  Use  gpg
> --version to get a list of available algorithms, and use none to
> set no preference at all.  This allows the user to safely  over-
> ride  the  algorithm chosen by the recipient key preferences, as
> GPG will only select an algorithm that is usable by all  recipi-
> ents.   The  most highly ranked cipher in this list is also used
> for the --symmetric encryption command.

**--personal-digest-preferences string**
> Set the list of personal digest preferences to string.  Use  gpg
> --version to get a list of available algorithms, and use none to
> set no preference at all.  This allows the user to safely  over-
> ride  the  algorithm chosen by the recipient key preferences, as
> GPG will only select an algorithm that is usable by all  recipi-
> ents.   The  most highly ranked digest algorithm in this list is
> also used when signing without encryption (e.g.  --clearsign  or
> --sign). The default value is SHA-1.

**--personal-compress-preferences string**
> Set the list of personal compression preferences to string.  Use
> gpg --version to get a list of  available  algorithms,  and  use
> none  to  set  no  preference  at all.  This allows the user to
> safely override the algorithm chosen by the recipient key  pref-
> erences,  as GPG will only select an algorithm that is usable by
> all recipients.  The most highly ranked compression algorithm in
> this  list is also used when there are no recipient keys to con-
> sider (e.g. --symmetric).

**--s2k-cipher-algo name**
> Use name as the cipher algorithm used to  protect  secret  keys.
> The  default  cipher is CAST5. This cipher is also used for con-
> ventional  encryption  if  --personal-cipher-preferences   and
> --cipher-algo is not given.

**--s2k-digest-algo name**
> Use name as the digest algorithm used to mangle the passphrases.
> The default algorithm is SHA-1.

**--s2k-mode n**
> Selects  how  passphrases  are  mangled.  If  n  is  0 a  plain
> passphrase  (which  is not recommended) will be used, a 1 adds a
> salt to the passphrase and a 3 (the default) iterates the  whole
> process  a  number of times (see --s2k-count). Unless --rfc1991
> is used, this mode is also used for conventional encryption.

**--s2k-count n**
> Specify how many times  the  passphrase  mangling  is  repeated.
> This  value  may  range between 1024 and 65011712 inclusive, and
> the  default  is  65536.   Note  that not all values in the
> 1024-65011712 range are legal and if an illegal value is
> selected, GnuPG will round up to the nearest legal value.   This
> option is only meaningful if --s2k-mode is 3.

Page 33

gpg.man

Compliance options

These options control what GnuPG is compliant to. Only one of these
options may be active at a time. Note that the default setting of this
is nearly always the correct one. See the INTEROPERABILITY WITH OTHER
OPENPGP PROGRAMS section below before using one of these options.

**--gnupg**
    Use standard GnuPG behavior. This is essentially OpenPGP behav-
    ior (see --openpgp), but with some additional workarounds for
    common compatibility problems in different versions of PGP. This
    is the default option, so it is not generally needed, but it may
    be useful to override a different compliance option in the
    gpg.conf file.

**--openpgp**
    Reset all packet, cipher and digest options to strict OpenPGP
    behavior. Use this option to reset all previous options like
    --s2k-*, --cipher-algo, --digest-algo and --compress-algo to
    OpenPGP compliant values. All PGP workarounds are disabled.

**--rfc4880**
    Reset all packet, cipher and digest options to strict RFC-4880
    behavior. Note that this is currently the same thing as
    --openpgp.

**--rfc2440**
    Reset all packet, cipher and digest options to strict RFC-2440
    behavior.

**--rfc1991**
    Try to be more RFC-1991 (PGP 2.x) compliant.

**--pgp2** Set up all options to be as PGP 2.x compliant as possible, and
    warn if an action is taken (e.g. encrypting to a non-RSA key)
    that will create a message that PGP 2.x will not be able to han-
    dle. Note that `PGP 2.x' here means `MIT PGP 2.6.2'. There are
    other versions of PGP 2.x available, but the MIT release is a
    good common baseline.

    This option implies --rfc1991 --disable-mdc --no-force-v4-certs
    --escape-from-lines --force-v3-sigs --cipher-algo IDEA --digest-
    algo MD5 --compress-algo ZIP. It also disables --textmode when
    encrypting.

**--pgp6** Set up all options to be as PGP 6 compliant as possible. This
    restricts you to the ciphers IDEA (if the IDEA plugin is
    installed), 3DES, and CAST5, the hashes MD5, SHA1 and RIPEMD160,
    and the compression algorithms none and ZIP. This also disables
    --throw-keyids, and making signatures with signing subkeys as
    PGP 6 does not understand signatures made by signing subkeys.

Page 34

gpg.man

      This option implies --disable-mdc --escape-from-lines --force-
v3-sigs.

--pgp7  Set up all options to be as PGP 7 compliant as possible. This is
      identical to --pgp6 except that MDCs are not disabled,  and  the
      list  of  allowable  ciphers  is expanded to add AES128, AES192,
      AES256, and TWOFISH.

--pgp8  Set up all options to be as PGP 8 compliant as possible.  PGP  8
      is  a  lot closer to the OpenPGP standard than previous versions
      of PGP, so all this does is disable --throw-keyids  and  set
      --escape-from-lines.   All algorithms are allowed except for the
      SHA224, SHA384, and SHA512 digests.

Doing things one usually doesn't want to do.

-n

--dry-run
      Don't make any changes (this is not completely implemented).

--list-only
      Changes the behaviour of some commands. This is  like  --dry-run
      but different in some cases. The semantic of this command may be
      extended in the future.  Currently  it  only  skips  the  actual
      decryption  pass  and  therefore  enables  a fast listing of the
      encryption keys.

-i

--interactive
      Prompt before overwriting any files.

--debug-level level
      Select the debug level for investigating problems. level may  be
      a numeric value or by a keyword:

      none   No  debugging at all.  A value of less than 1 may be used
            instead of the keyword.

      basic  Some basic debug messages.  A value between 1 and  2  may
            be used instead of the keyword.

      advanced
            More verbose debug messages.  A value between 3 and 5 may
            be used instead of the keyword.

      expert Even more detailed messages.  A value between 6 and 8 may
            be used instead of the keyword.

gpg.man

       guru    All of the debug messages you can get. A value greater
               than 8 may be used instead of the keyword. The creation
               of hash tracing files is only enabled if the keyword is
               used.

How these messages are mapped to the actual debugging flags is not
specified and may change with newer releases of this program. They are
however carefully selected to best aid in debugging.


--debug flags
       Set debugging flags. All flags are or-ed and flags may be given
       in C syntax (e.g. 0x0042).


--debug-all
       Set all useful debugging flags.


--debug-ccid-driver
       Enable debug output from the included CCID driver for smart-
       cards. Note that this option is only available on some system.


--faked-system-time epoch
       This option is only useful for testing; it sets the system time
       back or forth to epoch which is the number of seconds elapsed
       since the year 1970. Alternatively epoch may be given as a full
       ISO time string (e.g. "20070924T154812").


--enable-progress-filter
       Enable certain PROGRESS status outputs. This option allows fron-
       tends to display a progress indicator while gpg is processing
       larger files. There is a slight performance overhead using it.


--status-fd n
       Write special status strings to the file descriptor n. See the
       file DETAILS in the documentation for a listing of them.


--status-file file
       Same as --status-fd, except the status data is written to file
       file.


--logger-fd n
       Write log output to file descriptor n and not to STDERR.


--log-file file

--logger-file file
       Same as --logger-fd, except the logger data is written to file
       file. Note that --log-file is only implemented for GnuPG-2.


--attribute-fd n
       Write attribute subpackets to the file descriptor n. This is
       most useful for use with --status-fd, since the status messages
       are needed to separate out the various subpackets from the
                                    Page 36

```
                            gpg.man
        stream delivered to the file descriptor.


--attribute-file file
        Same  as --attribute-fd, except the attribute data is written to
        file file.


--comment string

--no-comments
        Use string as a comment string  in  clear  text  signatures  and
        ASCII armored messages or keys (see --armor). The default behav-
        ior is not to use a comment string. --comment  may  be  repeated
        multiple  times  to  get multiple comment strings. --no-comments
        removes all comments.  It is a good idea to keep the length of a
        single  comment  below 60 characters to avoid problems with mail
        programs wrapping such lines.  Note that comment lines, like all
        other header lines, are not protected by the signature.


--emit-version

--no-emit-version
        Force  inclusion  of the version string in ASCII armored output.
        --no-emit-version disables this option.


--sig-notation name=value

--cert-notation name=value

-N, --set-notation name=value
        Put the name value pair into the  signature  as  notation  data.
        name  must  consist  only of printable characters or spaces, and
        must contain a '@' character in  the  form  keyname@domain.exam-
        ple.com  (substituting  the appropriate keyname and domain name,
        of course). This is to  help  prevent  pollution  of  the  IETF
        reserved notation namespace. The --expert flag overrides the '@'
        check. value may be any printable string; it will be encoded  in
        UTF8,  so  you  should  check that your --display-charset is set
        correctly. If you prefix name with an exclamation mark (!),  the
        notation  data  will  be flagged as critical (rfc2440:5.2.3.15).
        --sig-notation sets a notation for data signatures. --cert-nota-
        tion sets a notation for key signatures (certifications). --set-
        notation sets both.

        There are special codes that may be used in notation names. "%k"
        will  be  expanded into the key ID of the key being signed, "%K"
        into the long key ID of the key being signed, "%f" into the fin-
        gerprint  of  the  key being signed, "%s" into the key ID of the
        key making the signature, "%S" into the long key ID of  the  key
        making  the  signature, "%g" into the fingerprint of the key mak-
        ing the signature (which might be a subkey), "%p" into the  fin-
        gerprint  of  the  primary  key of the key making the signature,
        "%c" into the signature count from the  OpenPGP  smartcard,  and
        "%%" results in a single "%". %k, %K, and %f are only meaningful
        when making a key signature  (certification),  and  %c  is  only
        meaningful when using the OpenPGP smartcard.


--sig-policy-url string
                            Page 37
```

```
                                gpg.man
--cert-policy-url string

--set-policy-url string
        Use   string   as  a Policy URL for signatures (rfc2440:5.2.3.19).
        If you prefix it with an exclamation mark (!),  the  policy  URL
        packet will be flagged as critical. --sig-policy-url sets a pol-
        icy url for data signatures. --cert-policy-url sets a policy url
        for key signatures (certifications). --set-policy-url sets both.

        The same %-expandos used for notation data are available here as
        well.


--sig-keyserver-url string
        Use  string as a preferred keyserver URL for data signatures. If
        you prefix it with an exclamation mark (!),  the  keyserver  URL
        packet will be flagged as critical.

        The same %-expandos used for notation data are available here as
        well.


--set-filename string
        Use string as the filename  which  is  stored  inside  messages.
        This  overrides the default, which is to use the actual filename
        of the file being encrypted.


--for-your-eyes-only

--no-for-your-eyes-only
        Set the 'for your eyes only' flag in the  message.  This  causes
        GnuPG  to  refuse to save the file unless the --output option is
        given, and PGP to use a "secure viewer" with a claimed  Tempest-
        resistant  font  to  display  the message. This option overrides
        --set-filename.  --no-for-your-eyes-only disables this option.


--use-embedded-filename

--no-use-embedded-filename
        Try to create a file with a name as embedded in the  data.  This
        can  be  a  dangerous  option  as  it allows to overwrite files.
        Defaults to no.


--cipher-algo name
        Use name as cipher algorithm. Running the program with the  com-
        mand --version yields a list of supported algorithms. If this is
        not used the cipher algorithm is selected from the  preferences
        stored  with  the  key.  In general, you do not want to use this
        option as it allows you to violate the OpenPGP standard.  --per-
        sonal-cipher-preferences  is the safe way to accomplish the same
        thing.


--digest-algo name
        Use name as the message digest algorithm. Running  the  program
        with  the  command  --version  yields  a list of supported algo-
        rithms. In general, you do not want to use  this  option  as  it
        allows  you  to violate the OpenPGP standard. --personal-digest-
        preferences is the safe way to accomplish the same thing.
```

gpg.man

--compress-algo name
        Use compression algorithm name. "zlib" is RFC-1950 ZLIB compres-
        sion.   "zip"  is  RFC-1951 ZIP compression which is used by PGP.
        "bzip2" is a more modern compression scheme  that  can  compress
        some  things  better  than  zip or zlib, but at the cost of more
        memory used during compression and decompression. "uncompressed"
        or  "none" disables compression. If this option is not used, the
        default behavior is to examine the recipient key preferences  to
        see  which algorithms the recipient supports. If all else fails,
        ZIP is used for maximum compatibility.

        ZLIB may give better compression results than ZIP, as  the  com-
        pression  window  size is not limited to 8k. BZIP2 may give even
        better compression results than that, but will  use  a  signifi-
        cantly larger amount of memory while compressing and decompress-
        ing. This may be significant in  low  memory  situations.  Note,
        however,  that PGP (all versions) only supports ZIP compression.
        Using any algorithm other than ZIP or "none" will make the  mes-
        sage  unreadable  with  PGP.  In general, you do not want to use
        this option as it allows you to violate  the  OpenPGP  standard.
        --personal-compress-preferences  is  the  safe way to accomplish
        the same thing.


--cert-digest-algo name
        Use name as the message digest algorithm used  when  signing  a
        key.  Running  the  program  with the command --version yields a
        list of supported algorithms. Be aware that  if  you  choose  an
        algorithm  that GnuPG supports but other OpenPGP implementations
        do not, then some users will not be able to use the  key  signa-
        tures you make, or quite possibly your entire key.


--disable-cipher-algo name
        Never allow the use of name as cipher algorithm.  The given name
        will not be checked so that a later loaded algorithm will  still
        get disabled.


--disable-pubkey-algo name
        Never  allow the use of name as public key algorithm.  The given
        name will not be checked so that a later loaded  algorithm  will
        still get disabled.


--throw-keyids

--no-throw-keyids
        Do  not  put the recipient key IDs into encrypted messages. This
        helps to hide the receivers of the  message  and  is  a  limited
        countermeasure against traffic analysis. ([Using a little social
        engineering anyone who is able to decrypt the message can  check
        whether  one  of  the other recipients is the one he suspects.])
        On the receiving side, it may slow down the  decryption  process
        because  all  available  secret keys must be tried.  --no-throw-
        keyids disables this option. This option is essentially the same
        as using --hidden-recipient for all recipients.


--not-dash-escaped
        This option changes the behavior of cleartext signatures so that
        they can be used for patch files. You should not  send  such  an
Page 39

gpg.man

armored  file  via email because all spaces and line endings are
hashed too. You can not use this option for data  which  has  5
dashes  at the beginning of a line, patch files don't have this.
A special armor header line tells  GnuPG  about  this  cleartext
signature option.


--escape-from-lines

--no-escape-from-lines
        Because  some  mailers  change  lines  starting  with "From " to
        ">From " it is good to handle such lines in a special  way  when
        creating  cleartext  signatures  to prevent the mail system from
        breaking the signature. Note that all other PGP versions  do  it
        this  way  too.  Enabled by default. --no-escape-from-lines dis-
        ables this option.


--passphrase-repeat n
        Specify how many times gpg will  request  a  new  passphrase  be
        repeated.   This  is  useful  for helping memorize a passphrase.
        Defaults to 1 repetition.


--passphrase-fd n
        Read the passphrase from file descriptor n. Only the first  line
        will  be  read  from  file descriptor n. If you use 0 for n, the
        passphrase will be read from STDIN. This can  only  be  used  if
        only one passphrase is supplied.


--passphrase-file file
        Read  the passphrase from file file. Only the first line will be
        read from  file  file.  This  can  only  be  used if only  one
        passphrase is supplied. Obviously, a passphrase stored in a file
        is of questionable security if other users can read  this  file.
        Don't use this option if you can avoid it.


--passphrase string
        Use  string as the passphrase. This can only be used if only one
        passphrase is supplied. Obviously, this is of very  questionable
        security  on  a  multi-user system. Don't use this option if you
        can avoid it.


--command-fd n
        This is a replacement for the deprecated shared-memory IPC mode.
        If  this  option  is  enabled,  user input  on questions is not
        expected from the TTY but from the  given  file  descriptor.  It
        should  be  used  together  with  --status-fd.  See  the  file
        doc/DETAILS in the source distribution for details on how to use
        it.


--command-file file
        Same  as  --command-fd, except the commands are read out of file
        file


--allow-non-selfsigned-uid

--no-allow-non-selfsigned-uid

gpg.man

Allow the import and use of keys with user IDs which are not
self-signed.  This is not recommended, as a non self-signed user
ID is trivial to forge. --no-allow-non-selfsigned-uid  disables.

--allow-freeform-uid
Disable all checks on the form of the user ID while generating a
new one. This option should only be used in very  special  envi-
ronments as  it does not ensure the de-facto standard format of
user IDs.

--ignore-time-conflict
GnuPG normally checks that the timestamps associated  with  keys
and  signatures have plausible values. However, sometimes a sig-
nature seems to be older than the key  due  to  clock  problems.
This  option  makes  these  checks  just a warning. See also
--ignore-valid-from for timestamp issues on subkeys.

--ignore-valid-from
GnuPG normally does not select and use subkeys  created  in  the
future.   This  option  allows  the  use  of  such keys and thus
exhibits the pre-1.0.7 behaviour. You should not use this option
unless  you there is some clock problem. See also --ignore-time-
conflict for timestamp issues with signatures.

--ignore-crc-error
The ASCII armor used by OpenPGP is protected by a  CRC  checksum
against  transmission  errors. Occasionally the CRC gets mangled
somewhere on the transmission channel  but  the  actual  content
(which  is  protected  by  the OpenPGP protocol anyway) is still
okay. This option allows GnuPG to ignore CRC errors.

--ignore-mdc-error
This option changes a MDC integrity protection  failure  into  a
warning.   This can be useful if a message is partially corrupt,
but it is necessary to get as much data as possible out  of  the
corrupt  message.  However,  be aware that a MDC protection fail-
ure may also mean that the message was tampered with  intention-
ally by an attacker.

--no-default-keyring
Do  not  add  the default keyrings to the list of keyrings. Note
that GnuPG will not operate without any keyrings, so if you  use
this  option and do not provide alternate keyrings via --keyring
or --secret-keyring, then GnuPG will still use the default  pub-
lic or secret keyrings.

--skip-verify
Skip  the  signature verification step. This may be used to make
the decryption faster if the  signature  verification  is  not
needed.

--with-key-data
Print  key listings delimited by colons (like --with-colons) and
print the public key data.

Page 41

gpg.man

--fast-list-mode
        Changes the output of the list commands to work faster; this  is
        achieved  by  leaving  some parts empty. Some applications don't
        need the user ID and the trust information given  in  the  list-
        ings.  By using this options they can get a faster listing. The
        exact behaviour of this option may change  in  future  versions.
        If you are missing some information, don't use this option.


--no-literal
        This  is  not  for normal use. Use the source to see for what it
        might be useful.


--set-filesize
        This is not for normal use. Use the source to see  for  what  it
        might be useful.


--show-session-key
        Display  the  session  key used for one message. See --override-
        session-key for the counterpart of this option.

        We think that Key Escrow is a Bad Thing; however the user should
        have  the freedom to decide whether to go to prison or to reveal
        the content of one specific  message  without  compromising  all
        messages  ever encrypted for one secret key. DON'T USE IT UNLESS
        YOU ARE REALLY FORCED TO DO SO.


--override-session-key string
        Don't use the public key but the session key string. The  format
        of this string is the same as the one printed by --show-session-
        key. This option is normally not used but comes  handy  in  case
        someone  forces  you  to reveal the content of an encrypted mes-
        sage; using this option you can do this without handing out  the
        secret key.


--ask-sig-expire

--no-ask-sig-expire
        When  making a data signature, prompt for an expiration time. If
        this option is  not  specified,  the  expiration  time  set  via
        --default-sig-expire  is used. --no-ask-sig-expire disables this
        option.


--default-sig-expire
        The default expiration time to use  for  signature  expiration.
        Valid values are "0" for no expiration, a number followed by the
        letter d (for days), w (for weeks), m (for months), or  y  (for
        years)  (for  example  "2m"  for  two  months,  or "5y" for five
        years), or an absolute date in the form YYYY-MM-DD. Defaults  to
        "0".


--ask-cert-expire

--no-ask-cert-expire
        When  making  a key signature, prompt for an expiration time. If
        this option is  not  specified,  the  expiration  time  set  via

                                Page 42

gpg.man

--default-cert-expire   is  used.   --no-ask-cert-expire   disables
this option.

--default-cert-expire
        The default expiration time to use for key signature expiration.
        Valid values are "0" for no expiration, a number followed by the
        letter d (for days), w (for weeks), m (for months),  or  y  (for
        years)  (for  example  "2m"  for  two  months,  or "5y" for five
        years), or an absolute date in the form YYYY-MM-DD. Defaults  to
        "0".

--allow-secret-key-import
        This is an obsolete option and is not used anywhere.

--allow-multiple-messages

--no-allow-multiple-messages
        Allow  processing  of  multiple  OpenPGP messages contained in a
        single file or stream.  Some programs that call GPG are not pre-
        pared  to  deal with multiple messages being processed together,
        so this option defaults to no.  Note that versions of GPG  prior
        to 1.4.7 always allowed multiple messages.

        Warning:  Do  not use this option unless you need it as a tempo-
        rary workaround!

--enable-special-filenames
        This options enables a mode  in  which  filenames  of  the  form
        `-&n', where  n  is a non-negative decimal number, refer to the
        file descriptor n and not to a file with that name.

--no-expensive-trust-checks
        Experimental use only.

--preserve-permissions
        Don't change the permissions of a secret keyring  back  to  user
        read/write  only.  Use  this option only if you really know what
        you are doing.

--default-preference-list string
        Set the list of default preferences to string.  This  preference
        list  is used for new keys and becomes the default for "setpref"
        in the edit menu.

--default-keyserver-url name
        Set the default keyserver URL to name. This  keyserver  will  be
        used as the keyserver URL when writing a new self-signature on a
        key, which includes key generation and changing preferences.

--list-config
        Display various internal configuration parameters of GnuPG. This
        option is intended for external programs that call GnuPG to per-
        form tasks, and is thus  not  generally  useful.  See  the  file

Page 43

                                      gpg.man
              `doc/DETAILS' in the  source  distribution  for the details of
              which configuration items may be listed. --list-config is  only
              usable with --with-colons set.


       --gpgconf-list
              This  command  is  similar  to --list-config but in general only
              internally used by the gpgconf tool.


       --gpgconf-test
              This is more or less dummy action.  However it parses  the  con-
              figuration  file  and  returns with failure if the configuration
              file would prevent gpg from startup.  Thus it may be used to run
              a syntax check on the configuration file.



Deprecated options



       --load-extension name
              Load an extension module. If name does not contain a slash it is
              searched for in the directory configured when  GnuPG  was  built
              (generally "/usr/local/lib/gnupg"). Extensions are not generally
              useful anymore, and the use of this option is deprecated.


       --show-photos

       --no-show-photos
              Causes  --list-keys,  --list-sigs,  --list-public-keys,  --list-
              secret-keys, and verifying a signature to also display the photo
              ID attached to the key, if any. See also  --photo-viewer.  These
              options  are  deprecated.  Use  --list-options  [no-]show-photos
              and/or --verify-options [no-]show-photos instead.


       --show-keyring
              Display the keyring name at the head of  key  listings  to  show
              which keyring a given key resides on. This option is deprecated:
              use --list-options [no-]show-keyring instead.


       --ctapi-driver file
              Use file to access the smartcard reader. The current default  is
              `libtowitoko.so'.  Note that the use of this interface is depre-
              cated; it may be removed in future releases.


       --always-trust
              Identical to --trust-model always. This option is deprecated.


       --show-notation

       --no-show-notation
              Show signature notations in the  --list-sigs  or  --check-sigs
              listings  as  well as when verifying a signature with a notation
              in  it.  These  options  are  deprecated.  Use   --list-options
                                      Page 44

```
                              gpg.man
          [no-]show-notation  and/or  --verify-options  [no-]show-notation
          instead.


   --show-policy-url

   --no-show-policy-url
          Show policy URLs in the --list-sigs or --check-sigs listings  as
          well  as  when  verifying  a  signature with a policy URL in it.
          These options are deprecated. Use --list-options  [no-]show-pol-
          icy-url and/or --verify-options [no-]show-policy-url instead.




EXAMPLES
          gpg -se -r Bob file
                 sign and encrypt for user Bob


          gpg --clearsign file
                 make a clear text signature


          gpg -sb file
                 make a detached signature


          gpg -u 0x12345678 -sb file
                 make a detached signature with the key 0x12345678


          gpg --list-keys user_ID
                 show keys


          gpg --fingerprint user_ID
                 show fingerprint


          gpg --verify pgpfile

          gpg --verify sigfile
                 Verify the signature of the file but do not output the data. The
                 second form is used for detached signatures,  where  sigfile  is
                 the  detached signature (either ASCII armored or binary) and are
                 the signed data; if this is not given,  the  name  of  the  file
                 holding the signed data is constructed by cutting off the exten-
                 sion (".asc" or ".sig") of sigfile or by asking the user for the
                 filename.



HOW TO SPECIFY A USER ID
          There  are  different ways to specify a user ID to GnuPG.  Some of them
          are only valid for gpg others are only good for  gpgsm.   Here  is  the
          entire list of ways to specify a key:



                              Page 45
```

gpg.man

By key Id.
        This  format  is  deduced  from the length of the string and its
        content or 0x prefix. The key Id of an X.509 certificate are the
        low  64  bits  of  its SHA-1 fingerprint.  The use of key Ids is
        just a shortcut, for all automated  processing  the  fingerprint
        should be used.

        When  using gpg an exclamation mark (!) may be appended to force
        using the specified primary or secondary key and not to try  and
        calculate which primary or secondary key to use.

        The last four lines of the example give the key ID in their long
        form as internally used by the OpenPGP protocol. You can see the
        long key ID using the option --with-colons.

   234567C4
   0F34E556E
   01347A56A
   0xAB123456

   234AABBCC34567C4
   0F323456784E56EAB
   01AB3FED1347A5612
   0x234AABBCC34567C4

By fingerprint.
        This  format  is  deduced  from the length of the string and its
        content or the 0x prefix.  Note, that only the 20  byte  version
        fingerprint  is available with gpgsm (i.e. the SHA-1 hash of the
        certificate).

        When using gpg an exclamation mark (!) may be appended to  force
        using  the specified primary or secondary key and not to try and
        calculate which primary or secondary key to use.

        The best way to specify a key Id is by  using  the  fingerprint.
        This  avoids  any  ambiguities in case that there are duplicated
        key IDs.

   1234343434343434C434343434343434
   12343434343434343C3434343434343734349A3434
   0E123434343434343434EAB3484343434343434
   0xE1234343434343434343434EAB3484343434343434

(gpgsm also accepts colons between  each  pair  of  hexadecimal  digits
because  this  is the de-facto standard on how to present X.509 finger-
prints.)

By exact match on OpenPGP user ID.
        This is denoted by a leading equal sign. It does not make  sense
        for X.509 certificates.

   =Heinrich Heine <heinrichh@uni-duesseldorf.de>

By exact match on an email address.
        This  is  indicated  by enclosing the email address in the usual
        way with left and right angles.

Page 46

gpg.man

<heinrichh@uni-duesseldorf.de>


By word match.
        All words must match exactly (not case sensitive) but can appear
        in  any  order in the user ID or a subjects name.  Words are any
        sequences of letters, digits, the underscore and all  characters
        with bit 7 set.

    +Heinrich Heine duesseldorf


By exact match on the subject's DN.
        This  is  indicated by a leading slash, directly followed by the
        RFC-2253 encoded DN of the subject.  Note that you can't use the
        string  printed  by "gpgsm --list-keys" because that one as been
        reordered and modified for better readability; use --with-colons
        to print the raw (but standard escaped) RFC-2253 string

    /CN=Heinrich Heine,O=Poets,L=Paris,C=FR


By exact match on the issuer's DN.
        This is indicated by a leading hash mark, directly followed by a
        slash and then directly followed by the rfc2253  encoded  DN  of
        the  issuer.  This  should  return the Root cert of the issuer.
        See note above.

    #/CN=Root Cert,O=Poets,L=Paris,C=FR


By exact match on serial number and issuer's DN.
        This is indicated by a hash mark, followed  by  the  hexadecimal
        representation  of  the  serial number, then followed by a slash
        and the RFC-2253 encoded DN of the issuer. See note above.

    #4F03/CN=Root Cert,O=Poets,L=Paris,C=FR


By keygrip
        This is indicated by an ampersand followed by the 40 hex  digits
        of  a  keygrip.  gpgsm prints the keygrip when using the command
        --dump-cert.  It does not yet work for OpenPGP keys.

    &D75F22C3F86E355877348498CDC92BD21010A480


By substring match.
        This is the default mode but applications may want to explicitly
        indicate  this  by  putting the asterisk in front.  Match is not
        case sensitive.

    Heine
    *Heine


Please note that we have reused the hash mark identifier which was used
in  old  GnuPG  versions to indicate the so called local-id.  It is not
                            Page 47

                                        gpg.man
anymore used and there should be  no  conflict  when  used  with  X.509
stuff.

Using  the  RFC-2253  format  of  DNs  has  the drawback that it is not
possible to map them back to the original encoding,  however  we  don't
have  to  do this because our key database stores this encoding as meta
data.


FILES
        There are a few configuration files to control certain aspects of gpg's
        operation.  Unless  noted, they are expected in the current home direc-
        tory (see: [option --homedir]).


        gpg.conf
                This is the standard configuration file read by gpg on  startup.
                It may contain any valid long option; the leading two dashes may
                not be entered and the option  may  not  be  abbreviated.   This
                default  name  may  be changed on the command line (see: [option
                --options]).  You should backup this file.


        Note that on larger installations, it is useful to put predefined files
        into  the  directory  `/etc/skel/.gnupg/'  so  that newly created users
        start up with a working configuration.

        For internal purposes gpg creates and maintains a few other files; They
        all  live  in  in the current home directory (see: [option --homedir]).
        Only the gpg may modify these files.


        ~/.gnupg/secring.gpg
                The secret keyring.  You should backup this file.


        ~/.gnupg/secring.gpg.lock
                The lock file for the secret keyring.


        ~/.gnupg/pubring.gpg
                The public keyring.  You should backup this file.


        ~/.gnupg/pubring.gpg.lock
                The lock file for the public keyring.


        ~/.gnupg/trustdb.gpg
                The trust database.  There is no need to backup this file; it is
                better  to  backup the ownertrust values (see: [option --export-
                ownertrust]).


        ~/.gnupg/trustdb.gpg.lock
                The lock file for the trust database.


                                    Page 48

gpg.man
~/.gnupg/random_seed
        A file used to preserve the state of the internal random pool.


/usr[/local]/share/gnupg/options.skel
        The skeleton options file.


/usr[/local]/lib/gnupg/
        Default location for extensions.


Operation is further controlled by a few environment variables:


HOME   Used to locate the default home directory.


GNUPGHOME
        If set directory used instead of "~/.gnupg".


GPG_AGENT_INFO
        Used to locate the gpg-agent.  This is only honored when  --use-
        agent  is  set.  The value consists of 3 colon delimited fields:
        The first is the path to the Unix Domain Socket, the second  the
        PID  of  the  gpg-agent and the protocol version which should be
        set to 1. When starting the gpg-agent as described in its  docu-
        mentation, this variable is set to the correct value. The option
        --gpg-agent-info can be used to override it.


PINENTRY_USER_DATA
        This value is passed via gpg-agent to pinentry.  It is useful to
        convey extra information to a custom pinentry.


COLUMNS

LINES  Used to size some displays to the full size of the screen.


LANGUAGE
        Apart  from  its  use  by  GNU, it is used in the W32 version to
        override the language selection done through the  Registry.   If
        used  and  set  to a valid and available language name (langid),
        the    file   with   the   translation   is   loaded   from
        gpgdir/gnupg.nls/langid.mo.  Here gpgdir is the directory out of
        which the gpg binary has been loaded.  If it can't be loaded the
        Registry  is  tried and as last resort the native Windows locale
        system is used.


BUGS
        On older systems this program should be installed as setuid(root). This
        is  necessary  to  lock memory pages. Locking memory pages prevents the
        operating  system  from  writing  memory  pages  (which  may   contain
        passphrases or other sensitive material) to disk. If you get no warning
                                Page 49

gpg.man

message about insecure memory your operating  system  supports  locking
without being root. The program drops root privileges as soon as locked
memory is allocated.

Note also that some systems (especially laptops) have  the  ability  to
 ``suspend  to  disk''  (also known as ``safe sleep'' or ``hibernate'').
This writes all memory to disk before going into a low  power  or  even
powered off mode.  Unless measures are taken in the operating system to
protect the saved memory, passphrases or other sensitive  material  may
be recoverable from it later.

Before  you  report  a  bug  you  should  first search the mailing list
archives for similar problems and second check whether such  a  bug  has
already been reported to our bug tracker at http://bugs.gnupg.org .


SEE ALSO
       gpgv(1),

       The full documentation for this tool is maintained as a Texinfo manual.
       If GnuPG and the info program are properly installed at your site,  the
       command

          info gnupg

       should  give  you access to the complete manual including a menu struc-
       ture and an index.


GnuPG 1.4.11                      2010-10-18                           GPG(1)

Page 50

DECLARATION UNDER PENALTY OF PERJURY
*Number of files copied into "T_drive.rar" that are beyond temporal scope*
*of N.D.Cal. 08-70460-HRL/PVT warrant based on file period*

By Daniel Rigmaiden

<u>ATTACHMENT 11</u>

Case 2:08-cr-00814-DGC   Document 965-1   Filed 02/05/13   Page 119 of 584

# If

Performs conditional processing in batch programs.

## Syntax

**if** [**not**] **errorlevel** *number command* [**else** *expression*]

**if** [**not**] *string1==string2 command* [**else** *expression*]

**if** [**not**] **exist** *FileName command* [**else** *expression*]

If command extensions are enabled, use the following syntax:

**if** [**/i**] *string1 CompareOp string2 command* [**else** *expression*]

**if cmdextversion** *number command* [**else** *expression*]

**if defined** *variable command* [**else** *expression*]

## Parameters

**not**
  Specifies that the command should be carried out only if the condition is false.

**errorlevel** *number*
  Specifies a true condition only if the previous program run by Cmd.exe returned an exit code equal to or greater than *number*.

*command*
  Specifies the command that should be carried out if the preceding condition is met.

*string1==string2*
  Specifies a true condition only if *string1* and *string2* are the same. These values can be literal strings or batch variables (for example, *%1*). You do not need to use quotation marks around literal strings.

**exist** *FileName*
  Specifies a true condition if *FileName* exists.

*CompareOp*
  Specifies a three-letter comparison operator. The following table lists valid values for *CompareOp*.

| Operator | Description |
|----------|-------------|
| EQU | equal to |
| NEQ | not equal to |
| LSS | less than |
| LEQ | less than or equal to |
| GTR | greater than |
| GEQ | greater than or equal to |

**/i**
  Forces string comparisons to ignore case. You can use **/i** on the *string1==string2* form of **if**. These comparisons are generic, in that if both *string1* and *string2* are both comprised of all numeric digits, the strings are converted to numbers and a numeric comparison is performed.

**cmdextversion** *number*
  Specifies a true condition only if the internal version number associated with the Command Extensions feature of Cmd.exe is equal to or greater than *number*. The first version is 1. It is incremented by one when significant enhancements are added to the command extensions. The **cmdextversion** conditional is never true when command extensions are disabled (by default, command extensions are enabled).

**defined** *variable*
  Specifies a true condition if *variable* is defined.

*expression*
  Specifies a command-line command and any parameters to be passed to the command in an *else* clause.

**/?**
  Displays help at the command prompt.

## Remarks

- If the condition specified in an **if** command is true, the command that follows the condition is carried out. If the condition is false, the command in the **if** clause is ignored, and executes any command in the **else** clause, if one has been specified.
- When a program stops, it returns an exit code. You can use exit codes as conditions by using the *errorlevel* parameter.
- Using **defined** *variable*

  If you use **defined** *variable*, the following three variables are added: **%errorlevel%**, **%cmdcmdline%**, and **%cmdextversion%**.

  **%errorlevel%** expands into a string representation of the current value of *errorlevel*, provided that there is not already an environment variable with the name ERRORLEVEL, in which case you get the ERRORLEVEL value instead. The following example illustrates how you can use **errorlevel** after running a batch program:

  ```
  goto answer%errorlevel%
  :answer0
  echo Program had return code 0
  :answer1
  echo Program had return code 1
  goto end
  :end
  echo done!
  ```

  You can also use the *CompareOp* comparison operators as follows:

  ```
  if %errorlevel% LEQ 1 goto okay
  ```

  **%cmdcmdline%** expands into the original command line passed to Cmd.exe prior to any processing by Cmd.exe, provided that there is not already an environment variable with the name **cmdcmdline**, in which case you get the **cmdcmdline** value instead.

  **%cmdextversion%** expands into the a string representation of the current value of **cmdextversion**, provided that there is not already an environment variable with the name CMDEXTVERSION, in which case you get the CMDEXTVERSION value instead.

- Using the **else** clause

  You must use the **else** clause on the same line as the command after the **if**. For example:

  ```
  IF EXIST filename. (
  del filename.
  ) ELSE (
  echo filename. missing.
  )
  ```

  The following code does not work because you must terminate the **del** command by a new line:

  ```
  IF EXIST filename. del filename. ELSE echo filename. missing
  ```

  The following code does not work because you must use the **else** clause on the same line as the end of the **if** command:

  ```
  IF EXIST filename. del filename.
  ELSE echo filename. missing
  ```

  If you want to format it all on a single line, use the following form of the original statement:

  ```
  IF EXIST filename. (del filename.) ELSE echo filename. missing
  ```

## Examples

If the file Product.dat cannot be found, the following message appears:

```
if not exist product.dat echo Can't find data file
```

If an error occurs during the formatting of the disk in drive A, the following example displays an error message:

```
:begin
@echo off
format a: /s
if not errorlevel 1 goto end
echo An error occurred during formatting.
:end
echo End of batch program.
```

If no error occurs, the error message does not appear.

You cannot use the **if** command to test directly for a directory, but the null (NUL) device does exist in every directory. As a result, you can test for the null device to determine whether a directory exists. The following example tests for the existence of a directory:

```
if exist c:\mydir\nul goto process
```

## Formatting legend

| Format | Meaning |
|---|---|
| *Italic* | Information that the user must supply |
| **Bold** | Elements that the user must type exactly as shown |
| Ellipsis (...) | Parameter that can be repeated several times in a command line |
| Between brackets ([]) | Optional items |
| Between braces ({}); choices separated by pipe (|). Example: {even\|odd} | Set of choices from which the user must choose only one |
| `Courier font` | Code or program output |

Related Topics

DECLARATION UNDER PENALTY OF PERJURY
*Number of files copied into "T_drive.rar" that are beyond temporal scope*
*of N.D.Cal. 08-70460-HRL/PVT warrant based on file period*

By Daniel Rigmaiden

ATTACHMENT 12

# For

Runs a specified command for each file in a set of files.

## Syntax

**for** {**%***variable*|**%%***variable*} **in (***set***) do** *command* [ *CommandLineOptions*]

## Parameters

{**%***variable*|**%%***variable*}
  Required. Represents a replaceable parameter. Use **%***variable* to carry out **for** from the command prompt. Use **%%***variable* to carry out the **for** command within a batch file. Variables are case-sensitive and must be represented with an alpha value, such as %A, %B, or %C.

**(***set***)**
  Required. Specifies one or more files, directories, range of values, or text strings that you want to process with the specified command. The parentheses are required.

*command*
  Required. Specifies the command that you want to carry out on each file, directory, range of values, or text string included in the specified **(***set***)**.

*CommandLineOptions*
  Specifies any command-line options that you want to use with the specified command.

**/?**
  Displays help at the command prompt.

## Remarks

- Using **for**

  You can use the **for** command within a batch file or directly from the command prompt.

- Using batch parameters

  The following attributes apply to the **for** command:

  - The **for** command replaces **%***variable* or **%%***variable* with each text string in the specified *set* until the *command* processes all of the files.
  - **For** *variable* names are case-sensitive, global, and no more than 52 total can be active at any one time.
  - To avoid confusion with the batch parameters *%0* through *%9*, you can use any character for *variable* except the numerals 0 through 9. For simple batch files, a single character such as **%%f** works.
  - You can use multiple values for *variable* in complex batch files to distinguish different replaceable variables.

- Specifying a group of files

  The *set* parameter can represent a single group of files or several groups of files. You can use wildcards (that is, * and ?) to specify a file set. The following are valid file sets:

  **(*.doc)**

  **(*.doc *.txt *.me)**

  **(jan*.doc jan*.rpt feb*.doc feb*.rpt)**

  **(ar??1991.* ap??1991.*)**

  When you use the **for** command, the first value in *set* replaces **%***variable* or **%%***variable*, and then the specified command processes this value. This continues until all of the files (or groups of files) that correspond to the *set* value are processed.

- Using the **in** and **do** keywords

  **In** and **do** are not parameters, but you must use them with **for**. If you omit either of these keywords, an error message appears.

- Using additional forms of **for**

If command extensions are enabled (that is, the default), the following additional forms of **for** are supported:

- Directories only

  If *set* contains wildcards (* and ?), the specified *command* executes for each directory (instead of a set of files in a specified directory) that matches *set*. The syntax is:

  **for /D** {**%%** | **%**}*variable* **in** (*set*) **do** *command* [*CommandLineOptions*]

- Recursive

  Walks the directory tree rooted at [*Drive*:]*Path*, executing the **for** statement in each directory of the tree. If no directory is specified after **/R**, the current directory is assumed. If *set* is just a single period (.), it only enumerates the directory tree. The syntax is:

  **for /R** [[*Drive*:]*Path*] {**%%** | **%**}*variable* **in** (*set*) **do** *command* [*CommandLineOptions*]

- Iterating a range of values

  Use an iterative variable to set the starting value (*start#*) and then step through a set range of values until the value exceeds the set ending value (*end#*). **/L** will execute the iterative by comparing *start#* with *end#*. If *start#* is less than *end#* the command will execute. When the iterative variable exceeds *end#* the command shell exists the loop. You can also use a negative *step#* to step through a range in decreasing values. For example, (1,1,5) generates the sequence 1 2 3 4 5 and (5,-1,1) generates the sequence (5 4 3 2 1). The syntax is:

  **for /L** {**%%** | **%**}*variable* **in** (*start#,step#,end#*) **do** *command* [*CommandLineOptions*]

- Iterating and file parsing

  Use file parsing to process command output, strings and file content. Use iterative variables to define the content or strings you want to examine and use the various *ParsingKeywords* options to further modify the parsing. Use the *ParsingKeywords* <u>token</u> option to specify which tokens should be passed as iterator variables. Note that when used without the token option, **/F** will only examine the first token.

  File parsing consists of reading the output, string or file content, breaking it up into individual lines of text and then parsing each line into zero or more tokens. The **for** loop is then called with the iterator variable value set to the token. By default, **/F** passes the first blank separated token from each line of each file. Blank lines are skipped. The different syntaxes are:

  **for /F** ["*ParsingKeywords*"] {**%%** | **%**}*variable* **in** (*filenameset*) **do** *command* [*CommandLineOptions*]

  **for /F** ["*ParsingKeywords*"] {**%%** | **%**}*variable* **in** ("*LiteralString*") **do** *command* [*CommandLineOptions*]

  **for /F** ["*ParsingKeywords*"] {**%%** | **%**}*variable* **in** ('*command*') **do** *command* [*CommandLineOptions*]

  The *filenameset* argument specifies one or more file names. Each file is opened, read and processed before going on to the next file in *filenameset*. To override the default parsing behavior, specify **"***ParsingKeywords***"**. This is a quoted string that contains one or more keywords to specify different parsing options.

  If you use the usebackq option, use one of the following syntaxes:

  **for /F** ["**usebackq***ParsingKeywords*"] {**%%** | **%**}*variable* **in** ("*filenameset*") **do** *command* [*CommandLineOptions*]

  **for /F** ["**usebackq***ParsingKeywords*"] {**%%** | **%**}*variable* **in** ('*LiteralString*') **do** *command* [*CommandLineOptions*]

  **for /F** ["**usebackq***ParsingKeywords*"] {**%%** | **%**}*variable* **in** (`*command*`) **do** *command* [*CommandLineOptions*]

The following table lists the parsing keywords that you can use for *ParsingKeywords*.

| Keyword | Description |
|---|---|
| eol=c | Specifies an end of line character (just one character). |
| skip=n | Specifies the number of lines to skip at the beginning of the file. |
| delims=xxx | Specifies a delimiter set. This replaces the default delimiter set of space and tab. |
| tokens=x,y,m-n | Specifies which tokens from each line are to be passed to the **for** body for each iteration. As a result, additional variable names are allocated. The *m-n* form is a range, specifying the *m*th through the *n*th tokens. If the last character in the **tokens=** string is an asterisk (*), an additional variable is allocated and receives the remaining text on the line after the last token that is parsed. |
| usebackq | Specifies that you can use quotation marks to quote file names in *filenameset*, a back quoted string is executed as a command, and a single quoted string is a literal string |

| command. |

- Variable substitution

    Substitution modifiers for **for** variable references have been enhanced. The following table lists optional syntax (for any variable **I**).

| Variable with modifier | Description |
|---|---|
| %~I | Expands %I which removes any surrounding quotation marks (""). |
| %~fI | Expands %I to a fully qualified path name. |
| %~dI | Expands %I to a drive letter only. |
| %~pI | Expands %I to a path only. |
| %~nI | Expands %I to a file name only. |
| %~xI | Expands %I to a file extension only. |
| %~sI | Expands path to contain short names only. |
| %~aI | Expands %I to the file attributes of file. |
| %~tI | Expands %I to the date and time of file. |
| %~zI | Expands %I to the size of file. |
| %~$PATH:I | Searches the directories listed in the PATH environment variable and expands %I to the fully qualified name of the first one found. If the environment variable name is not defined or the file is not found by the search, this modifier expands to the empty string. |

The following table lists modifier combinations that you can use to get compound results.

| Variable with combined modifiers | Description |
|---|---|
| %~dpI | Expands %I to a drive letter and path only. |
| %~nxI | Expands %I to a file name and extension only. |
| %~fsI | Expands %I to a full path name with short names only. |
| %~dp$PATH:I | Searches the directories listed in the PATH environment variable for %I and expands to the drive letter and path of the first one found. |
| %~ftzaI | Expands %I to an output line that is like **dir**. |

In the above examples, you can replace *%I* and PATH by other valid values. A valid **for** variable name terminates the %~ syntax.

By use uppercase variable names such as *%I*, you can make your code more readable and avoid confusion with the modifiers, which are not case-sensitive.

- Parsing a string

    You can use the **for /F** parsing logic on an immediate string, by wrapping the *filenameset* between the parentheses in single quotation marks (that is, '*filenameset*'). *Filenameset* is treated as a single line of input from a file, and then it is parsed.

- Parsing output

    You can use the **for /F** command to parse the output of a command by making the *filenameset* between the parenthesis a back quoted string. It is treated as a command line, which is passed to a child Cmd.exe and the output is captured into memory and parsed as if it were a file.

## Examples

To use **for** in a batch file, use the following syntax:

**for %%***variable* **in (***set***) do** *command* [*CommandLineOptions*]

To display the contents of all the files in the current directory that have the extension .doc or .txt using the replaceable variable *%f*, type:

**for %f in (*.doc *.txt) do type %f**

In the preceding example, each file that has the .doc or .txt extension in the current directory is substituted for the *%f* variable until the contents of every file are displayed. To use this command in a batch file, replace every occurrence of *%f* with *%%f*. Otherwise, the variable is ignored and an error message is displayed.

To parse a file, ignoring commented lines, type:

**for /F "eol=; tokens=2,3* delims=," %i in (myfile.txt) do @echo %i %j %k**

This command parses each line in Myfile.txt, ignoring lines that begin with a semicolon and passing the second and third token from each line to the **FOR** body (tokens are delimited by commas or spaces). The body of the **FOR** statement references *%i* to get the second token, *%j* to get the third token, and *%k* to get all of the remaining tokens. If the file names that you supply contain spaces, use quotation marks around the text (for example, **"***File Name***"**). To use quotation marks, you must use **usebackq**. Otherwise, the quotation marks are interpreted as defining a literal string to parse.

*%i* is explicitly declared in the **FOR** statement, and *%j* and *%k* are implicitly declared by using **tokens=**. You can specify up to 26 tokens using **tokens=**, provided that it does not cause an attempt to declare a variable higher than the letter 'z' or 'Z'.

To parse the output of a command by placing *filenameset* between the parentheses, type:

**for /F "usebackq delims==" %i IN (`set`) DO @echo %i**

This example enumerates the environment variable names in the current environment.

## Formatting legend

| Format | Meaning |
|---|---|
| *Italic* | Information that the user must supply |
| **Bold** | Elements that the user must type exactly as shown |
| Ellipsis (...) | Parameter that can be repeated several times in a command line |
| Between brackets ([]) | Optional items |
| Between braces ({}); choices separated by pipe (\|). Example: {even\|odd} | Set of choices from which the user must choose only one |
| `Courier font` | Code or program output |

Related Topics

DECLARATION UNDER PENALTY OF PERJURY
*Number of files copied into "T_drive.rar" that are beyond temporal scope*
*of N.D.Cal. 08-70460-HRL/PVT warrant based on file period*

By Daniel Rigmaiden

<u>ATTACHMENT 13</u>

# Set

Displays, sets, or removes environment variables. Used without parameters, **set** displays the current environment settings.

## Syntax

**set** [[**/a** [*expression*]] [**/p** [*variable***=**]] *string*]

## Parameters

**/a**
   Sets *string* to a numerical expression that is evaluated.

**/p**
   Sets the value of *variable* to a line of input.

*variable*
   Specifies the variable you want to set or modify.

*string*
   Specifies the string you want to associate with the specified variable.

**/?**
   Displays help at the command prompt.

## Remarks

- Using **set** at the Recovery Console

  The **set** command, with different parameters, is available from the Recovery Console.

- Using special characters

  The characters <, >, |, &, ^ are special command shell characters and must be either preceded by the escape character (^) or enclosed in quotation marks when used in *string* (that is, "*StringContaining**&**Symbol*"). If you use quotation marks to enclose a string containing one of the special characters, the quotation marks are set as part of the environment variable value.

- Using environment variables

  Use environment variables to control the behavior of some batch files and programs and to control the way Windows XP and the MS-DOS subsystem appears and works. The **set** command is often used in the Autoexec.nt file to set environment variables.

- Displaying the current environment settings

  When you type the **set** command alone, the current environment settings are displayed. These settings usually include the COMSPEC and PATH environment variables that are used to help find programs on disk. Two other environment variables used by Windows XP are PROMPT and DIRCMD.

- Using parameters

  When you specify values for variable and string, the specified variable value is added to the environment and the string is associated with that variable. If the variable already exists in the environment, the new string value replaces the old string value.

  If you specify only a variable and an equal sign (without a string) for the **set** command, the string value associated with the variable is cleared (as if the variable is not there at all).

- Using **/a**

  The following table lists the operators supported for **/a** in descending order of precedence.

| Operator | Operation performed |
|---|---|
| < > | Grouping |
| * / % + - | Arithmetic |
| << >> | Logical shift |
| & | Bitwise AND |
| ^ | Bitwise exclusive OR |

| | | Bitwise OR |
|---|---|
| `= *= /= %= += -= &= ^= \|= <<= >>=` | Assignment |
| `,` | Expression separator |

If you use logical (&& ||) or modulus (%) operators, enclose the expression string in quotation marks. Any non-numeric strings in the expression are considered environment variable names whose values are converted to numbers before being processed. If you specify an environment variable name that is not defined in the current environment, a value of zero is allotted, which allows you to do arithmetic with environment variable values without using the % to retrieve a value.

If you run **set /a** from the command line outside of a command script, it displays the final value of the expression.

Numeric values are decimal numbers unless prefixed by 0× for hexadecimal numbers or 0 for octal numbers. Therefore, 0×12 is the same as 18 is the same as 022. The octal notation can be confusing. For example, 08 and 09 are not valid numbers because 8 and 9 are not valid octal digits.

- Using **/p**

  You are not required to include a prompt string.

- Supporting delayed environment variable expansion

  Delayed environment variable expansion support has been added. This support is disabled by default, but you can enable or disable it by using **cmd /v**.

- Working with command extensions

  When command extensions are enabled (that is, the default) and you run **set** alone, it displays all current environment variables. If you run **set** with a value, it displays the variables that match that value.

- Using **set** in batch files

  When creating batch files, you can use **set** to create variables and use them in the same way that you would the numbered variables *%0* through *%9*. You can also use the variables *%0* through *%9* as input for **set**.

- Calling a **set** variable from a batch file

  When you call a variable value from a batch file, enclose the value with percent signs (%). For example, if your batch program creates an environment variable named BAUD, you can use the string associated with BAUD as a replaceable parameter by typing **%baud%** at the command line.

## Examples

To set an environment variable named TEST^1, type:

**set testVar=test^^1**

To set an environment variable named TEST&1, type:

**set testVar=test^&1**

**Set** sets the variable value as everything following the equals sign (=). If you type:

**set testVar="test^1"**

You get the following result:

```
testVar="test^1"
```

To set an environment variable named INCLUDE so that the string C:\Inc (the \Inc directory on drive C) is associated with it, type:

**set include=c:\inc**

You can then use the string C:\Inc in batch files by enclosing the name INCLUDE with percent signs (%). For example, you might include the following command in a batch file so that you can display the contents of the directory associated with the INCLUDE environment variable:

**dir %include%**

When this command is processed, the string C:\Inc replaces **%include%**.

You can also use **set** in a batch program that adds a new directory to the PATH environment variable. For example:

```
@echo off
rem ADDPATH.BAT adds a new directory
rem to the path environment variable.
set path=%1;%path%
set
```

Case 2:08-cr-00814-DGC   Document 965-1   Filed 02/05/13   Page 130 of 584

When command extensions are enabled (that is, the default) and you run **set** with a value, it displays the variables that match that value. For example, if you type **set p** at the command prompt, you get the following results:

```
Path=C:\WINNT\system32;C:\WINNT;C:\WINNT\System32\Wbem
PATHEXT=.COM;.EXE;.BAT;.CMD;.VBS;.VBE;.JS;.JSE;.WSF;.WSH
PROCESSOR_ARCHITECTURE=x86
PROCESSOR_IDENTIFIER=x86 Family 6 Model 8 Stepping 1, GenuineIntel
PROCESSOR_LEVEL=6
PROCESSOR_REVISION=0801
ProgramFiles=C:\Program Files
PROMPT=$P$G
```

## Formatting legend

| Format | Meaning |
|---|---|
| *Italic* | Information that the user must supply |
| **Bold** | Elements that the user must type exactly as shown |
| Ellipsis (...) | Parameter that can be repeated several times in a command line |
| Between brackets ([]) | Optional items |
| Between braces ({}); choices separated by pipe (\|). Example: {even\|odd} | Set of choices from which the user must choose only one |
| `Courier font` | Code or program output |

Related Topics

DECLARATION UNDER PENALTY OF PERJURY
*Number of files copied into "T_drive.rar" that are beyond temporal scope*
*of N.D.Cal. 08-70460-HRL/PVT warrant based on file period*

By Daniel Rigmaiden

<u>ATTACHMENT 14</u>

# Echo

Turns the command-echoing feature on or off, or displays a message. Used without parameters, **echo** displays the current echo setting.

## Syntax

**echo** [{**on**|**off**}] [*message*]

## Parameters

{**on**|**off**}
   Specifies whether to turn the command-echoing feature on or off.

*message*
   Specifies text you want to display on the screen.

**/?**
   Displays help at the command prompt.

## Remarks

- The **echo** *message* command is useful when echo is turned off. To display a message that is several lines long without displaying other commands, you can include several **echo** *message* commands after the **echo off** command in your batch program.
- If you use **echo off**, the command prompt does not appear on your screen. To display the command prompt, type **echo on**.
- To prevent echoing of a line, insert an at sign (@) in front of a command in a batch program.
- To echo a blank line on the screen, type:

   **echo.**

- To display a pipe (|) or redirection character (< or >) when you are using **echo**, use a caret character immediately before the pipe or redirection character (for example, ^>, ^<, or ^| ). If you need to use the caret character (^), type two (^^).

## Examples

The following example is a batch program that includes a three-line message preceded by and then followed by a blank line:

```
echo off
echo.
echo This batch program
echo formats and checks
echo new disks
echo.
```

If you want to turn echo off and you do not want to echo the **echo** command, type an at sign (@) before the command as follows:

**@echo off**

You can use the **if** and **echo** commands on the same command line. For example:

**if exist *.rpt echo The report has arrived.**

## Formatting legend

| Format | Meaning |
|---|---|
| *Italic* | Information that the user must supply |
| **Bold** | Elements that the user must type exactly as shown |
| | Parameter that can be repeated several times in a |

| Ellipsis (…) | command line |
|---|---|
| Between brackets ([]) | Optional items |
| Between braces ({}); choices separated by pipe (\|). Example: {even\|odd} | Set of choices from which the user must choose only one |
| `Courier font` | Code or program output |

Related Topics

DECLARATION UNDER PENALTY OF PERJURY
*Number of files copied into "T_drive.rar" that are beyond temporal scope*
*of N.D.Cal. 08-70460-HRL/PVT warrant based on file period*

By Daniel Rigmaiden

<u>ATTACHMENT 15</u>

## Del (erase)

Deletes specified files.

## Syntax

**del** [*Drive***:**][*Path*] *FileName* [ ...] [**/p**] [**/f**] [**/s**] [**/q**] [**/a**[**:***attributes*]]

**erase** [*Drive***:**][*Path*] *FileName* [ ...] [**/p**] [**/f**] [**/s**] [**/q**] [**/a**[**:***attributes*]]

## Parameters

[*Drive***:**][*Path*] *FileName*
    Specifies the location and name of the file or set of files you want to delete. *Filename* is required. You can use multiple file names. Separate file names with spaces, commas, or semicolons.

**/p**
    Prompts you for confirmation before deleting the specified file.

**/f**
    Forces deletion of read-only files.

**/s**
    Deletes specified files from the current directory and all subdirectories. Displays the names of the files as they are being deleted.

**/q**
    Specifies quiet mode. You are not prompted for delete confirmation.

**/a**
    Deletes files based on specified attributes.

*attributes*
    Specifies any of the following file attributes:

| Attribute | Description |
| --- | --- |
| **r** | Read-only |
| **a** | Archive |
| **s** | System |
| **h** | Hidden |
| **-** | Prefix meaning "not" |

**/?**
    Displays help at the command prompt.

## Remarks

- Using **/p**

  If you use **/p**, **del** displays the name of a file and sends the following message:

  ```
  filename, Delete (Y/N)?
  ```

  Press Y to confirm the deletion, N to cancel the deletion and display the next file name (if you specified a group of files), or CTRL+C to stop the **del** command.

- Disabling command extensions

  If you disable command extensions, the **/s** command-line option displays the names of any files that were not found, instead of displaying the names of files that are being deleted (that is, the behavior is reversed). For more information about disabling command extensions, see **cmd** in Related Topics.

- Deleting more than one file at a time

  You can delete all of the files in a folder by typing **del** followed by [*Drive***:**]*Path*. For example, the following command deletes all files in the \Work folder:

  **del \work**

  You can also use wildcards (that is, * and ?) to delete more than one file at a time. However, you should use

wildcards cautiously with the **del** command to avoid deleting files unintentionally. For example, if you type the following command:

**del \*.\***

The **del** command displays the following prompt:

`All files in directory will be deleted! Are you sure (Y/N)?`

Press Y and then ENTER to delete all files in the current folder, or press N and then ENTER to cancel the deletion.

Before you use wildcards with the **del** command to delete a group of files, you can use the same wildcards with the **dir** command to see a list of the names of all the files included in the group.

⚠ Warning
- After you delete a file from your disk using **del**, you cannot retrieve it.

- The **del** command, with different parameters, is available from the Recovery Console.

## Examples

To delete all the files in a folder named Test on drive C:\, type any of the following:

**del c:\test**

**del c:\test\\\*.\***

## Formatting legend

| Format | Meaning |
|---|---|
| *Italic* | Information that the user must supply |
| **Bold** | Elements that the user must type exactly as shown |
| Ellipsis (...) | Parameter that can be repeated several times in a command line |
| Between brackets ([]) | Optional items |
| Between braces ({}); choices separated by pipe (\|). Example: {even\|odd} | Set of choices from which the user must choose only one |
| `Courier font` | Code or program output |

<u>Related Topics</u>

DECLARATION UNDER PENALTY OF PERJURY
*Number of files copied into "T_drive.rar" that are beyond temporal scope
of N.D.Cal. 08-70460-HRL/PVT warrant based on file period*

By Daniel Rigmaiden

<u>ATTACHMENT 16</u>

# Type

Displays the contents of a text file. Use the **type** command to view a text file without modifying it.

## Syntax

**type** [*Drive***:**][*Path*] *FileName*

## Parameters

[*Drive***:**][*Path*] *FileName*
    Specifies the location and name of the file or files that you want to view. Separate multiple file names with spaces.

**/?**
    Displays help at the command prompt.

## Remarks

- If you are using an NTFS drive and *FileName* contains spaces, use quotation marks around the text (that is, **"***File Name***"**).
- If you display a binary file or a file created by a program, you may see strange characters on the screen, including formfeed characters and escape-sequence symbols. These characters represent control codes used in the binary file. In general, avoid using the **type** command to display binary files.

## Examples

To display the contents of a file named Holiday.mar, type:

**type holiday.mar**

To display the contents of a lengthy file one screen at a time, type:

**type holiday.mar | more**

## Formatting legend

| Format | Meaning |
|---|---|
| *Italic* | Information that the user must supply |
| **Bold** | Elements that the user must type exactly as shown |
| Ellipsis (...) | Parameter that can be repeated several times in a command line |
| Between brackets ([]) | Optional items |
| Between braces ({}); choices separated by pipe (|). Example: {even|odd} | Set of choices from which the user must choose only one |
| `Courier font` | Code or program output |

Related Topics

DECLARATION UNDER PENALTY OF PERJURY
*Number of files copied into "T_drive.rar" that are beyond temporal scope*
*of N.D.Cal. 08-70460-HRL/PVT warrant based on file period*

By Daniel Rigmaiden

ATTACHMENT 17



DECLARATION UNDER PENALTY OF PERJURY
*Number of files copied into "T_drive.rar" that are beyond temporal scope*
*of N.D.Cal. 08-70460-HRL/PVT warrant based on file period*

By Daniel Rigmaiden

<u>ATTACHMENT 18</u>

Name of WinRAR archived used to save files copied from "filesalot.dcv":**T_drive.rar**
Total number of files copied to "T_drive.rar": **26983**
Number of files copied to "T_drive.rar" with period date on or after January 1, 2005: **10076**
Number of files copied to "T_drive.rar" with period date prior to January 1, 2005: **16907**
Percentage of files copied to "T_drive.rar" beyond temporal scope of N.D.Cal. warrants: **62.65%**

List of all files with period dates (red highlight and * indicates file younger than January 1, 2005):

| File No.: | Date File Last Modified: | SHA-256 Digest of Salt Value, Full Path of File, and File Name: |
|---|---|---|
| 1 | ^ 06-07-06 21:39 | 5151FD31 DA425714 88242C79 693A8EF5 9A29D8E6 2758A187 CE35D386 FDE05DEC |
| 2 | ^ 06-07-06 21:50 | 459289F8 26F9E3C5 CB1D7C50 701F3862 8D406478 06158044 09050AB1 E4826909 |
| 3 | ^ 06-07-06 22:00 | 1EAFD2C5 E5A138CB 92A431FE 58155E78 D906C220 B0D4B250 B35EBA1F 12E5EA63 |
| 4 | ^ 06-07-06 22:06 | 09C16DB1 ADBBE40E 44EBBC5B 9ACCA8F6 A0B7E9A4 BCC9B290 C9B4324C 6C090C97 |
| 5 | ^ 06-07-06 22:06 | 2C7E7DD1 82499BC0 01800441 7CAE50B8 5F525577 A0370046 6113D77D 8B4FDA9E |
| 6 | ^ 06-07-06 22:07 | 0B7593D8 C88BC21C D1668E05 BD3734EC F2F91CB4 370A9931 D0BAB4E5 6769928C |
| 7 | ^ 02-08-08 16:35 | EAD994D9 71268DEC 538FC4B7 DA8F29F2 EF53B30D F4577831 8CD396FA 36147203 |
| 8 | ^ 02-08-08 16:35 | DD7652C9 37C137B8 86CD6B4C C302BD4F BC849F29 BFD2162C 41558FE8 29B72C F7 |
| 9 | ^ 13-11-05 00:15 | B382F2CF AA200E86 374E52FA 14F149B1 02A4ED52 F5DBD6EB A420C5E0 5CC64E36 |
| 10 | ^ 27-09-05 10:48 | EC31A993 876D6351 A61EFB5C 9EA6CA99 B50AA3A6 A5D27332 E6F356982 |
| 11 | ^ 11-01-06 07:31 | 630D9141 76521CFD BEFA8FA4 83024C7E 81E12002 2831A775 D668A12E 2F3DF194 |
| 12 | * 13-11-04 06:46 | BC4C8FB2 17B63E57 7F44B95D B69E81F6 81B45E0D ABC062BA C3D26720 384FBE2A |
| 13 | * 21-09-04 00:11 | DB11F887 888004C9 6936F1CC C544DD7E BBD04539 0D8ED483 C7129C45 976798CC |
| 14 | * 09-11-04 21:30 | A7F8A867 44635746 96587FB9 BA115E9D 747C7F12 39F64859 9D500FDF 57224AEC |
| 15 | ^ 31-07-05 23:29 | 52F38AE3 80A49F14 000AE2E7 BDB6AB04 14C19570 7A2495BD 71738976 6248B5E5 |
| 16 | ^ 18-11-05 02:18 | 4C24CA42 B6BC8671 38514BBC 15FC654A D22C8CE8 A712354B 897D7320 A25C457C |
| 17 | ^ 22-12-05 03:56 | DDD65D10 86DCBD39 A920D458 DFAFB6DE F5C7A674 7FF79C8F E6210DC7 F8D5758A |
| 18 | ^ 16-12-05 04:01 | 7AAD5D43 7838D290 4808BA7D 58F74C45 AC54E28A 994BFA42 B28CCEE7 9FD40084 |
| 19 | ^ 16-12-05 04:11 | 1BD58B02 FAB15EC7 38AA2CA3 AC7C97FF F1338510 01FDC72F 750E C2F8 1F6C94EC |
| 20 | * 23-06-04 18:12 | 526D2B67 F08DEDFA 790F9E69 08E73E15 C24D9402 000D5D92 E7D2835B AD822B08 |
| 21 | * 13-11-04 06:43 | 777208F6 79FEDE75 521F5513 8DF8A2A5 DACB718A 12153939 FF729E16 E7CE321D |
| 22 | ^ 25-07-08 01:32 | 13B7C327 9F67F1AB 6E203249 3B818E2E 386F4030 2EEE97F3 635EBE4D F7DB4959 |
| 23 | ^ 18-11-05 02:46 | B6FCBB14 307CE9AC F9B97944 DA9E725B 6D48CD4B 3574A262 E911E898 C64A751D |
| 24 | ^ 16-12-05 05:11 | D7E387D7 11F896EF 5ED73490 6CD719B5 2A691D22 6D57D73E FDC06CE1 32536A90 |
| 25 | ^ 20-12-05 18:59 | ECA9BC5D 5F8CFD92 F1E8BAFA 355FB498 EC55384D BC077A60 3B6E035A CA39F360 |
| 26 | ^ 20-12-05 18:59 | 7CD57141 16A995EC 5D4476AF C5689C06 7B45329C 7C0EF7FD 1A2D129A 57AA73D4 |
| 27 | ^ 10-11-05 13:37 | ACA02BB3 EB7E1AA4 06C12E03 4EFB8C9C 2FC43E93 8C521273 65B9600D F724CEBE |
| 28 | ^ 20-12-05 23:17 | E87545AE AF00B8C8 F26D11F9 EC86091E 31E28A57 3757F8EB E0EEA1D6 0DFCAFCE |
| 29 | ^ 18-11-05 02:44 | 4A9574F6 26CB592B 7103A36D 52F0CA09 DE35AF01 65A86DA8 62683F81 56F913A0 |
| 30 | * 10-11-04 17:56 | 35B1C396 BA748F92 C2D00908 21F2EECF 9408C9BF CAD38FBF 1FDAF6B3 3D02C3E5 |
| 31 | * 10-11-04 16:33 | C5F4F891 D70DED7F E3EAC2B8 5CC8F6A0 A19098D7 45A5CB1C 0B75F91E 6F44E91E |
| 32 | ^ 20-12-05 23:35 | 4EA395E2 815C4421 5B4DAB32 BADD7E93 649FD8B1 9D6D6977 368AC845 9ED2665A |
| 33 | ^ 16-12-05 02:22 | C2FA0381 A0CB5FD9 214AF794 735C9C7A 280B5EF1 9371DEDD 3A1FB828 1F742319 |
| 34 | ^ 16-12-05 00:59 | 86484FDB EF595059 36A6B5F2 63710084 CAF871FE 576590F4 A6C12142 B78C2940 |
| 35 | ^ 12-02-06 23:24 | 92B5AA5A 8A8C879F 50E2665D 00432CCD AB053CF4 99D76D91 0275333E 3D3BCA0C |
| 36 | ^ 20-12-05 17:21 | 722AA6D1 40E312B1 9AFCE763 BCF9A835 EC3C36F9 09A7EF2F DDEC60E8 A3E53780 |
| 37 | ^ 25-07-08 01:30 | D8135E53 0E7BB313 6118BA9 B6BF1C41 30DEEFC6 0C740B60 8510E781 7C449849 |
| 38 | ^ 19-12-05 20:38 | 9B401EF9 2483193F CBEC24F4 0FEC289E F950C0A4 B3818D0E F2A26BF7 58D35C07 |
| 39 | ^ 18-12-05 18:07 | 3BF66328 213F6074 A026166A 13B1F005 D7CAC171 ADE3840C 293100F7 40A24BEB |
| 40 | ^ 16-12-05 01:10 | E91A93AA 73A13931 141C0DC CB4879F1 2E53F12E FF5A9416 FFEEB528 DB68545C |
| 41 | ^ 25-12-05 05:37 | D20B9AB4 98B31CD7 C4F8FF18 185306F5 CF79CC00 3147DA1D 693AC7E2 071EBA91 |
| 42 | ^ 10-09-05 11:43 | 409DB9BE AF546AF7 120FF4AB 37B9AE73 BA268E4D 160C7099 17A65AAC 65376382 |
| 43 | ^ 24-01-06 12:37 | 0A410C43 F9A17ABF B41163E4 7190D207 A37DAACA 100ABE24 99894AAA 5AA5D9A3 |
| 44 | * 13-11-04 07:19 | EA49E319 994B8AE1 A9ED363F 435AB8BC 8A663437 9E19C6BE B2F411A8 B4B77281 |
| 45 | ^ 20-12-05 19:21 | 3470844E 9B40D384 89097934 2A8FAFAF 80FF236A AE4760E8 810A9A46 5C73A5E6 |
| 46 | * 21-09-04 00:18 | 32ED1D3F D15A17DB 18F211F0 D57BD3DA F108CE0A 8105E9F6 1F61B98C 20781033 |
| 47 | ^ 16-12-05 02:14 | 3F0D8DCD FF784B17 8920405A 0A486221 EF46D536 20B350B9 AEC22174 8AF6AD0F |
| 48 | ^ 16-12-05 04:40 | DDAC2AB0 D6F89C5D 969DFD86 3E4F7897 4EBC1711 F9C8AC48 2F990A34 B152C904 |
| 49 | ^ 27-09-05 10:44 | 2699794C C9469EAA E7989B28 3AFE7044 6F57688E 10E505AD 62CA6E11 EFACC015 |
| 50 | ^ 16-12-05 01:11 | C392134E 47618D70 7D470BD4 68EC768C EFDE0505 5A5E9B60 E3C6DA81 CCEB7057 |
| 51 | ^ 13-03-06 21:45 | DAF69C94 6EE696EE 135BE906 0BC7D7D7 4BFA38CE 0D1774E1 AF488A1F A1ED5B5E |
| 52 | ^ 22-01-06 10:37 | 93941DA9 E9E98569 21896E98 9476D15E A9D9EF25 8E89189A B0B52F64 4E95D8F5 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 53 | * 08-11-04 18:15 | 7266FEA0 | 001E67F8 | B0C1264A | 9CD8FD4D | 483BF0DE | 7947BA79 | E41FB078 | F3EBFAF8 |
| 54 | ^ 17-02-06 02:15 | 7F732679 | 737DFE40 | 41A5479F | 2DEE07AE | 97A53020 | 2D5D8175 | A29BF8A3 | 63AE54A7 |
| 55 | ^ 17-02-06 07:43 | F7E89A51 | 07FBDFB9 | DA402B24 | 007D2C68 | E2F68259 | 168DC258 | D06E6D37 | 64C18314 |
| 56 | ^ 23-12-05 17:39 | 5C2D5C84 | D6D5AD12 | A5FB8ACE | B9A37D22 | 468627B6 | 2DCAFC8B | 4E2AD456 | E9DE3005 |
| 57 | ^ 23-12-05 17:37 | FEA9367D | 0A279216 | 8E974A0F | 5C88964A | D37EBF8 | A005AF2A | 375E7185 | 84DA38FC |
| 58 | * 16-11-04 13:12 | DB423BA8 | B5963839 | 5C56355A | 6CE3C5FC | D43F6020 | C85F0A64 | E9CE0799 | ED3D6A4B |
| 59 | ^ 15-11-05 18:17 | B1A6F3DE | 8DA623C1 | D4060622 | 087D6F71 | 346F4902 | C68C8CCC | 95E86EB1 | AE83F445 |
| 60 | ^ 25-09-05 16:16 | 30B0EF25 | 5C021729 | 6042AB8F | 6CD0F2D1 | 01E5D815 | 7E71468B | 88D6BFF0 | 13A8DA6A |
| 61 | ^ 10-12-05 01:11 | DE5F8B1C | C2A27E82 | 51755C4C | 81512637 | 36E028BF | 4B8DFFE5 | 1413FF9C | F405A5FD |
| 62 | ^ 11-11-05 11:50 | E1CCD76A | 5CCD11B5 | 01C03F39 | AF1D358B | 982995BC | 0C7846B3 | 5C48AA98 | 82A8E621 |
| 63 | ^ 03-11-05 10:35 | 350E7F94 | 7A6B3430 | 7492F5D2 | 5A9663B0 | 5281738F | 976BE785 | ADCE080B | 8394C915 |
| 64 | ^ 17-01-06 05:45 | 41B4A2C6 | 6993830A | 7BC96C53 | C0D2B3F6 | 7E8681A2 | 301B2DB3 | A21493D2 | 0030CC58 |
| 65 | * 14-11-04 07:59 | F3CDC1B7 | A52AAAE1 | 8EDCC3A0 | 4F7298ED | A0435F30 | BD09794B | 10FB83D5 | CAA0EE10 |
| 66 | ^ 03-11-05 11:11 | DD6CFDD5 | 3A2D935D | 8A239813 | 94C8FB7D | F7104D5E | DB8104AB | BFE89BE7 | 068DDC45 |
| 67 | ^ 14-11-05 05:57 | ABAEB844 | 49D8396C | 903500ED | F0FFDD4E | D6431B0B | 9A9C98B7 | FDF61140 | 39F2840F |
| 68 | ^ 17-11-05 11:24 | F61382AA | 5DF27656 | C17BC2BE | 5C2D34D1 | 715B8C46 | 8C130421 | 4C9D0C32 | D774DA79 |
| 69 | ^ 16-11-05 11:40 | 857B936D | D5848D34 | 2C13D5A3 | BBD9DC5F | 9F2072A6 | 012101EB | 0B13F1E5 | 4D1B56C7 |
| 70 | * 16-11-04 20:18 | 86EDE35B | 7216AA5E | DA5C6080 | F76E1046 | FCCE184F | 3F8D7C2A | EFA52758 | B2D76334 |
| 71 | * 16-11-04 12:16 | AE27C011 | CF078BCE | 4407F81C | D9D85AEB | 940B5DB7 | 38AB821D | EEEA2339 | 1OC2AA50 |
| 72 | * 04-03-04 12:56 | B184867D | 3298B05A | 57948578 | CEF4D062 | 4592663C | 45AD3AEF | 7A0956ED | 46F0B24A |
| 73 | ^ 20-02-06 14:34 | 02E16B56 | 6DD8FD48 | 13AEB0B3 | 236E60BA | B2AFFF33 | 43771276 | DDFBB15B | 40633FD1 |
| 74 | ^ 18-02-06 09:26 | 653B0E98 | FC6E5FDF | F273BBF6 | 93BB7737 | 1C2878EB | EBFE88B4 | A9E752E4 | 6A6A5C4B |
| 75 | ^ 12-03-06 20:28 | 94BE07CA | D5376457 | 0F811A65 | 164CCB01 | C083CF07 | D28AB3AF | 4096B349 | 0B9062B3 |
| 76 | ^ 08-02-06 15:16 | F4201B68 | 552CBB46 | CA76CA69 | F66065F8 | 88EBEA4E | 08867B8D | 90D80192 | 0EF8D9DF |
| 77 | ^ 16-01-06 08:55 | 97D0D9A4 | C06604A9 | 373B49CB | 93AB68F6 | 66C406DD | 124E8D51 | 89528B2A | D6B0CCF2 |
| 78 | ^ 14-02-06 02:11 | B4511D21 | 64CC2302 | E934B487 | 2BE50A39 | D10EC186 | C43FAF09 | 22A1ADFF | 78904CCF |
| 79 | ^ 18-12-05 02:02 | F67CF611 | AF8EEAD2 | 513EBF7C | FBA8C954 | C9923D0E | 93573ACF | 464DC40A | 36C0C5AC |
| 80 | * 17-07-04 00:33 | 5FD4EACE | F5AF4DE4 | 423B573D | 9B06283A | FD29F9D1 | B7C855FF | 3F41533A | 5ABD71DB |
| 81 | ^ 13-01-06 17:06 | 952541CD | DA53ACF8 | CCDAE1A5 | 7722C173 | 8322EB7A | FE09A8C5 | A046C0C2 | D4C567CB |
| 82 | ^ 18-02-06 14:35 | 0B1E3246 | E2A23C7F | 27C4EB71 | 7FBC8E0D | B1F59686 | 4D7178E3 | B8DF0EFB | 68856626 |
| 83 | ^ 25-12-05 16:14 | 178583F8 | B7E050DB | D93A6ED9 | 93575022 | 894CBCFC | 61C8F404 | AFE2EC89 | 6A383FE9 |
| 84 | ^ 12-03-06 20:14 | F674E264 | BCEFB1A8 | E1C874CA | 942FF850 | 04200B16 | E9F99F71 | FD27004B | E6F389B1 |
| 85 | ^ 10-11-05 19:13 | 6E158716 | D513C97A | A39C21F2 | E0ADD5F0 | 973EC61C | E4EAD487 | BAB82F71 | 4ECC1B21 |
| 86 | ^ 10-11-05 03:06 | EAEC23FA | E88B5180 | 60CA15D1 | B5C92E16 | D2899CC0 | 3DA6639D | 6E00642E | DF2ABD95 |
| 87 | ^ 20-12-05 19:04 | DA9FB5A6 | 75B8D57D | E2144641 | 2102C29A | 3B549AC3 | 24B5A148 | 820862E1 | 8980AD56 |
| 88 | ^ 12-02-06 23:26 | 56265E6E | B19E493F | EDD75DB3 | 1B519BD2 | 1D9AB65E | 326530F4 | 8E27954D | B9F973CC |
| 89 | ^ 12-03-06 02:18 | 76E88D3A | 9B911C9E | 00752FA5 | F004B531 | 2A985B73 | 04464057 | CAE5227D | DB1AC20E |
| 90 | ^ 10-09-05 21:41 | 7844EC9B | FB114E1E | FBB079A0 | 1D2690F4 | 1FA27902 | D5B92835 | 01A1FDC0 | 72DA8C89 |
| 91 | ^ 10-11-05 19:29 | 393C910B | 7391A14A | F44D508F | 0F2D6B20 | 17890F1F | D885D5BD | 52B4D51D | 965347C3 |
| 92 | ^ 14-12-05 23:09 | 1F216C41 | D256E562 | 832A2E77 | C1D755F5 | CB26F52B | 5ED73569 | 96C3D0E6 | D1CC7CC3 |
| 93 | ^ 10-11-05 19:26 | E6B5267E | 1C4F3547 | BFA0E296 | 41E89FD1 | 6875FA57 | 317BC7C5 | B11B4793 | C2164F3B |
| 94 | ^ 12-11-05 19:06 | C9DAA050 | 7F401248 | B3E69B20 | 8512E0F0 | 23AB10D6 | 154B749A | BC67FFD1 | 10E263A9 |
| 95 | ^ 07-02-06 03:36 | 52A7B5AE | 00DF848F | 4018DC3B | 13FBCFAA | F61BCAD9 | 02A3F755 | 2A246875 | AE853C5A |
| 96 | ^ 20-12-05 18:27 | DE1246F6 | ECA4AF41 | 9B7C2FC2 | D7D2E2EB | 28C28D4F | FEE74194 | 92987DA9 | A5E78825 |
| 97 | ^ 18-12-05 02:02 | D284AF75 | 64CB79A | 937B9495 | 6C36D9C4 | E7F80CE0 | 16AF5804 | 58985992 | 771C5C54 |
| 98 | ^ 09-03-06 15:08 | 9F5FB168 | B011BB9D | 2ACF494D | 9CCCEA35 | C5328832 | C9873E3A | A4268131 | A4301560 |
| 99 | ^ 31-07-05 23:32 | 0F892A5F | E37EE58A | 850FD70A | 3C439AB8 | 57FE2D12 | A3F1CE78 | 8590D1FA | B729FB79 |
| 100 | ^ 05-03-06 06:18 | E36CFE0E | 6986BDAB | 9283163E | 2F63824B | 530A44E3 | 826C2058 | AAF46C7F | 63ACAFB4 |
| 101 | ^ 16-01-06 09:02 | 4E0C2D4B | 97FDCBE2 | F0654794 | B94A8CFB | 564F5105 | F7DF7F3B | 5936C413 | 86366F8C |
| 102 | * 17-05-04 00:32 | 211688A5 | B93A6C13 | B1BEE998 | 5D219B85 | 17ACF1DD | 59C9B454 | 49C8136D | CBD9EC50 |
| 103 | ^ 10-11-05 19:23 | 3ED54D75 | 74E205F5 | 73B69F7E | A2217DC7 | 97228E40 | D20CA47B | 306E5BDA | 2361A94E |
| 104 | ^ 13-11-05 21:08 | D5EB2091 | 933078F7 | F351E012 | 86BA49D4 | 1AD0FC45 | E83EF79E | FFF6BECF | C2891DE7 |
| 105 | * 23-06-04 18:11 | 1ECC3E1D | 1502ACCA | 5D6E6611 | 57F043E1 | 6332C5DE | F6E56F75 | 9091A82D | 9DC666D1 |
| 106 | ^ 23-12-05 13:36 | F3274C3E | 74D549B5 | 177B762B | 16AB09D1 | F3B2CED9 | 19241EA0 | 7E221601 | FCD5C4D1 |
| 107 | ^ 23-12-05 13:21 | 819EA3CD | EADD9ABB | 4E07D9F6 | F25821B4 | 5584964B | 712C41C6 | 0059E6F7 | 784FB4E3 |
| 108 | * 25-05-04 01:12 | 8B680877 | 6480B9E3 | CEC65E7C | 5A93506B | F3BEA278 | C0500878 | FE49C379 | 7AE99CC0 |
| 109 | * 27-02-04 00:41 | F380BC8A | C7C66719 | 780CDE23 | 48DE620B | 5F539BE2 | 7B301B23 | 8B3E0004 | E0CAE9D1 |
| 110 | ^ 22-11-05 10:45 | 1308A1B8 | 7B15E623 | C5498B47 | 201C6BE2 | CB37E299 | FB506D5F | 0C1F7FE0 | C8C7FBD3 |
| 111 | ^ 19-02-06 04:03 | E41B18DA | C3EF0A9D | 9E2A1467 | 7878DDEC | F8308342 | 11F0E4D0 | 2CF74794 | 546D8E33 |
| 112 | ^ 11-02-06 06:53 | BE4FA8B2 | FB13101D | 8193A94A | 74C11797 | F0DD5010 | 79050F99 | 36D2F1E9 | 6BC80179 |
| 113 | ^ 12-02-06 23:15 | 7119CC56 | 07EFF698 | 02DFC396 | CC080CAB | 4F226662 | CAF2ED85 | 59DA96C7 | C934FA32 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 114 | ∧ | 04-02-06 | 19:10 | D2D7E4A1 | C2FA9725 | B802DEDD | AAD1D41C | 8FFB65C9 | 58A61644 | 95907F7B | 6FC53ACD |
| 115 | ∧ | 12-02-06 | 17:55 | DD8FA667 | B3BEAD25 | 730B236E | 514F69B5 | D0AA12C9 | 6C30BF82 | B487C186 | E07BF65A |
| 116 | * | 13-05-04 | 11:28 | 76E8E5E7 | 741E2B2E | FE2AB52E | A7A9397B | 4B62915A | 654E27EF | C06CFF74 | B7BFAB92 |
| 117 | * | 16-05-04 | 21:31 | 5AA55956 | A275E5B3 | F93D0C05 | BAFA9606 | CC61200F | AB812826 | C6EE5240 | 1578ED9D |
| 118 | ∧ | 19-02-06 | 04:00 | E945B1EC | A6754BC4 | 238324F0 | 33BDCF99 | 1275BE3D | ECA5A579 | C9C140DE | 4747814D |
| 119 | * | 17-07-07 | 00:34 | C16753CB | 470716B6 | C85A8F35 | C1B1CABE | 25C34092 | 8A2676FB | A017E0F2 | C4F94F8C |
| 120 | ∧ | 09-02-06 | 04:49 | 837BBCA6 | D673AB2F | E992CB7A | C7324FAC | 3477694F | 593E4701 | 54EF14CB | B91A959D |
| 121 | ∧ | 09-02-06 | 04:22 | 65436CC9 | 545C051F | C38B8D8E | D14EF488 | 8BB6F861 | 8E382479 | 277A409A | 57122771 |
| 122 | * | 10-07-04 | 18:06 | B302E657 | 3EA6BA79 | B230F2E9 | 7F1100E9 | 87D700D9 | 6518049F | BBAD1AA3 | 1504B58E |
| 123 | ∧ | 15-11-05 | 19:04 | C9792474 | 76027429 | 2E11959E | EEF4CAA7 | 55172A26 | 878F7DF5 | AD0C880F | 133290BF |
| 124 | * | 11-11-04 | 04:58 | 0256CE6C | 4B42F40A | 32869ED3 | D88F5288 | 8F62A97B | 93D34635 | 0129E349 | A8EDA948 |
| 125 | ∧ | 18-12-05 | 01:56 | 9CB1168D | 6D8D46CA | B5881F17 | CD3CFBF5 | 1284D286 | 09D8E268 | DB65120D | 15A7B732 |
| 126 | ∧ | 30-07-08 | 23:34 | 5A46D5F5 | 2F59AA73 | 64D12DA3 | CF01E162 | 7EB8A5A1 | 39524DCB | 1720DD29 | 84B54CDB |
| 127 | ∧ | 12-01-08 | 19:40 | FDF17C9B | CB954ED7 | 83B3E6AD | 85DC2D77 | FEF2E0E6 | DBEC9F48 | C1E996FE | A2AC47D0 |
| 128 | ∧ | 13-03-07 | 16:34 | F45977D9 | E6DD747A | E413C214 | DFA7D6C6 | 49CF0769 | 983957F6 | B16B64FC | 597491BF |
| 129 | ∧ | 24-10-06 | 09:12 | 28BBDFA5 | FB49A476 | D377DD0B | EA2251D9 | 59746026 | 4DE77B28 | 958883F3 | BE255420 |
| 130 | ∧ | 24-10-06 | 09:11 | 9F9DE9A1 | 6A14E3C6 | 374E1DCB | 85305D9E | F92AB25F | 062B4E08 | 870F45B6 | EC871E00 |
| 131 | ∧ | 14-11-07 | 03:15 | 7CAFB14B | 2FBDE4A0 | 9841F547 | F915F599 | E2A8F81A | A97516FB | CB814B4D | A8DE3E7A |
| 132 | ∧ | 14-11-07 | 03:20 | 0C030C92 | C5D0C270 | 59E3E982 | 2C9BD8E2 | CFFC0399 | 0708B9BC | 22E21994 | DF6EA172 |
| 133 | ∧ | 19-11-06 | 18:16 | 3DC0AAF0 | 98894D09 | E86B6AD3 | B1260F1A | 1CA34914 | 29A2266A | FDAE3CD1 | 34723BA6 |
| 134 | ∧ | 19-11-06 | 18:16 | 5987C56E | 41FF857C | C568F84A | 320AE660 | 73548718 | A375B83C | 8C79DC51 | 96C3B7C1 |
| 135 | ∧ | 16-11-06 | 22:00 | 2A31C994 | 43802A90 | F331C231 | 27E314E7 | EE801CE8 | ADEBC9FC | EFD8EC89 | 138C7572 |
| 136 | ∧ | 16-11-06 | 21:47 | FF86D95E | C835E1EE | 877BFA65 | B65A4F9D | 82D68DF4 | D28B4EF0 | F6910363 | 699C8E2A |
| 137 | ∧ | 19-11-06 | 19:03 | F0326114 | AEAB13D4 | E3EF5B5F | 9C18A8C7 | 3D5186F7 | 9D156135 | 3064EBE8 | EC0C2538 |
| 138 | ∧ | 26-11-07 | 21:30 | 1D5120CF | DB5AF333 | 5A67C7F5 | EC914B9D | D4004450 | 8D671840 | 77948D3F | 81F2A943 |
| 139 | ∧ | 09-11-05 | 01:19 | BE509F49 | 7BC6D08C | BCD84BE8 | E6C937DD | 95C391BE | 46043125 | FB4CA442 | 83CBD93F |
| 140 | ∧ | 21-11-06 | 19:27 | 5DD1E4F5 | D04EA817 | 046531DA | C33C89A1 | 747F1073 | 46886602 | 2343993D | BAAD638E |
| 141 | ∧ | 28-11-07 | 13:43 | 7E9DCB08 | 05E9CA87 | F1B35C0E | 6FF65AB2 | 56BE5449 | 1FD43AE7 | 023A74EA | 23232BFF |
| 142 | ∧ | 29-11-06 | 01:14 | F5D0901A | C30BFD41 | E358C884 | 9D5CEE46 | 8F1CBD06 | 3D670FC3 | 74D897B8 | 3425CFFC |
| 143 | ∧ | 24-02-07 | 17:51 | BAA9A8C3 | 7EE38A70 | 51C5576B | 8CAECC8C | 10680BC1 | A838152E | F47EE49C | 55290DE4 |
| 144 | ∧ | 18-03-07 | 10:46 | 20510A5E | CA3EE3DF | 5EF63D4A | 30B0029C | 3B8BC05D | 4551B38E | 302B6DF0 | FA6A0C2B |
| 145 | ∧ | 05-05-07 | 18:38 | C7BB3171 | 5E6DA9D2 | 5FB3F8E3 | 6BEBE59B | FDBEE1AB | 68A46F01 | F3B64B2C | 77DD3C04 |
| 146 | ∧ | 03-10-06 | 16:17 | 778E9641 | 9F6B885C | BD052B75 | 3C29542D | C7246D13 | 62E7BAA9 | 4EA63D1D | 06F16791 |
| 147 | ∧ | 02-09-06 | 23:19 | CAEF5FDF | FB84A0D5 | 63C55534 | 63010B14 | 52DF1C76 | 17B8F468 | 707292E4 | F62E0970 |
| 148 | ∧ | 17-03-07 | 00:26 | FB9235CF | 2D4CFA31 | D4ADCB18 | 7D60806E | 8D0C8F9E | 399F497A | 3B2F472B | 88FAE6B8 |
| 149 | ∧ | 18-03-07 | 10:20 | 141E218C | B4B41040 | 1FD77ABA | AD05B4BE | 1CA7ED46 | C929FCD6 | F0A9AD68 | 22A545D6 |
| 150 | ∧ | 18-03-07 | 10:45 | 25E8E3C0 | A0185112 | 6F4AC302 | F92A222E | F6635951 | DF659504 | 5C83E7D2 | B7554F8E |
| 151 | ∧ | 17-03-07 | 17:55 | 9D5EBB55 | 64FA3FF7 | B93400AA | B6092377 | E7BD834C | 357AC7FE | 40FC8464 | 3EE1E5AC |
| 152 | * | 27-10-03 | 21:41 | 0AECD386 | 9C3B060D | 69BD5674 | 167B9FDC | D8B6275D | 603AD72A | 0A16D154 | DA370D9D |
| 153 | ∧ | 23-09-06 | 15:46 | BE38B88D | 0A437A33 | 187C087D | 3A27F1ED | EA28A9F0 | F9379F73 | B085CCB7 | 44377F4C |
| 154 | ∧ | 23-09-06 | 15:42 | 70495EFE | AA33AE92 | A786AD0B | C3EF519C | 2D92FC46 | 4062949C | C171961B | 6405BF00 |
| 155 | ∧ | 23-09-06 | 16:10 | 3EEA3E8B | 144986FA | 2276082E | F536F73C | 67D67077 | 40CB9259 | B928581D | 445AFE3E |
| 156 | ∧ | 03-10-06 | 17:36 | D5BB9576 | 3E28026E | 82DFD31C | 6C61DB36 | 5935EE02 | ECE16530 | 7693AEDD | 9A281FEC |
| 157 | ∧ | 06-11-06 | 15:01 | 67E4A685 | 2FED6F31 | CD8A38E7 | C2104A79 | F682CE82 | 4D15980F | D2013870 | 446110D4 |
| 158 | ∧ | 12-12-06 | 16:16 | C86C2126 | 50ED47AA | 4F25CBF4 | 593A6EE4 | 9C739607 | A4229A90 | 04C333A6 | 25BFB5A0 |
| 159 | ∧ | 29-11-07 | 19:56 | BAD03147 | 19176039 | 51515524 | 4E466447 | C91CFB33 | 1C844A17 | 342545DF | 60B3DDD4 |
| 160 | ∧ | 07-10-07 | 08:28 | A4EEB5A2 | 2739A676 | 02F95A54 | 43B1313F | 13DD5319 | C93D062A | 5A050CB8 | FBE33A60 |
| 161 | * | 18-06-02 | 18:29 | EEEF9D05 | FEDCFABE | 682C42D0 | 550A20E8 | E32EA4F8 | 752ACD09 | 7EEFDB1C | B9DE4752 |
| 162 | * | 23-07-02 | 21:23 | B7AB2EA6 | 2A4397F2 | 5A7B80FB | 3A6FBB2F | A0FE3255 | 37D1617E | F5EE7FAC | 20A037A2 |
| 163 | * | 17-08-02 | 21:42 | DB66FED0 | 402F25D9 | F0D83FE8 | 512D534D | 7ADE3780 | ADA5C4EE | 8D2CB1AC | B791F030 |
| 164 | * | 17-01-02 | 15:54 | B18A0A74 | 3A79E870 | 1A225AAF | B01378CB | 239C97AA | 2967D88C | 553C2295 | E5411EE4 |
| 165 | * | 24-10-01 | 12:33 | 0713BCFE | BCFFBAAF | E341923B | C97C56BD | 40A9CBD2 | FA459644 | D8535E7D | 994D3DF3 |
| 166 | * | 14-02-02 | 00:52 | 153C8ABC | 2317CD1E | B11C943B | B7A5BC28 | ADC9FF49 | B62CA3DB | 85E699D7 | 8E4E1379 |
| 167 | * | 18-06-02 | 16:57 | E2B12A18 | 4E4A9D13 | 76B72DE0 | A8CCE5B2 | 17C7C55B | 2428FF47 | BA341304 | 07CD72F0 |
| 168 | * | 18-06-02 | 17:10 | 9878FD62 | 5D7E6CE3 | C7728A2D | 10406E2E | DCF82B25 | B0C3C3C2 | 9C02B72C | 3E2ED927 |
| 169 | * | 18-06-02 | 17:14 | A84A937D | 87BD1D2F | 12C2C6C8 | 60FA394B | 5CB95615 | 2577BC48 | C41ECE6B | 3763BEB6 |
| 170 | * | 12-03-02 | 20:16 | 20616365 | CBCB8E51 | 2AA9FC37 | 8937BE35 | 257B86E8 | C92D65F0 | D4F3B7C8 | 38BF6E81 |
| 171 | * | 07-03-02 | 21:42 | 2147EC0B | FB7B4C75 | 1192C19D | 9B9C59C6 | 5C389AE0 | 944AC5AB | 3390918D | 91A0F01D |
| 172 | * | 18-06-02 | 17:01 | EEA8981E | 5512075B | A6D981F7 | 7F1D2684 | 70AC6DF0 | 0B1C138A | 32D214ED | 4A38F7F5 |
| 173 | ∧ | 29-11-06 | 18:02 | 7994C799 | AA198FF5 | F00426E8 | 115CE943 | 53AEE035 | EF96DC4B | AD866C03 | E3273D40 |
| 174 | * | 02-02-02 | 00:47 | D046C223 | 0D78BA93 | EA935DDE | 82B0E113 | 9890F371 | 0F8EB9A3 | 7F32D0BE | 574C4391 |

| 175 | * 06-01-02 19:50 | 3D150D7D | B345D67A | 975035B8 | D7068315 | 3522CE01 | DEF61680 | E7E6FC1E | 8B7049F0 |
| 176 | * 06-01-02 21:09 | 36077BC9 | 130AE91C | 957A1939 | E1BE0A06 | DF548E65 | C4654EF7 | 07CCA644 | AD4C4522 |
| 177 | * 17-01-02 13:26 | 31530FA0 | 23F88A20 | 48AE7992 | 8BF54BC6 | 9A9CD7D4 | EC0BD385 | E858B1C8 | 9FCDE315 |
| 178 | * 17-01-02 13:20 | 09D2EE6A | F4DEEE37 | FE52140E | A9FAC4A8 | 5E3E85ED | 2E94E670 | 40650959 | AF4FED36 |
| 179 | * 23-03-02 13:28 | 2D2B8CCB | 11FE4435 | 9A8DEEB3 | E3FA04AE | 7B7F8328 | C8DAC825 | 192A0FBB | FDEF2348 |
| 180 | * 21-12-01 13:18 | C155CC8F | A07C1B61 | C8DC5E11 | C26E72C6 | DB9D373E | E4BF04F7 | F485A0E7 | 1F3DF231 |
| 181 | * 25-12-01 12:39 | 76552E2A | 0D90292E | 005C2A49 | DB4946C1 | 8AAB6EC0 | 40C80BA6 | 5211243C | 18BD7BAB |
| 182 | * 29-03-02 11:54 | 5B85BB1D | 91ADB201 | B6BD4F4D | 5D447050 | CB224BFC | F73E9AD7 | EA9AEDF2 | 037A61E6 |
| 183 | * 06-01-02 15:33 | D41D9E6E | 0CEC38A2 | 4E511269 | 2E391983 | 474EE7FB | 1B7FF387 | F6074385 | DACCAFDA |
| 184 | * 06-01-02 15:23 | 33A92F9D | 02519E37 | 053C89AB | 07050C0D | 5A497016 | 6FA2AD26 | 3031EB45 | 24B1FE9B |
| 185 | * 18-12-01 21:59 | C08459CC | D9283AB5 | 2AC7E2B9 | EB785AB5 | 17D6C084 | 7E799E9B | 7999402F | 9E08600A |
| 186 | * 11-08-01 14:35 | F435F23A | A367B7FD | C687B1DD | 3DD104DC | B8A33593 | B9B75A87 | 41A26540 | 57287D12 |
| 187 | * 18-12-01 18:47 | AE34CD34 | 1D95F926 | 2B1090D7 | 14B0BB3A | F1D40A9E | EAAB101C | 4AFFBA1C | B06C2584 |
| 188 | * 18-12-01 18:47 | BA00CA9E | 720AC35B | 4505FA16 | 116ADE9C | C5859E0C | 55FDC39C | E3727D2E | 5E86517A |
| 189 | * 19-12-01 23:15 | 78C41A67 | F0AAAB4B | 93509357 | 2DF6E71D | F723B4DA | 97F6399A | 4F008A64 | 26359A46 |
| 190 | * 13-03-02 16:00 | 42F6E088 | 19FA97C9 | 244C14AC | 86CC8D31 | A53D80FE | CB6BF093 | B51C946D | 6B054909 |
| 191 | * 13-03-02 16:08 | 97C4D26B | 1A53930D | EA26C10A | B898729B | 33F9CB91 | 2468DCBF | 21A7480E | FAEE89C6 |
| 192 | * 13-03-02 16:08 | 2BAFBD25 | 6D1CD15E | 451B72D3 | D3F5F989 | E381FC07 | FC3C6E9F | E090D09A | 9AE46E98 |
| 193 | * 20-03-02 23:25 | 2F1CCB0D | 83B75137 | F90F5BE1 | 8C9A6590 | E233F4DB | 89EA91C3 | 594A0F4C | 725FCB9D |
| 194 | * 20-03-02 23:25 | 39F2350F | FFBEA499 | 62F9AC5 | 60AE967C | 70C3EFB3 | 7359182B | 08C105FB | F192CEE5 |
| 195 | * 05-12-01 18:23 | 6D06175E | B9D2C473 | 18C9AFEC | C02E680C | 499F407E | E1960F7D | 62AB27FB | 842CF41E |
| 196 | * 05-12-01 18:15 | AF339561 | 1CBA47AB | E318995A | 46F3C18E | 83E568BE | 2E8A582A | 338D4524 | 606F8EE8 |
| 197 | * 05-12-01 18:17 | 8ABD2C8F | F58AAF26 | 68022AC2 | EC96499A | 8FB52D6A | 9A225DFA | 0566B715 | 8519403D |
| 198 | * 05-12-01 18:59 | BC1C25B3 | 6C215165 | 22E4052D | 32595FCE | 0357BA0B | C9F9DF9E | 58E90491 | 7EB8337F |
| 199 | * 05-12-01 18:59 | 9367093E | 86EE2C7F | 398B29CA | A1DA4D74 | CFEEC03F | A5F97615 | A08B0B42 | 03C4C5A9 |
| 200 | * 05-12-01 18:59 | 1808CDA9 | EC63CD2B | 2EE06673 | 1998C515 | 4857CB0E | CAF5195 | 4B90EE10 | DDC2890E |
| 201 | * 09-12-01 22:00 | 09E6C32C | 5379F3EA | E5893BE6 | 31300C68 | 3E4CA063 | 0A9F4D99 | E952D7A4 | C54812DF |
| 202 | * 09-12-01 21:59 | 387E40CE | 209EC254 | 45696D95 | 914449D9 | 18B1BCDA | 5319044A | CA1A0511 | E1164758 |
| 203 | * 09-12-01 22:02 | 0D8F2444 | 60DF8476 | 8CE9B50 | AB132E53 | 2BC53A7A | F5B48530 | 4005DD39 | CD441379 |
| 204 | * 09-12-01 20:02 | 3532E8D7 | C5115322 | 6EEB7376 | F366EEEA | 1BAD7D53 | A6386234 | 43AE54CA | 6B90C976 |
| 205 | * 09-12-01 19:54 | 92A02DDF | A9664533 | 8F0D8EB3 | 0073CB2D | B3382409 | 9A2C56A6 | 75D667B8 | 869CFD78 |
| 206 | * 09-12-01 20:00 | 834A8C9A | E0454316 | 272486B5 | 48AB1ABC | F1CCBADD | 0712F5D5 | 9A92C1AE | 9EA9949D |
| 207 | * 07-12-01 15:51 | DAAA050E | D442E4D5 | A4EC3BB3 | A34F35A6 | E9E9A5DB | 4E6522E0 | F874BF7F | FFF35EF5 |
| 208 | * 07-12-01 12:18 | 01744CE6 | 480C03AA | 740BF957 | 3EC6FF5B | 415C8B31 | 1BB7C209 | 5E45B36C | 06E13CAA |
| 209 | * 09-12-01 10:10 | A6B8328E | 70763BDF | A4CD5B90 | BA3C0F83 | 6E29D3AC | F5A7A793 | A3B6A125 | E76F6979 |
| 210 | * 10-01-02 10:22 | E2CD0C90 | 2D1B7EA3 | E73C7A1D | 8055E0B5 | 52C478E6 | F063A879 | 277011D6 | 016A7B16 |
| 211 | * 10-01-02 10:22 | 1A8449A9 | 1F0AD6AC | 79AE5139 | 18923D4B | 6712CF75 | 9CAED5B0 | 37CB7903 | B91E4F23 |
| 212 | * 10-01-02 10:23 | 045E0047 | E0DD4FBD | DDF57278 | 7D07D37B | 0D4DE0FF | 035668F1 | A3A7C96B | 4972CC67 |
| 213 | * 09-01-02 17:16 | 164746B2 | FCAD4CE4 | F0B8F4AA | 563315F7 | 868CA6F9 | 0DB6F7A5 | BAEC0D3E | 4F912E32 |
| 214 | * 09-01-02 17:16 | C75D4B7A | 409FD967 | 5207DA41 | C22FE852 | 9ABB3CA5 | A7BBFAB7 | 3D60F784 | 9359F646 |
| 215 | * 09-01-02 17:18 | 5A875054 | 068AB79C | 856E9850 | C766EC20 | C1F59C0B | AB59D808 | C1A7C555 | 9DD8D956 |
| 216 | * 09-01-02 19:48 | D77944CD | D9B7F311 | 10A41DBB | F2708A46 | AEA6B041 | 8E102853 | 26F923DC | A94D79B1 |
| 217 | * 09-01-02 19:43 | D91993EF | 3279942D | 54050A7A | 9334AC2A | 0701248F | F90FF6D7 | 3D20A409 | E97884BF |
| 218 | * 09-01-02 19:35 | E802EF1D | A2CBAFCA | 6DC5DFFA | A849A5A4 | 8719A87E | 38165C88 | 980588AE | 9C2212FC |
| 219 | * 17-12-01 23:48 | C88F22BA | C20037A6 | 27719049 | 804763C9 | D42BC43B | B052A354 | 03950E73 | 69B6A81D |
| 220 | * 06-01-02 18:59 | 6449E150 | 4C3F1C26 | FDB0CC86 | 9053337F | DA8AC1F1 | C1C30261 | 2BF48DAE | 70DC3889 |
| 221 | * 18-12-01 00:00 | 7BB203E8 | F381D3A9 | 722ECB4B | A82248A6 | F526B7F9 | 5608F49E | A83E2558 | 5ADB4473 |
| 222 | * 18-12-01 00:09 | D072AE80 | D257906F | 6EBEFB66 | EC7FE214 | 42AB6E3E | A297B5CC | 0F43C3B7 | D2459556 |
| 223 | * 17-12-01 23:55 | 6B4E356B | BBBAD0F7 | 639DE9F6 | C07E8066 | 909A023C | 1F45369E | BA9D5A1D | CF23D1B2 |
| 224 | * 18-12-01 00:01 | BFA9E056 | E2FCD198 | 475F78D8 | 8EBF53D1 | 0FEB4325 | D860A8E3 | F3A698AE | 64D718A1 |
| 225 | * 12-12-01 15:07 | 0A5A5E7C | 3642C1A5 | 490F73FC | DA96C911 | 92C422A3 | 94519198 | EFED2292 | E5FF48D6 |
| 226 | * 17-12-01 23:53 | 35E0CCA6 | A8BD1486 | 2229ECA4 | 1F7CE6CF | 112B8CFD | AF4CEE51 | A0443824 | FCAFA592 |
| 227 | * 18-12-01 00:11 | BD90E937 | 8B938C4C | 967E33FF | EFDFE03E | 2C5F273A | 58A6C59E | 3EBCD6C6 | D569B14A |
| 228 | * 24-01-02 23:48 | 494487A6 | 6F3D3DA4 | 0B347AC5 | 6E2287AF | 31077D03 | 9014CBA2 | F40CC097 | DD091109 |
| 229 | * 25-12-01 19:48 | 74DBA57D | 4800B456 | 77E61ADA | D59CF370 | DD8BF609 | 9025E78C | 45647BC9 | 45EC87A5 |
| 230 | * 13-12-01 17:33 | 779AA55F | 9F44D22A | 372E6962 | 9D53475B | C3812D9C | 483B8B74 | 5911D216 | EE3ADDBA |
| 231 | * 13-12-01 12:05 | 3914D193 | 029B1569 | 508040CB | 25BBBCF6 | 020C1D2A | 028F1158 | DFBA8491 | E2DCFCED |
| 232 | * 13-12-01 12:06 | FA40B99C | C06D76CE | CB5A90B5 | B50DE7FE | 42059BD2 | B9D5986E | 0DAA09D8 | 7E55E22D |
| 233 | * 13-12-01 12:05 | 453F0129 | 9EC58311 | 8A1BB90D | 451D5FC1 | 9FD5BFE1 | 3BD1E3B8 | E0CD2094 | D7A6C1DB |
| 234 | * 02-03-03 22:54 | 4963F49F | 1596FC4D | 81BA9560 | AC744946 | 0E7C5E5E | 7EEAFCB9 | 84D195DE | 2F281FA4 |
| 235 | * 12-03-02 17:03 | FB4D4E46 | AD779E77 | 7A673D17 | 61CA5908 | C8DF80B6 | CBF9AD04 | 61AC8035 | 2E165FE2 |

| 236 | * 12-03-02 00:06 | 6A6CDA5B | F9FA7031 | 118CC5BA | 7EA45040 | 5D94578C | EFC65C66 | AFA4E19F | 7E7B959F |
| 237 | * 12-03-02 17:16 | 655839F0 | B6802F3D | B8157F66 | BF675A21 | F8F2B9FD | 811A79A0 | 16FCC505 | 10DBDD4E |
| 238 | * 12-03-02 17:27 | 331A23D2 | C2F5FBB3 | B1F1467C | A1ACA30F | 81871FE7 | FA1F8F22 | F48B11E1 | 1C281CF6 |
| 239 | * 10-03-02 15:28 | 7A88FA60 | 033E7097 | 28D86187 | 2D6C1053 | DABB7546 | 1AE23884 | B297242F | 224113EC |
| 240 | * 10-03-02 15:28 | FF66669F | 3ECDEEB5 | C80FA96B | A9740907 | F896ACB4 | 507EF1E3 | 5EEF4CDA | 20879FE3 |
| 241 | * 10-03-02 15:53 | 2C7E7C25 | 5E79B263 | 9FAADD4B | 4250F609 | 4BAE83A3 | 0A9A879E | 05E112BA | E7887B06 |
| 242 | * 10-03-02 15:53 | 49F4E47A | 96337ECE | B9CB02A9 | 03217398 | 4E983CCF | 84D16FB9 | 09DE2047 | DBAD5055 |
| 243 | * 10-03-02 16:47 | 1A453CC4 | F0D686C83 | 1CC2A988 | 4CF60135 | 4593C079 | 0342C508 | BF17E695 | E277F892 |
| 244 | * 10-03-02 16:47 | D3CE9A35 | AA0F1C84 | 88B85983 | CC3ABD66 | EB57C0A5 | 7D7DCAF1A | 8ACCE4E7 | 553A2CAF |
| 245 | * 10-03-02 20:20 | 6A98C115 | 28DC2CC5 | 5F2728C3 | 82C623AE | D55796DD | F670588B | BF16C1AF | 7A3C74D5 |
| 246 | * 27-03-02 13:16 | B33015F3 | C6DA7477 | 0D9B6919 | 5BFE9AD9 | A4B20952 | 786990A6 | DE21F33F | 5D904810 |
| 247 | * 27-03-02 12:57 | BD9BAAAE | 67FA55FB | 3EFF7579 | DF50EEF3 | 3C1E51DB | 52A8AECD | 24007780 | 16B15A23 |
| 248 | * 27-03-02 12:56 | 4B484B45 | FC472203 | 67CF3D27 | 068E9143 | 5AAD916F | 996D9EEB | A26D733C | 2CB1FB34 |
| 249 | * 11-03-02 21:51 | 249B1DCB | 5EDBD2B4 | 48C3428F | FC2B34A6 | 787C6063 | E789271E | 6A9AC61A | 00104612 |
| 250 | * 11-03-02 21:24 | B12E96C3 | F21D5E8A | 7D302954 | 544EE5FE | 363F0588 | 6EC47C5D | BD98ECDB | A2A89170 |
| 251 | * 12-03-02 00:33 | 1A8BFA83 | 98E3F96D | CE79356D | 4D5AEE92 | CD95641B | E1AD74F3 | 2E60CB56 | 7B55DA87 |
| 252 | * 11-03-02 21:42 | A56A3F20 | A69FE5BB | 3BD0F7A2 | 0F8B4B40 | 93D6715D | 1D0B72CE | E03799D3 | 74BCFE4E |
| 253 | * 02-03-03 23:47 | 64FD729B | 09CCEB20 | 51312FEF | FE08417E | 5B14DDF4 | 0A91E44F | 49282430 | 1D8FB2B9 |
| 254 | * 02-03-03 13:28 | E51201D9 | 3E7E5A62 | 1C05BE71 | B19AAC2C | E12C0977 | 01002F94 | E2E056E5 | BEC61B49 |
| 255 | * 24-03-02 21:20 | F68DDC58 | C14591F2 | A222E725 | FF46BAA7 | 364C7344 | 7CE4C4C6 | 49F7DB33 | EFDBAE21 |
| 256 | * 24-03-02 21:20 | 06CDE3EC | E0724CB3 | DB75752E | EC43A7C7 | 2AFD3812 | 0B8F816D | 95844359 | 42D80E62 |
| 257 | * 24-03-02 22:06 | 9D87637A | C2E7D15B | D0135030 | C96AEE76 | 61C9D8DD | A22C6D8D | 23D395DE | 93E38A0F |
| 258 | * 24-03-02 22:06 | 75AC94A3 | 64E53689 | 06D8EE96 | C0FE2B01 | 6107F536 | 81F63E2 | 9D187DD1 | 2A915CEE |
| 259 | * 24-03-02 22:06 | 7E677B01 | CAC3C5AD | 3CB01309 | FD0B9F0B | 89652A14 | F60218E6 | 031CB5FD | 08CE1DAE |
| 260 | * 24-03-02 20:26 | BA167AC2 | 5EA571FD | 445BAEFC | 509BF6D9 | 1F52414D | 4A2773E0 | EBC19B11 | 0AE7F3A6 |
| 261 | * 24-03-02 20:05 | 8416CA7F | 1473E254 | BA287730 | 9F6E10F1 | 21BE833E | E4D619A6 | BEFCE24E |
| 262 | * 13-02-02 18:45 | 5C7D98FD | 23319E10 | 05CD836D | 96673100 | 7B2BB669 | DC6C7F28 | 9B06211F | 76A4B5DB |
| 263 | * 13-12-02 12:06 | D033D1B0 | 051A8A46 | 91EBAB78 | 61C73563 | 7485E1C0 | 7DD25DC8 | 6EE7D136 | 3D6F024F |
| 264 | * 10-10-02 08:41 | 993CD69A | A2082424 | 53941B29 | 368EF3AA | AA115332 | 5ED869F3 | 37749BEB | 0DB86A07 |
| 265 | * 14-10-02 09:31 | 39694EEB | CFED9FE8 | 1DF9CB40 | F6E37094 | 27CE9EED | BE7EABB6 | A809F020 | 760997B7 |
| 266 | * 14-03-02 21:24 | 0448B11C | C17AB184 | C35A3528 | 5120960C | E7D55590 | B25F5CC2 | 81E1969C | A37F4C1B |
| 267 | * 14-10-02 10:32 | E6DE3F40 | 536F3DE9 | 7AC8AB17 | 0723A0C7 | 6CD9427C | FE63FA95 | 20AC2EEF | 106ECAB4 |
| 268 | * 10-10-02 08:41 | 3EB2A485 | 74A94DB7 | C1C90195 | 13FC6E85 | CA888C72 | 0C04A6E9 | 381F6E62 | EC12B529 |
| 269 | * 10-10-02 23:39 | 101870D9 | D759D632 | AC448980 | 43FBDF05 | DF870FAF | E99C6344 | B94D2792 | B51EEC54 |
| 270 | * 14-10-02 10:09 | 9A3BF50E | F1BA8F5F | 132E7AD5 | B59CDFCC | 53AB9897 | 50170106 | 7DDA0F92 | 3ADF076D |
| 271 | * 15-01-03 22:28 | F4EB0954 | 6FD538AF | 94D56633 | D3A39E08 | 37BF4C33 | 84B4A382 | 42182865 | A65ACC12 |
| 272 | * 23-11-02 18:27 | CD824E70 | 266EBC38 | D1C172F2 | CD17921B | 2EB832F4 | 1BEB10D3 | D711D183 | ECFCABDF |
| 273 | * 26-09-02 23:23 | 2194E60E | EC3AA4AD | 113546FC | 6171B818 | A703790F | 0C56A304 | FF0D6564 | D8F93040 |
| 274 | * 06-01-03 11:18 | C8742B48 | F01673F0 | 2ED73B36 | D66BAF56 | 8F7F62F2 | 0B94E552 | 680B0015 | 310F0B4C |
| 275 | * 22-04-03 13:28 | 9F175D70 | E8C00DC4 | E77A38E2 | DA3EE416 | 1C8C7422 | DF990725 | FB8E916B | B4CE72DC |
| 276 | * 29-09-02 20:48 | FBAC14EB | EC960136 | 3C1F37DA | A29EC4DC | EAFC03CE | D2A12CA6 | 5FD8803F | CF0D7F4D |
| 277 | * 14-02-02 19:20 | C3AA17C0 | BB1EAABA | A1D3C412 | 116CF86B | 41AAE4F9 | 72C31ECB | 6DD6CABA | B5BC6D98 |
| 278 | * 12-03-02 12:07 | 0C8E77B1 | 01489F5A | 468CD19D | C344D7E6 | 6C6328BF | 2F988348 | 9F243EF5 | AAB0B364 |
| 279 | * 06-02-02 13:17 | 40FBB319 | 584AF1B2 | 65CE18BC | B625DDF4 | 7CBDB7B2 | B127927D | 6E6879057 | 8AF2D31A |
| 280 | * 04-02-00 15:35 | BA953F4A | 06911391 | 4E9CA3B6 | AD79EA81 | 4FCFB14B | BB962DF6 | 7CE0DFE7 | 4AA25672D |
| 281 | * 05-01-03 20:33 | F89C91A7 | 1527C101 | 8F8AD3F5 | FF1E7C0C | E4EF98B8 | 877CBD7F | BD3B7C75 | 4AF274CD |
| 282 | * 17-01-02 16:39 | B1B3CB0A | 488DEC53 | 12BD6DBE | F76169F2 | E82F49DE | 7F23FEDD | B8399739 | 213067D0 |
| 283 | * 24-06-02 22:47 | 4912F30C | DA3C5F34 | 02E65611 | 49EA8AE5 | 3C03F197 | 2D0B5F40 | A1E6FC4C | D93008DB |
| 284 | * 24-06-02 22:48 | E46AD124 | 24363D96 | FCD8AD6A | 4DF9E9FD | 7245701C | CFE15856 | 3F94CB2E | 40392C12 |
| 285 | * 28-03-02 12:04 | 09FE7883 | F53E7010 | DA5B35C8 | B9201043 | 482131CA | 4A12D8B7 | 7FECB076 | F77CC437 |
| 286 | * 17-01-02 15:55 | FC805C11 | 8F53C213 | AC784B93 | 455C0C40 | 0879176E | C8FE7D88 | C505DFC1 | A954EEFA |
| 287 | * 11-02-02 22:26 | EC405CA7 | 6476DAA4 | F1849B3B | 45FDE118 | 0461E839 | 0A235C9D | 84CDDD69 | 55DD6CE4 |
| 288 | * 18-06-02 18:30 | 15BA77E7 | 3C84ABF2 | A1A29A6E | 1C368271 | 0EE38C99 | C181C195 | F8D21D50 | 3BF6F0C5 |
| 289 | * 14-03-02 17:13 | 4C9257A1 | 132F2B7E | F3CE9250 | 53F3FAC1 | E54F3936 | EB67C7DE | 9A88EA86 | 36CA13F1 |
| 290 | * 27-03-02 13:14 | BA0C64B7 | 69337D50 | 57D2FC53 | 2CECBCE8 | F43CEFB0 | 3921CA8A | 97937179 | 2C70A171 |
| 291 | * 27-03-02 22:23 | A088C95C | 07746512 | 7649C377 | FE7101F6 | 7D479B40 | 07F36B87 | 41014F97 | 146A7791 |
| 292 | * 20-02-02 03:27 | A43672B8 | 3042CF1F | CE8A214D | 7AAC7E58 | 27A3BD1E | A691872A | 84D0C920 | 89C13B90 |
| 293 | * 29-03-02 12:17 | E77B6F42 | 0DAB0836 | 5FE9EE1F | CF132AAA | B2814B91 | 315FF172 | 1917492D | D20D6ECC |
| 294 | * 04-09-01 08:46 | 87500268 | 8AC692D8 | 5A5FEA74 | EF519606 | F966B1D9 | 087D897E | 7D046854 | CBBF279A |
| 295 | * 27-03-02 22:15 | 6C6CFD2B | CFA84CCA | 4F614037 | DF17F3F9 | 6BA37489 | A7B34D8C | 36A0289F | BDDB7B57 |
| 296 | * 05-02-00 15:20 | CD2C99DB | C5049C8C | 3A451B8E | 0BABB7DD | EFA2AC98 | 721CD08F | E1B433E0 | D7E30160 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 297 | * 13-05-03 23:51 | B9E05C0A | 42E34334 | EF75CFEA | 3E1B7523 | EC117176 | 58E48F11 | 4F15B4B2 | CDA34EC9 |
| 298 | * 27-03-02 19:25 | 45754F87 | D927C506 | A4ACF326 | 7406AE95 | B3C89490 | EDB41EBF | C9E418BA | 0925C3FA |
| 299 | * 27-03-02 22:24 | E78FF83E | E9320850 | D78BD24A | E186D6BD | E8973EE3 | 28DFF028 | CE34735C | E3639D3F |
| 300 | * 13-03-02 16:14 | C1F51FCB | DDE7E6F6 | 6B6C1530 | D44D0C10 | C8FD32DB | 47C50C9B | 2C5827D7 | 144ED97E |
| 301 | * 28-12-01 23:57 | 02BA9610 | 3B7519A8 | 0B5470D3 | 15EF56EB | CA35449B | 3A3E5CA5 | 36CD1583 | 7572A3AD |
| 302 | * 19-02-02 19:56 | 2060D316 | 56AC4371 | B0C5DB97 | E23C2768 | F0988538 | 29343C87 | 85AFB946 | CB4859FD |
| 303 | * 14-03-02 18:57 | 058B5A23 | E1334733 | D4553C18 | 97C78A96 | 3970E4A5 | 9EDB31DA | 13A7CAB7 | 68445274 |
| 304 | * 28-03-02 01:50 | BF9DD763 | 4DB6AB62 | 26165A6C | 5CEB85D0 | E0570E87 | 186570EA | 448120EE | B1A16AC5 |
| 305 | * 22-02-02 10:22 | A8EA74C5 | 1E9D661A | BCFFB721 | 9E28C0D1 | 04C0EA2E | 31B4740C | 04BDCC80 | 205EF248 |
| 306 | * 22-02-02 11:29 | ED4451AB | 67828213 | 28DC3393 | B6FCA1E0 | 371E4565 | D7B2D5E4 | 05BB4E62 | 1BA541OD |
| 307 | * 27-03-02 23:16 | C17DA9FC | 2011C438 | 9981D34B | 09208EFB | 0242D0B6 | 01E59EF9 | C85DA3C8 | 84C17177 |
| 308 | * 27-03-02 14:30 | 9F2CB73B | 1C631C0A | F6DDA546 | 12594FFE | AAA7468F | 95760827 | 2ABDB4FC | D2F9A4C9 |
| 309 | * 22-02-02 12:08 | 8455F3C8 | EBEEB492 | 0F73A2CB | FA404A19 | F0347A68 | 27C6828D | 9B7DE19C | F96D9A5F |
| 310 | * 06-01-02 13:30 | 218EB0A7 | 6C190541 | 78D0D44D | 717E5A66 | CC82FD99 | 5DA7DA83 | 989F992D | A38252DE |
| 311 | * 24-08-01 13:41 | 113143DC | C66FC0A0 | 6C65461A | D549AA85 | 43AA9C9A | 1BAEC740 | 4A002B0C | 44D08279 |
| 312 | * 21-12-01 12:39 | 3449D708 | B6352EAC | FB71E81B | ED08B288 | 11573C46 | DB1B60F8 | 8A1E9B24 | E83109E5 |
| 313 | * 19-01-02 17:01 | 1FF2AAB0 | E0E4265C | 02149DE4 | CD2D1841 | 5A4614FF | 669FD2EB | 6886252C | 5B187EB7 |
| 314 | * 27-12-01 00:47 | 38A4DE40 | BA34AEA5 | 6DD248B2 | CB2A50E5 | 949E3F3B | 3B633753 | 5C242A5D | 72A147A9 |
| 315 | * 08-01-02 15:48 | B990FA61 | 14E4BB7F | EB2CFB50 | 3A6BAC5D | FE1B42C8 | AD380DE2 | 3894D12F | 96CBA62C |
| 316 | * 07-11-01 14:42 | 883A1C18 | DB234457 | FE704756 | 696AB21C | 68B631C8 | 27C72BF9 | DA075939 | B2BCA70A |
| 317 | * 25-08-01 13:07 | 56672840 | FCFEADD0 | F81522C2 | BD16FCD4 | 3C4C8AB7 | 37DBF572 | E1C109DA | 072744D1 |
| 318 | * 26-03-02 10:36 | F8EE3370 | B6F277BB | 50B9B17A | 7F682597 | 7603EC1F | 0EA12AAE | 3D9BBDB0 | 252A7EC2 |
| 319 | * 07-11-01 14:55 | 0DF91C6A | 42430602 | 83F76FD0 | 6539F024 | 623E4BD2 | F500B8E1 | CA052E6B | B12C9A41 |
| 320 | * 07-11-01 14:54 | 033A5884 | B6FCF752 | C9E17695 | 3629932A | 734516DB | 091CD72C | 3FC45C0B | D1CB5FE5 |
| 321 | * 26-03-02 10:35 | 89F4F5D0 | 36DB6ED9 | 330EA842 | 72B1C8E1 | 6FF87C01 | 6116D934 | C9C9EDC0 | B64A53F2 |
| 322 | * 21-08-01 12:54 | 9DF7DD0E | 758B5A5D | A86E143 | 9575F594 | F23B7AAA | 093DC994 | 187204C2 | F262A18D |
| 323 | * 25-08-01 10:45 | 0AEA4843 | 468F1EB3 | 18F7C64A | 3C8EB018 | D93683EE | 1E18B5B4 | 82355220 | 24E5AD87 |
| 324 | * 25-08-01 11:08 | 60C35511 | D5966D79 | 3EE9A556 | 8E4744BA | B360656F | B3508615 | 4B522416 | 3FF636DA |
| 325 | * 20-01-02 13:34 | C39C9DBE | 6A2C0672 | 5DB15077 | 0650B3C6 | 63F5AAC0 | FF0D1F86 | 0C3876CA | 87B15C17 |
| 326 | * 20-01-02 13:34 | 63581550 | 9D3BFDE1 | 228DB9C6 | 67FE2A09 | 70F7764A | C3901DE6 | BB9A63F0 | 53D0B064 |
| 327 | * 19-01-02 01:12 | 440E7A7B | 5944B86A | 940915CF | 9193A018 | 7ABABABD | 12896198 | 74BDEE2B | 0C1F1E30 |
| 328 | * 15-01-02 18:14 | FB0E0CA3 | 6016C99B | 6002262A | 66029C76 | C2582F81 | CF363F41 | 7B28C9C6 | D2432155 |
| 329 | * 03-12-01 22:15 | 815FBC1E | A90D58EA | 9F8ACF57 | 24A0D803 | C9F50F06 | 8279AD8C | 05CF0F73 | 6533DF83 |
| 330 | * 04-09-01 13:44 | 03D76415 | 8BE7415B | 967A9C0A | D11018A3 | 5894318E | CD749C70 | 56A8F7F4 | 0FDF4FC6 |
| 331 | * 07-11-01 14:35 | E4844656 | 52C04295 | C7EC4CCD | 995EBDF1 | D17285C2 | 061256D6 | 2883B673 | 8ED45F8D |
| 332 | * 07-02-02 11:51 | B86AD4E1 | 56610CE4 | A1D54E2F | 1ED638AF | 808B63AF | A5705709 | 621DD09B | 05DE056B |
| 333 | * 07-02-02 12:55 | 942ECC70 | B8D3224F | 6FF34D77 | E11076C5 | 6F4503D1 | 9EE49261 | 2DB16AF3 | 983B9C7B |
| 334 | * 10-01-02 15:14 | 5C7CBEEE | BD66C7A6 | FA916A80 | 66A5589D | D33A697F | 011DF274 | B6B7F447 | 98064748 |
| 335 | * 19-02-02 08:46 | D609AE4D | E6A8CA36 | 18C6885C | DAFA5A3D | EB29436C | C4980A31 | CF68AF3F | AC7AA920 |
| 336 | * 08-02-02 12:16 | 90E3FA5E | CD34244A | 4323689D | 5805CEB8 | 6D59DF13 | B8B9BA69 | F7E0D8A9 | 1FA39465 |
| 337 | * 16-01-02 20:42 | F4CD1B8A | 4113E089 | 4AD191A4 | CB6E75C6 | 163CE0FC | E87079F9 | 0AE3C49E | 53ABF41B |
| 338 | * 24-01-01 07:06 | 3D9822A6 | 4D972552 | BF04B14D | B19865C6 | E1FB3974 | 5E01894E | 2DE7453C | C03E26A2 |
| 339 | * 07-11-01 14:20 | 6A762A75 | 54B548FB | 85EFC5CD | ABA46966 | 2E3998E4 | 588C2692 | 9FE26C97 | 4B5DA784 |
| 340 | * 26-03-02 10:34 | 79D2BA86 | B14AC903 | D9B73C2E | 39C47820 | 89471A1E | 549E9E7D | 2FD2894C | D1A6040B |
| 341 | * 07-11-01 14:45 | EC3F989E | 13A3A278 | 430299DF | 64AB5C9B | FDDBFE85 | 222D484B | 12FE33B6 | 59F5B1A8 |
| 342 | * 07-11-01 14:49 | F7CB0126 | 4C59959D | 5F7269E0 | 79EFF0B7 | E0E303F0 | 52890604 | 00E8FC14 | D03CB9D7 |
| 343 | * 26-03-02 10:34 | 13E7486C | 905ED7D3 | EBADE6AC | DD3EBF5A | F9E36962 | B8430815 | E2DF851F | 80630FAB |
| 344 | * 12-01-02 14:24 | A80ED5DE | 4CB38E79 | 8A55FE4A | 1F1B8662 | 625F5DFA | 301F14B9 | 039119A9 | DC9AF62D |
| 345 | * 28-03-02 10:51 | 814DEAAC | E3F78A4A | B5287404 | A972F52B | ABDD89B0 | 4D600D34 | 44A808A2 | 33FF578A |
| 346 | * 09-09-01 15:39 | BE9C13D8 | B476EBEE | DBAFFD17 | 9FF14689 | 0B411DAA | CE974D4B | 1CFB1A21 | E441EDC5 |
| 347 | * 27-03-02 21:34 | E877983D | 1BE8DB0D | 553B5CA4 | D82B004B | B0E93FAB | B80134BE | FD7BE5F0 | 07AF5B07 |
| 348 | * 13-03-02 16:20 | CB661485 | C7E83025 | 912A8D23 | 1326627E | 3D48D28C | 8C9470B3 | 68E8A0E1 | 07A15B07 |
| 349 | * 27-03-02 21:37 | F9AF553D | 4D5D717E | 1B951059 | 2A062ADE | AC203D66 | 5949BE50 | 90C402ED | 50C30E0D |
| 350 | * 27-03-02 20:59 | 3C06DE55 | 61C0381D | 668AD2E8 | D6EB1CE2 | E1B57E96 | 79A88986 | 8802D687 | 85A56F39 |
| 351 | * 27-03-02 20:32 | 5929EFFE | E7C0C205 | F1CE5051 | 322F213F | 5D7563D1 | 21D3B71F | 84D2C399 | 11B2402D |
| 352 | * 28-03-02 02:22 | 26D611B6 | B3B1AE70 | 8EFFE1FD | F4088D07 | 420A5398 | 0835A658 | 58D34F41 | 7665E190 |
| 353 | * 27-03-02 22:13 | D252A3DB | 53DF1E39 | F0B6E20C | 6CD38C35 | 3278A6BF | 5BB317DF | 44423733 | 379D40A7 |
| 354 | * 27-03-02 22:12 | B56D5CCD | 40ABA6BB | 3F580933 | BD13E632 | C9EF58D2 | 58716901 | 375AE849 | F28D9A41 |
| 355 | * 28-03-02 10:51 | C6F61479 | 6632E195 | D03FDE8F | 201D2449 | 6FBB97D0 | 41CEB5F9 | 18E0AA68 | E046668B |
| 356 | * 27-03-02 22:10 | E04B1030 | 98632553 | 36505AB0 | 84B54ED1 | 642FFD76 | A6D88235 | F9B54026 | BA1D27F2 |
| 357 | * 27-03-02 23:17 | CB828AAD | 89BCA952 | 58813ED0 | 37305641 | 082AE1EF | 5043383E | 6A036C4A | F3014B11 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 358 | * 27-03-02 19:24 | 5346A550 | 4CC55662 | F82D7B4F | 68925711 | 0B79BFFF | 413AE024 | 7504061B 9743F3FF |
| 359 | * 23-12-01 19:25 | A240AFDE | ECB56C09 | 270D4588 | 2BFCA782 | BAEBBAB0 | D8793025 | 030F8B11 0B6A15O2 |
| 360 | * 07-02-02 13:42 | 5E5EFC37 | CE7B0F65 | 7766243B | 016DED64 | F268F52B | B5C8CA23 | D27F0EE7 357E1578 |
| 361 | * 28-03-02 02:19 | 293C466E | 86CE3635 | 75983BA4 | E6FB2A14 | 39C711B6 | CC58C8DD | 63E30D17 DD68530E |
| 362 | * 13-02-02 10:40 | 5420054B | C8CD04CB | 57722134 | 4FDDC19B | 8A01F87B | 1E216034 | 88A7C692 9F8870FF |
| 363 | ∧ 04-01-06 09:05 | 69819C7A | 151B3265 | 0AA59143 | 544CA4AA | 7656C12A | 5E7DEF6E | 16CC1860 F0C35EAE |
| 364 | * 03-08-03 01:18 | 44461FB7 | AD2E8A50 | 1E264A99 | 2A644E0A | 776B0B5D | 3BAD0360 | 83782670 B8C1A11F |
| 365 | ∧ 03-12-05 01:25 | ED542AA7 | 271B7F93 | EB0FC823 | 3C2C5402 | 362F620E | A76B3A23 | CBEDA006 EE905659 |
| 366 | * 15-07-02 00:00 | 37CA061B | 8282197D | 851FFBA2 | B5C894ED | FB15A7A1 | O56A5E74 | 06B72C05 673B7C5D |
| 367 | ∧ 05-07-06 23:16 | F930B29B | 9731512F | 096A191C | 7247DE60 | 818836B5 | 97FB1F29 | 5E1EC85F 75B70F6F |
| 368 | ∧ 08-10-06 17:50 | 05E1DB8E | 8AB5A847 | B9128FCE | 0D1EE59D | 9B4BCCCE | C3724FDD | D425799F DA390566 |
| 369 | * 29-01-03 14:51 | 5F2FE4B9 | 1F49A3A8 | D3D276E9 | 8E640C1E | C2CE06B5 | C197EAF1 | 0B31445B 070C59BE |
| 370 | * 29-01-03 14:51 | 4166AD14 | 06D15518 | 4C71402C | DB954A46 | 2292CD6B | 870C5713 | DDD52587 79CBB668 |
| 371 | * 21-01-03 13:53 | 853E52EE | 58FF5DA1 | F24FA082 | 3B936AB6 | 26FCAEE2 | 1419AFA6 | 6D632D1B 81626D23 |
| 372 | * 30-01-03 15:37 | 836A7A7B | C49C10AE | C664E8A3 | F4EE85C3 | 9F0471CB | 45ED9B89 | F4004C4E C1A10CD6 |
| 373 | * 24-01-03 20:29 | 1F047D50 | 0848E0AF | 559FFFFE | 0E6D2627 | 28A2650E | B310F2A2 | 0D6BF812 B79D3EC6 |
| 374 | * 30-01-03 15:04 | 8F3147B2 | 179E0C9E | 076FB1BA | D816C251 | 6C5140A2 | 3BB2096B | 903A08C4 B5F2C1E2 |
| 375 | * 30-01-03 15:07 | 730759A8 | FF2C4E5E | BEF86422 | 2A50DEC9 | 77FBC326 | A87A710 | 7C754F16 01EFB530 |
| 376 | * 25-01-03 11:27 | 19ABE555 | 92D78044 | 3F6A3E4E | 6187EDE4 | 3D2A9354 | 61258F12 | 8B34137C 44AA54C0 |
| 377 | * 24-01-03 20:56 | B437F49D | A5772EA6 | 6FD2245 | FC4F183A | 1F447D74 | 17F9ECE6 | 899FF276 16FEAFD1 |
| 378 | * 24-01-03 20:43 | 1E3F6FDD | FEF13445 | 40082496 | BAEA0BFD | BA883605 | 5F269F4D | 01AEAD9B B56AAAF4 |
| 379 | * 25-01-03 23:55 | 9BDDA5D3 | 4B7747B5 | 3D7A4930 | 37FC2867 | 1692769C | B1E964F3 | A7FB6C91 13031FDE |
| 380 | * 24-01-03 20:38 | 1A47B4EB | 925A45B5 | 1AC4BA9E | 0644D3E6 | 05C681EC | 5749499E | 80878337 C06B9731 |
| 381 | * 25-01-03 23:44 | 5DD7FBE1 | 5D8107F9 | 597D2264 | DFFE0F30 | 887B7154 | B208221F | C4ABF9AF 24E696BF |
| 382 | * 17-02-03 11:24 | 5C60AEB2 | A7D7D439 | A7D6C97C | 413CC8C7 | 0D3B6979 | 75AD210D | 0B2C1DB0 ED4317F4 |
| 383 | ∧ 18-07-08 12:14 | 7596AE97 | 0E0C27AE | E7E5E882B | E084FADE | 8F9E64C2 | 0E33DF5A | B1D98CD6 F7E2943F9 |
| 384 | * 22-09-02 21:12 | C3CAB554 | 49DA20E6 | F4F2845B | CBE1AF67 | DD94295D | 9BF62F38 | 367DBC22 750D8FBD |
| 385 | * 25-05-03 19:39 | 0B1F5C8F | 693242CF | CD978B5B | 831103AA | 1289AFFC | CD30BE66 | 03396BE5 F7FE69BC |
| 386 | ∧ 01-05-08 21:11 | E3D85ED9 | D7A880A9 | 12E5990 | 365C1C19 | BE2E827B | D7B0262C | 36B84419 73B945B1 |
| 387 | ∧ 16-11-05 12:01 | 3FA8EE75 | 2B9E9F00 | 2B1F57DC | 7D74A95E | DAE50564 | D7E32943 | C199AE35 56C67068 |
| 388 | ∧ 16-11-05 00:49 | 2425AC86 | AD26EDEB | 70DB81F1 | C4310222 | A1BDD93E | 0654F523 | CCE610DC FB693F45 |
| 389 | ∧ 16-11-05 22:47 | 09B01C30 | 9812505A | D5A0637D | 5BDB6E15 | E9047ABE | 25AFED6C | 4DBB3695 C768B054 |
| 390 | ∧ 15-11-05 20:31 | 541018E9 | B19D7C25 | 31661731 | F74A7D14 | 54AC3D9C | 08530373 | 9A99E861 2CBADC1F |
| 391 | ∧ 14-12-05 17:52 | 81072FAC | AA9A496B | 74BB36A5 | B1D82CC4 | 1CC51AAD | DBDDBB8F | 4DB523B4 C53BC728 |
| 392 | ∧ 14-12-05 17:52 | 1063A9D6 | F1FF935A | 4671AAEC | E67E9363 | CA252C3A | 484E95E1 | 36A8B313 1F1335BA |
| 393 | ∧ 15-11-05 22:59 | 7AC1EB67 | A015621C | 99871A42 | FE4E5282 | 4DB14C87 | DACF5814 | 535D314C 9AECF60C |
| 394 | ∧ 15-11-05 22:41 | 532C8C1C | 1C9DB5E9 | 6280FE39 | D3CE0651 | 61D3DED3 | 6E802FD2 | BA45F4B2 634B0997 |
| 395 | ∧ 15-11-05 22:42 | 29078B6D | 10AA23AE | 9D497750 | 0D226A2B | 06C5565F | B49069CA | 921DB24B FCFEB8FB |
| 396 | ∧ 15-11-05 22:41 | D98572ED | A9251DF0 | 9E60D28B | D569230C | D08E5792 | DD859439 | 50BD09C2 C8E6CC75 |
| 397 | ∧ 15-11-05 22:41 | 70DC6CB2 | 304F4E7E | A1CBCF84 | 87BBE22E | CE1175B3 | 3F46D586 | B6CE2AB5 761059FB |
| 398 | ∧ 15-11-05 22:41 | FACB0D97 | 12783145 | 4AFC39C2 | BD18A965 | 4E10C7CD | 59801C0A | B0D3A927 675EC1AF |
| 399 | ∧ 15-11-05 22:43 | 06F20563 | 12115503 | EAC8FD37 | 48DD7E2D | D3E164D | C3626C79 | B289FFC6 773C4B3E |
| 400 | ∧ 15-11-05 22:49 | BAA7CBE3 | DF80EFF7 | A72030BB | 66238806 | B9D47CCF | 456E5C64 | 485FCB16 9250AA41 |
| 401 | ∧ 15-11-05 22:39 | 9427498C | 71C7EB69 | B8D4C3ED | C7C25D3A | D1A1BD1F | 04F8D343 | F9DB3380 1E56BEAD |
| 402 | ∧ 15-11-05 22:47 | CD3C1F3D | 64511366 | 6FF351B6 | 0E97879A | 2C75B8B5 | E61F2709 | 5958C4DC 3D81A6B4 |
| 403 | ∧ 15-11-05 23:29 | 40B76AC6 | C390AC72 | 19118B7B | 56387BA2 | 851F5A1E | 58610576 | B76AD38B 7C30F194 |
| 404 | ∧ 15-11-05 22:45 | 01522B0D | A3C36CD5 | CFE400DE | 1BE68484 | F16D0563 | 814524C5 | 4A2378DC E7149659 |
| 405 | ∧ 16-11-05 00:07 | 266C8B23 | CEC2B1DF | EB0C0EF5 | 0D3EC8FA | 8BA69736 | 52131C6A | 95BD73D1 5C9C35C2 |
| 406 | ∧ 16-11-05 21:44 | 990C32A9 | 62EB442F | BE1BC51F | 90213746 | 9B33F11A | D4A349FC | 2E25E927 753BC0B0 |
| 407 | ∧ 16-11-05 21:12 | 1E50004E | DC369501 | 78D0FFE4 | 27E2D4AB | 4886B4EF | DE216A0D | CA83F248 FCAA5B28 |
| 408 | ∧ 16-11-05 21:12 | 04BB63AF | F2ABB1A8 | F42EF9AC | FAAF7194 | D0603B61 | BA8061BD | 6EEB9FCC 4EF6D2FD |
| 409 | ∧ 16-11-05 21:12 | AA046B71 | 7F2A7EF0 | 81A0F46D | A78D637C | 525575FC | 1E783B0E | 291AFEDF 36A9EE75 |
| 410 | ∧ 16-11-05 21:12 | 9D04F2EC | 2706E1E9 | E2F9BC9 | F1A2C9D5 | A4211C2E | 5EB22966 | 5D878F2D 2DB80182 |
| 411 | ∧ 16-11-05 21:12 | 4F667548 | 7A64A1BC | C4CDB3AC | 8519B195 | 9D7CFE75 | F3A92D84 | 0FF660DB 78FE67F8 |
| 412 | ∧ 16-11-05 21:12 | 25104FBD | 9C02F085 | 0B5DC488 | 8C5F79CD | 0B7BFF66 | E38278A6 | 2D922D32 E9797F28 |
| 413 | ∧ 16-11-05 21:12 | CC882442 | 067813EC | 45C69E36 | 77FEE390 | 60D12512 | AC8B0321 | 8A263442 4DBFA39A |
| 414 | ∧ 16-11-05 21:12 | 395B0B6A | 05E91C28 | AFF19396 | E19595D5 | 68FA04D1 | FD1C7B70 | E78054F5 910BFAD1 |
| 415 | ∧ 16-11-05 21:11 | 60A2B876 | B8B21F4F | 93F208DE | DF7814BB | 1CDB18D0 | F4150961 | 42E1E79A 09B642F8 |
| 416 | ∧ 16-11-05 21:11 | 9F1855C9 | FA4236DF | AE149039 | FF8A5B71 | 0DB1353F | 3662C16E | C2BAD28C 9C1FB189 |
| 417 | ∧ 16-11-05 21:12 | 0947BE0B | 751F98A1 | 6FE4CD31 | 9D3237B7 | B67ABB40 | AE09554F | 975FA6F1 1E2EA125 |
| 418 | ∧ 16-11-05 21:12 | 9591A661 | CB025E40 | CE2A6390 | 1A0FFF6A | C5B5D260 | 9D4FBE76 | 60E2DE56 7D80D036 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 419 | ∧ 16-11-05 21:12 | 090EEF3C | 1AB76506 | 9A58F2BE | A627BD13 | 505ED1F3 | 5090CEB3 | 44D0A822 | 378BB699 |
| 420 | ∧ 16-11-05 21:12 | 5996C476 | F76942FB | 7726801A | 4818466E | 7DEE6789 | 07611F8E | 594E330D | 58546692 |
| 421 | ∧ 16-11-05 21:12 | 788905EA | C3B187B2 | 0583C614 | 47BA85E6 | F21508A5 | 3915819B | E7C9CB3B | B0685B12 |
| 422 | ∧ 16-11-05 21:12 | 86D323F5 | F2EE2582 | 2AE664E5 | F809E84B | A71DD3F2 | A65FEBF6 | 1984CF99 | 22821464 |
| 423 | ∧ 16-11-05 21:12 | BBDCAB18 | C9FAAC44 | 14FB565F | 99C30F88 | 5B5D228C | C4023CAB | 85DF79E7 | DBC57AEF |
| 424 | ∧ 16-11-05 21:12 | AB97B1EA | 0C784158 | 20609B0F | A5400D78 | 1416E974 | 01F123C1 | 8D16EA74 | 7C02AC52 |
| 425 | ∧ 16-11-05 21:12 | 55ECA5E7 | 038F811D | 693E0441 | FDBB9CEA | D21DDB22 | 2AC8BCCC | 69407DFC | 6486714B |
| 426 | ∧ 16-11-05 21:12 | FA6C9CF7 | 4AE048CF | 1315F1B6 | AEFB090F | FAFBB64A | BB1EC0A4 | DE14D64E | E5A779DB |
| 427 | ∧ 16-11-05 21:12 | E05BB95C | 9F736D8D | 6A3767E4 | 3704E157 | E0163892 | 93C73AF9 | 6D9863AC | 2762A470 |
| 428 | ∧ 16-11-05 21:12 | 7D82D74C | B39D294A | F92D2443 | D3B4821A | 0EF0957F | 320811FF | 6B0F6E14 | 26307566 |
| 429 | ∧ 16-11-05 21:12 | BD8EB655 | 744E5BAF | C0EAFBD8 | 904847AE | A39605B2 | D5C3DD47 | C2FE72EA | 15FBF512 |
| 430 | ∧ 16-11-05 21:11 | 90B05288 | B842E926 | 39CEDD1F | 37338102 | CDCFCAF3 | C369A71C | D5E3D0A5 | 69F5FA7 |
| 431 | ∧ 16-11-05 21:12 | 57F9BFF5 | D19A13DA | 60DAF34F | C83968BE | 71A99903 | CA37EE4C | 896034C9 | 642594DE |
| 432 | ∧ 16-11-05 21:12 | 382ACB23 | 46A2594E | 1EC8E6DE | FAC55BF8 | 4D6FA872 | 81B54815 | D2EA2A2E | 735BDCC0 |
| 433 | ∧ 16-11-05 21:12 | B48C15E0 | E4FFB30E | 79D3DF5D | 5F6083B3 | ECE3682C | DB8159D0 | 9533FCF9 | 1E9E2B2E |
| 434 | ∧ 16-11-05 21:12 | 15030F81 | 04CBE98B | FB2B8D3A | D020C172 | C82AC957 | B5CB3AA2 | 49F5A95D | 47862523 |
| 435 | ∧ 16-11-05 21:12 | AAA5BC7F | D21B31E4 | 6D718553 | DB095A90 | 00F488C5 | 72AA148F | AE68A792 | A60FF86D |
| 436 | ∧ 16-11-05 21:12 | EE8155A4 | C253D820 | 71F1BCD7 | F868AD60 | 26287646 | 7052BA97 | A585FEE4 | DE5BEC33 |
| 437 | ∧ 16-11-05 21:11 | A1FADF0C | DC72C5FC | D0063F44 | 44C21AEB | 78619FB5 | FC3BB556 | 6EA6EC02 | A7F8D0BA |
| 438 | ∧ 16-11-05 21:12 | 019133C2 | 63695151 | 070A314B | C4ED56FE | A5E6CD72 | B80BCFE6 | 9311E7AC | 5E354B87 |
| 439 | ∧ 16-11-05 21:12 | C1FC4A9B | 21DBC165 | 0CCB455E | 04E66235 | B1F6F34D | 7CFC2E7C | D94CDB58 | 3AB9F2DC |
| 440 | ∧ 16-11-05 21:12 | 391E7A51 | 9CB091D1 | C7D1F6B6 | D327B0D6 | FB000104 | 8B62FD6E | 72096BD2 | D53E003E |
| 441 | ∧ 16-11-05 21:12 | 75E3683D | BEBD9634 | 835AFDAA | 63F77C70 | 8822FCF3 | 44F0A079 | 9A7DFCC7 | C1AE912F |
| 442 | ∧ 16-11-05 21:12 | 9BF2CA03 | 1B6CEEE6 | 2D362C89 | 20D31968 | B746CD4E | C66ADB0F | 3E5CBD53 | A8E4053D |
| 443 | ∧ 16-11-05 21:11 | 37753505 | D89B500B | B0B8B12A | 0ED9B9F3 | C792C45A | 6A3243DA | 5D5E2E55 | 44CA4891 |
| 444 | ∧ 16-11-05 21:11 | 305F9FBC | EDE915B6 | 003FF663 | D83D8157 | ABB10661 | E4247FD6 | 57696607 | 04F49AFE |
| 445 | ∧ 16-11-05 21:12 | 0E6F7D73 | 179956FA | 5A4ABE1C | AD50B5CE | 4822E6DA | 94AA4EE2 | 2387A385 | DE7C0F91 |
| 446 | ∧ 16-11-05 21:12 | 270AD7B1 | DC99DF2F | 1ED3AF81 | 15159164 | 2C3E5F6C | 6B3EB125 | C2FBCF2E | D3D841BF |
| 447 | ∧ 16-11-05 21:11 | 01996E77 | 289E634B | 771A9A51 | 27418728 | 9157C955 | A19C19C2 | 52FE41F8 | 9F20ACB0 |
| 448 | ∧ 16-11-05 21:12 | 1504FD86 | 2E755993 | 1E63DCD4 | 5C8C3004 | FEE02E9A | B66F5E5A | FEE00CA8 | 9147A611 |
| 449 | ∧ 16-11-05 21:12 | 36BFF282 | 11223462 | 640A34E4 | CA2F86AD | 9E0248DC | D25EEA39 | B2448AA1 | 0E4B691D |
| 450 | ∧ 16-11-05 21:12 | 14038C30 | 4A350A58 | C7743A6A | 0106DDFB | FCB03478 | BE2DC66D | E2D049A6 | A5518007 |
| 451 | ∧ 16-11-05 21:12 | D477F7FF | 81D9C700 | 03E26FE7 | 08628859 | 4DB273EB | 603A3C7C | 0BC2B711 | C9833DDA |
| 452 | ∧ 16-11-05 21:12 | EF1501C3 | 6A0918E0 | F0D4CDBD | 2AB9172A | 73E9B200 | 432C58FA | 669C6491 | C5EC56D1 |
| 453 | ∧ 16-11-05 21:12 | 2ECB2742 | C63AF398 | DB838CFA | 017BA65B | 2B7B2DA8 | 905DBC39 | AE956707 | D402FA1B |
| 454 | ∧ 16-11-05 21:12 | C3FF549D | DE5C37B4 | 0F82364A | A311B9C5 | 87403B33 | 4E21CD69 | 44944022 | 03CBAE17 |
| 455 | ∧ 16-11-05 21:12 | 25150D69 | 239FA640 | 0D59BA8D | F3F474E2 | FE7E4ECA | 87065492 | 3564B363 | 18C11283 |
| 456 | ∧ 16-11-05 21:11 | 5F1DD959 | 0E90490D | 88E0B364 | 04B6B42C | 92AE1A8B | FE74DCC4 | B6A93FC3 | BDAE4DF4 |
| 457 | ∧ 16-11-05 21:11 | CF3C91A6 | EDC79453 | 5ADD3BB3 | 49159007 | A521C81A | A991097F | 5C7D5110 | 58905935 |
| 458 | ∧ 16-11-05 21:12 | 5D110577 | 69D7009E | 18B39152 | 88FE0421 | 9393F0EE | 7BEF8DB6 | 3EF99AD9 |
| 459 | ∧ 16-11-05 21:12 | 1EE4FC2C | F8A5CBDF | 90FFE2E7 | 5EC99BC8 | F1497149 | B9754E1E | EBC7C442 | 51736B4D |
| 460 | ∧ 16-11-05 21:11 | 05AE82C6 | 4F080878 | 2DE8CEBE | 44CA98E9 | 0ACC03C4 | 39A2469A | 7D2EE251 | B6DFA126 |
| 461 | ∧ 16-11-05 21:12 | 7EBC430B | 161BEEEE | E7BF4A95 | 3C990CCB | F1232793 | E4C5B2D6 | 665989D2 | 07E748A9 |
| 462 | ∧ 16-11-05 21:12 | 953DA6EE | 5BC6A495 | 76B6E7E4 | 6BC3FEB3 | 91B93373 | B6778B89 | 6C57ACE9 | 13A03C4F |
| 463 | ∧ 16-11-05 21:12 | C861B8C7 | A4C00675 | 34E0DD3E | DA355C6A | 817B627A | 848E03DC | 026D95DE | 0941E018 |
| 464 | ∧ 16-11-05 21:12 | AF855443 | 11AC0A51 | 2596CA77 | C5DA3F27 | 46289711 | 57CAC79E | 59E04487 | A8CC5349 |
| 465 | ∧ 16-11-05 21:12 | 5CC454AC | F0825AE7 | 781FFFA7 | 379B7217 | 6E71B386 | 72B247E1 | D98F4EED | F85BABFF |
| 466 | ∧ 16-11-05 21:12 | A2647DA0 | 61C8B7F8 | 5C06F6EA | F0026063 | 94A2FC70 | 4898DE8B | D9FB08EF | E965513E |
| 467 | ∧ 16-11-05 21:12 | 0AD087FD | 66186636 | 34370E9C | A5D4BE5C | 17238309 | CB3339FB | 69EF26A6 | D7DD6940 |
| 468 | ∧ 16-11-05 21:12 | 89013ED2 | 918BA0B8 | 7FF0AF49 | 7354D6B2 | 2F751DF6 | 012DF6C7 | AB3E6E33 | 167FF083 |
| 469 | ∧ 16-11-05 21:12 | BCCAFC9E | F5E4B40B | 237989E9 | 07018A9B | ACDEF4E8 | A65D27FD | 97DC4B31 | 37EFB8D92 |
| 470 | ∧ 16-11-05 21:12 | D5391790 | 2AF22AE4 | 5BF6AA17 | E32AE26D | 8A305C3B | 5802AFD1 | 85BFF45E | 29A5170B |
| 471 | ∧ 16-11-05 21:12 | 141FEED0 | 73F1713A | ECCEFAE4 | C5F68456 | 006DF457 | 4FB3DBB3 | DC592C7F | 37ACF80F |
| 472 | ∧ 16-11-05 21:12 | E0DB3F2E | 26438DD9 | D136E60C | 39120947 | 273D375B | 1D65FECE | 8CE51D55 | 149DCC70 |
| 473 | ∧ 16-11-05 21:12 | E01FC76D | 3B374DA6 | D7C1DA72 | 3D38AC21 | 786BA0CB | B6666053 | DF5028C3 | 8E5DF6E1 |
| 474 | ∧ 16-11-05 21:12 | BAE2A7AB | 04796E92 | F6D4638D | BA8A8FD9 | 007DE95D | E97B3166 | 20027C2B | 36656A84 |
| 475 | ∧ 16-11-05 21:11 | B0A26894 | 73F6EAF5 | 3C707749 | 650BC945 | A15F108F | A71E07A8 | 62638B0D | 0D44A8BF8 |
| 476 | ∧ 16-11-05 21:12 | 3F08526B | C1F7EEE4 | EA9ADEBF | E00DAAA5 | EA2A52F4 | 7580C98A | 5A595F51 | 8701F46B |
| 477 | ∧ 16-11-05 21:12 | 37DA5807 | 99442016 | B3486582 | 33FAC9F3 | FA0A259F | AE72B683 | 5555D253 | A7B770DF |
| 478 | ∧ 16-11-05 21:12 | 1ED3B0A3 | 704D4F24 | 80C86E7A | 158CF63E | D7281623 | 6C12004B | C7BC8C9A | 297E1B6C |
| 479 | ∧ 16-11-05 21:12 | B227047B | 45D551E3 | 4CEB97D9 | ECF96264 | 5C7C8912 | 5755F731 | AB2418BD | CD529939 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 480 | ∧ 16-11-05 21:12 | 0E821A38 | C2A3DFA6 | D1990D3B | A6DAA193 | CDE77BEC | C9BB331E | 4CF55B37 | CD53598F |
| 481 | ∧ 16-11-05 21:11 | 20BE3673 | DD0DA9D2 | 661F67EA | E884F88B | 361505E0 | 43353A5A | 28553E9F | 718B45C0 |
| 482 | ∧ 16-11-05 21:12 | 1FA1228D | 6CC7B7AB | 3F06EBBE | 9C1DD34D | 37E62308 | F14D03D0 | DAE0E068 | 753C6CCE |
| 483 | ∧ 16-11-05 21:11 | 6D674362 | 54E122A8 | 661477E3 | 88D6510B | F8BFF990 | B6C56E58 | 229A6BE4 | DC3E3658 |
| 484 | ∧ 16-11-05 21:12 | CE649851 | 1B5EA27C | E1CF8A5E | 9661F381 | 8DA03CAC | E843F172 | 68258304 | 2A857783 |
| 485 | ∧ 16-11-05 21:12 | 6293A7A4 | F30C2544 | E5539FFB | 1A351D6C | 6BB84BFC | 223ECD53 | 270A2915 | A392A63A |
| 486 | ∧ 16-11-05 21:11 | 130C2C7A | 59FF3685 | 008980C4 | 9CF52171 | 1BAA7FFB | 10D4A818 | F966EA04 | D6A0036C |
| 487 | ∧ 16-11-05 21:12 | 1F6873AF | AA01102C | 88A5339A | 7CD362D4 | C79C5B3E | 347682A8 | 4C1D90E3 | 79426BD4 |
| 488 | ∧ 16-11-05 21:12 | 8011B505 | 3F4890A6 | 8465DE22 | 3D8C7649 | 779ABB20 | 25C6F31D | DD815FD6 | 85913760 |
| 489 | ∧ 16-11-05 21:12 | 1AA640AC | 8626177A | 8430041F | 3EDADDAA | E56A203D | BF4E2F36 | 54C8CD20 | 4D4B4083 |
| 490 | ∧ 16-11-05 21:12 | 7D608852 | 1D324859 | 0EACD7F5 | 797B3A7C | 429BA0FE | 4C9D8666 | 70ADCBB7 | 8F7FEDA7 |
| 491 | ∧ 16-11-05 21:11 | F558CB99 | 2B793086 | F18FBE39 | E0C8BD98 | C8DAFF04 | 0929B9DA | BC6C5CEA | 29813278 |
| 492 | ∧ 16-11-05 21:12 | E3342475 | 77AB6033 | B4625326 | BFAC2AC8 | E9221D37 | 33E58B3F | 06DF6F30 | 445BD008 |
| 493 | ∧ 16-11-05 21:12 | 2D885D8B | 063E8F0C | 1FE1B0A4 | 2E8D9621 | 9E9B99DB | CD0A7808 | F121B5B6 | 72F41F6B |
| 494 | ∧ 16-11-05 21:12 | 1BE22B67 | 3C53326A | 802744BD | 91C0D2B0 | D0758DEA | 5D9EDE16 | CF22CCB3 | 0F6CFA52 |
| 495 | ∧ 16-11-05 21:12 | 5403E99A | 3CF78783 | F911E3C8 | 9EE189B0 | 352DF146 | 6F9A3C38 | 977F63A8 | 4A144062 |
| 496 | ∧ 16-11-05 21:12 | F26F1979 | ED6F7477 | C485FB6C | C9E260CE | E9E9BD40 | 74FC33DF | C6A38B0A | 7B994FB6 |
| 497 | ∧ 16-11-05 21:12 | 1A75705A | 0C34B1E8 | 33EA8ABD | F5EA1084 | 04B83E2D | B0E95BD5 | CA5CA473 | DBBD3C5D |
| 498 | ∧ 16-11-05 21:12 | CFCA941D | 668DBD8D | 239BF10F | 46EB77F6 | BD0764FE | E08B3CB9 | 09C3F61C | E81B3D9 |
| 499 | ∧ 16-11-05 21:11 | 8D900CD8 | 8E256B9C | C471866D | 60B7FBC7 | BC0A13C2 | 1F8A12E4 | 7FC575B0 | 423A4F45 |
| 500 | ∧ 16-11-05 21:12 | BFE4B689 | 078149E6 | B6510DF9 | 2676BC6C | 8B147805 | 6B04C5E5 | DE26A3BC | AB582109 |
| 501 | ∧ 16-11-05 21:11 | 0B05F178 | 36C9B422 | C9DB4965 | 1E7DA86B | 020CD51F | 3765B303 | 6D20AE5E | 966E7956 |
| 502 | ∧ 16-11-05 21:12 | D613A022 | 59149FC0 | A5DEF05D | 78668124 | B103A009 | 15138ABB | 00B82EF5 | 034C5E88 |
| 503 | ∧ 16-11-05 21:12 | 2C874771 | D63EF6E9 | 9BDD19B0 | BA7FA784 | 7F82B209 | 564158C6 | 9704F89D | 699D4664 |
| 504 | ∧ 16-11-05 21:12 | 0C3CCA97 | 831753A9 | 85D6188F | 19915D10 | F8300207 | 38A3B0FD | 897AAF4F | CEFAC97F |
| 505 | ∧ 16-11-05 21:12 | E6CCD4CD | C9A6063F | C899F356 | A1A46187 | A701406B | 9E25B8EF | F243D137 | 8327DE32 |
| 506 | ∧ 16-11-05 21:12 | 9CA29546 | 5920E13C | 482BF9BD | F92A40ED | 2F37C84D | B1832D93 | 9BA73904 | A6E7F936 |
| 507 | ∧ 16-11-05 21:12 | A8158195 | 745A9E01 | 4C1323DE | 8B9F3867 | 958E178A | A9AA1B53 | BF8AF95B | 9C8F2998 |
| 508 | ∧ 16-11-05 21:12 | 8622CFA0 | 96CB3FE1 | 418CE6F7 | C2F43473 | 237CC2F9 | 7A5CA3EC | 131EF48E | 07475689 |
| 509 | ∧ 16-11-05 21:11 | 91E968B2 | 515824E5 | 81C9846D | 57F79886 | 84B42566 | 94B36165 | 9C548FE9 | 41A5329F |
| 510 | ∧ 16-11-05 21:12 | F33186EB | 9954BC27 | 5554BE15 | 4A92278B | EABAEFA9 | 25FB8963 | 3AEDB15F | 5BE7ACA6 |
| 511 | ∧ 16-11-05 21:12 | 04658664 | C853CF16 | 6FC2F7A1 | D3A21C67 | 1B39EBE9 | DD742E4B | 95E47B96 | BDBB5EBC |
| 512 | ∧ 16-11-05 21:12 | 3F957157 | E4F041A1 | 8116C733 | D57A1A19 | D62892F4 | 1FBA33D9 | B84CD644 | A3F6FFDA |
| 513 | ∧ 16-11-05 21:12 | E1821458 | A0A85670 | 0B6B2ADE | 82D8AB8F | 26290964 | 5A6F5117 | 58792FB9 | B6830A49 |
| 514 | ∧ 16-11-05 21:12 | 04F612F1 | 5640D80E | 2CDD17CF | 1F6DEB03 | EC208890 | 0BD1FB26 | 0CC9832C | 7124C39A |
| 515 | ∧ 16-11-05 21:12 | 305A3423 | D9608985 | 80E4BEF1 | E5853164 | 486FF564 | 9DA1F9BC | 4CE826F2 | C8510D7F |
| 516 | ∧ 16-11-05 21:12 | 43517559 | 1299B4F3 | D3640112 | 8D4FEBAB | DA563622 | 3EC390F0 | 651C5FE8 | 7F44698B |
| 517 | ∧ 16-11-05 21:12 | 4BE86AAC | 1444BAEF | 3E933075 | 9E10E140 | C6DD23B6 | BA6513D5 | 6C2E88EA | 3FC9849A |
| 518 | ∧ 16-11-05 21:12 | 086ED720 | F3EC9E02 | 34FA4259 | 2E6104FA | 1414F1AE | 875B2560 | 672B5F1E | 88C91716 |
| 519 | ∧ 16-11-05 21:12 | 10058E88 | 1C2AA0AC | 37FA487D | DC667CE5 | E4C23F96 | BA6A5F95 | 856A19D5 | 8D248E5C |
| 520 | ∧ 16-11-05 21:12 | 55D7797B | FF048908 | 8CDCF2B2 | 07E9C22A | E77852AE | 462D4159 | 888CECFB | 8B5C7B80 |
| 521 | ∧ 16-11-05 21:12 | 72D41B88 | F3145987 | 7E8602FC | 3F3BB50C | 6A1F8078 | D1B6E887 | 59FB5F93 | F428819F |
| 522 | ∧ 16-11-05 21:12 | E33B5E10 | 23F96954 | CDD949B9 | 16F829C5 | 0BC56BA9 | 317B75F7 | A381A2E1 | 41843499 |
| 523 | ∧ 16-11-05 21:11 | D33C8754 | 0E316B62 | 2E93D488 | 2BB92F0F | B5ACC2E3 | 519DFAB5 | DE89AE14 | C9E9732D |
| 524 | ∧ 16-11-05 21:12 | F5CF7F64 | 6DA5F924 | B20DF46A | 138BBA01 | FA9F8C9D | 3ACD5749 | 76507C7F | 88AFACE6 |
| 525 | ∧ 16-11-05 21:12 | B1C50185 | 0FEF0087 | C0A7AB0C | BABEE3D9 | 2980EC62 | 834208EB | 68791DAF | F0178093 |
| 526 | ∧ 16-11-05 21:12 | 317106AE | 1946C3F9 | A2A76383 | 24DDFF27 | ADA6B2B6 | 06541EEA | 5932C121 | 9D29FA35 |
| 527 | ∧ 16-11-05 21:12 | B4AD7D23 | AAED9A0E | C32E2A5A | 1C5136C1 | 9CB69805 | 7C7EB0CF | 09D0D6E6 | AC5F8CD8 |
| 528 | ∧ 16-11-05 21:12 | C0DA6697 | 9F218863 | 98690E39 | 84178DA7 | 16994524 | 66FA6A52 | F25C9AF8 | 22D11E21 |
| 529 | ∧ 16-11-05 21:12 | 4501E08B | 8167825F | 5FC88799 | F7936C0F | FCA11BD7 | 191D7BBD | F66E6832 | 88E90D15 |
| 530 | ∧ 16-11-05 21:12 | AAB46BE6 | E97563E1 | F9034E5F | 1F1592B8 | D3E7F7F6 | DA75ACBD | EA1651A9 | 3E87D402 |
| 531 | ∧ 16-11-05 21:12 | 45825084 | E24F43FC | B74C93AA | 693C9E89 | B4EC2600 | A5622C9C | 7EA6B111 | 1D39DADA |
| 532 | ∧ 16-11-05 21:12 | 9E89A807 | 2E08FF0C | 8B16EE1B | D9C7E942 | CAF5E6A9 | E40DFFF5 | CC4BD775 | 71A60B16 |
| 533 | ∧ 16-11-05 21:12 | 7EFF2000 | F4B2122B | 02454051 | 53DEE741 | 44065EF5 | ADC7EA9E | C0A3104E | 95676DC1 |
| 534 | ∧ 16-11-05 21:12 | 5D9BEF41 | A4B602F1 | 99761649 | 8234B9FA | 1ED7F2A5 | FACE9201 | 39AF76F4 | 939BC98A |
| 535 | ∧ 16-11-05 21:12 | 590D85CF | 1422DE6B | EBA8FFEA | 19A84B39 | 36F37C85 | 9ED53F09 | C22D4C99 | 4D165189 |
| 536 | ∧ 16-11-05 21:12 | 6F8E9A46 | DD0E9326 | 69838709 | 720A74F9 | D53587FB | DECD66B9 | 3A2A67EE | C1318AC6 |
| 537 | ∧ 16-11-05 21:11 | EE682D9F | 88399D21 | 139E2BF9 | 6AFEAC49 | 7FF93596 | B7DAFEC8 | 6240E3A0 | 52F81D4D |
| 538 | ∧ 16-11-05 21:12 | F8F331C5 | 2AFDB474 | 6B3B5B76 | 56051814 | F856A3B4 | 893621E8 | 9D9D20D5 | F087D28E |
| 539 | ∧ 16-11-05 21:12 | 187C5C88 | 94938C95 | 44478D17 | 78BBA4A8 | 8C29A218 | D4724F53 | E0D58C29 | DB9BBDA0 |
| 540 | ∧ 16-11-05 21:11 | 9454D4DC | 36618BF8 | AD29E32F | 12DAF766 | EB9B3E3C | 84A03AA7 | 5A21545E | FC1ECE07 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 541 | ^ 16-11-05 21:11 | 50509FDB | 190DD0FA | 349BD5C0 | 358DF5AC | 2649BDA2 | DEB6611B | 63D54F1B | 2C545C71 |
| 542 | ^ 16-11-05 21:12 | F8CA4D92 | 36008181 | AF6C20F8 | E9F351B6 | D9549C12 | DC1A5299 | 280C1CFC | 171BDCEB |
| 543 | ^ 16-11-05 21:12 | 5F641ACE | 7E4C0109 | 4EB535BC | 101F567F | 24493BDB | 18D33B05 | 8EFE8BA2 | 26FD8A6E |
| 544 | ^ 16-11-05 21:12 | 9E31179A | D703A092 | AFBE575C | 05E7FE10 | 2F1935DF | D447AB06 | 26C9F076 | CE0C5337 |
| 545 | ^ 16-11-05 21:12 | E9201E38 | AB444168 | 7E087E83 | 012FBFED | 0198840A | 2B3915D7 | 7932035B | C3B56C61 |
| 546 | ^ 16-11-05 21:12 | 44271B90 | 39C0944A | 5604E10B | 87528596 | B52FFBE3 | CB49F4E9 | EE0AC2A2 | 0E1A4EB6 |
| 547 | ^ 16-11-05 21:12 | 01846D59 | FB30CA1C | 45308ACF | 072902A3 | 134CD397 | 952A7B1F | 11401830 | CFD4D1A8 |
| 548 | ^ 16-11-05 21:12 | 6E27A1DB | D48B6C52 | 47A1055C | DC12D32A | FD90383A | 4A6317E6 | 983D02A8 | F95385BC |
| 549 | ^ 16-11-05 21:11 | F7E7A04F | 0DF75B79 | 8C16689D | BF84FD66 | EF7FE4C2 | C21B790E | 74701334 | 27CD83AC |
| 550 | ^ 16-11-05 21:12 | 2AE87736 | 047E0DF1 | FFA0C317 | 07F1E446 | AC7CD3AC | 9EC9C0CE | 7786E179 | 624E5D3C |
| 551 | ^ 16-11-05 21:12 | EA1C7BD8 | A98DC851 | 59D51A57 | 209D5CC2 | B031FB72 | BEA062D7 | AB962748 | 0CC3614F |
| 552 | ^ 16-11-05 21:12 | A7AD80AC | 26867B0B | DCEF6A92 | EE980ECC | 0A2F4939 | 78FB983F | E97AC487 | F8960FA8 |
| 553 | ^ 16-11-05 21:12 | 47CA3452 | 58ED27E4 | 705359BA | 76410A60 | 025E6D9D | 914090AB | A7C26E01 | 940F1055 |
| 554 | ^ 16-11-05 21:11 | 9F4D76B8 | D697E0E5 | 32CEFC7C | 51B2C150 | AE9C9A84 | 138D5AEF | 1A83784B | F84219A3 |
| 555 | ^ 16-11-05 21:12 | 9FB1E6AE | CA3810A6 | C1C8F26F | AC9F19DF | CFA7E92E | FE687A6D | 66F24B69 | FE8F3B37 |
| 556 | ^ 16-11-05 21:12 | B7E40BA0 | 4382B264 | 6924F57D | F3EBE3CC | 8191DE64 | 6B42A06D | 7B30D7C1 | 8A9D005A |
| 557 | ^ 16-11-05 21:12 | C225C96E | 3B15B3AB | D4DFBDFC | 0BFA1D39 | 3BE747BF | F4936CE2 | E9CDAA1C | C679A188 |
| 558 | ^ 16-11-05 21:12 | C5D64B08 | 2CF13F29 | C2C4488D | D3C26E75 | 93A8A221 | 6AF298C1 | EB2FF98F | 3A95D836 |
| 559 | ^ 16-11-05 21:12 | 8B6E9372 | BD09BEF9 | EB894C25 | 3C67725F | 38D74E9A | 44D06429 | B9FCC850 | 69AF15CB |
| 560 | ^ 16-11-05 21:12 | E9C10785 | 4C9B1014 | ED7715D6 | 79D2B883 | 2A87D6C9 | 0AB8F13C | 3B8E2BEE | 2DC453D5 |
| 561 | ^ 16-11-05 21:12 | B88F030B | 0EED7A61 | DD95AA3D | A4634856 | 2B9B111D | BD724BD2 | F532F491 | 342E288B |
| 562 | ^ 16-11-05 21:12 | 455B5ABA | 899558D6 | 2C5EBF23 | 8C355A08 | 99B386B9 | EA45032C | 240AF03B | B4BB11BE |
| 563 | ^ 16-11-05 21:11 | EE558EBD | FF22B182 | A472E15C | AB01124C | 8EFFF205 | BCEF7A46 | A571F5F9 | 68701571 |
| 564 | ^ 16-11-05 21:12 | 0CEEBEF5 | EB2EAF1F | 57EFFE74 | 5D043315 | ED8C6DA7 | D8DC6E9E | 969D9D09 | 34669D32 |
| 565 | ^ 16-11-05 21:12 | 19E6D88F | CEC4B246 | 4A4C601D | C01D99C0 | 32F50A2A | C5F86F44 | F483EE81 | 329E1EA2 |
| 566 | ^ 16-11-05 21:12 | 0CE44643 | B4A0784B | 1876ED7C | 62B2A423 | 2B29D446 | 6B2EF3E2 | EF3838D5 | EC04B4CC |
| 567 | ^ 16-11-05 21:12 | 5D90A44F | 4F116BC8 | 65031B9B | 1B250BBC | 9F374603 | 44924EB8 | 704EAD4E | 4F4534D6 |
| 568 | ^ 16-11-05 21:11 | 1D4D3C71 | 3E0B3061 | EA342A75 | 2BE694E5 | DA728D8E | 06C24C7A | AEE18291 | 4ED53C55 |
| 569 | ^ 16-11-05 21:12 | 95EEC6AE | A2B2C086 | 779C4D8E | 8205BC13 | 5DD7C4D4 | 6FB4BE3A | B504D73D | 9315CBF1 |
| 570 | ^ 16-11-05 21:12 | 21608790 | 293B9561 | 793AC70F | C8D6E803 | D40A4420 | 1E3F7ABA | B0472F26 | B92A2532 |
| 571 | ^ 16-11-05 21:12 | EAC918C3 | F6A0AE0C | EDCC40BD | 2D155964 | E1606A25 | 48A3ACC7 | AD7B49AC | 68C94E88 |
| 572 | ^ 16-11-05 21:11 | AC0ED29F | BCB693D8 | 25BF6BFB | FBB1E7DB | C306336D | 40BBF795 | BD044A6C | 07803672 |
| 573 | ^ 16-11-05 21:12 | 63AA948B | 4B6D3F7F | 8CAE446D | 41B5AB83 | D6C891F9 | 0B385486 | 6286A7CA | 8C24C754 |
| 574 | ^ 16-11-05 21:12 | 17F4F932 | B61E85F1 | 4830763E | 9C35B07E | 2E882D6C | DAF596EA | 87E3DF3F | BB67A7C0 |
| 575 | ^ 16-11-05 21:12 | D230E719 | E1E92575 | 4D4E0028 | 8154741F | 7312C907 | 3D20E6D1 | 658B49AC | FCCC7965 |
| 576 | ^ 16-11-05 21:12 | C0095E76 | 6D4E5302 | AAB96AAB | 3E2E86C9 | D55DE51B | 18E86572 | 95236251 | 8DE6957E |
| 577 | ^ 16-11-05 21:12 | DC86FB6F | CA5F0C4A | ECFD23DC | 66D62532 | BC81C1F5 | 5206BF2C | C33F47B0 | 553BFBFD |
| 578 | ^ 16-11-05 21:12 | 9A359712 | 8D3296E5 | 10E70573 | F445A552 | 67FD84D7 | A72B197B | FD8CE37D | 177898D0 |
| 579 | ^ 16-11-05 21:12 | 7A0122BA | 278F55B3 | 34574FFA | EBFF6548 | 1175D48B | 585D34FC | 7198FABD | 3488ED9F |
| 580 | ^ 16-11-05 21:12 | CA44D844 | 20E5B014 | 7D6D5880 | A8048360 | 99F6AE81 | 737C6B76 | 99546D92 | 8ACFF7FA |
| 581 | ^ 16-11-05 21:12 | B584F896 | 3E836817 | E3C868A4 | CDA99AC0 | 89D7CA92 | FC2B598A | DE963843 | 7950FB1C |
| 582 | ^ 16-11-05 21:11 | 798B2D5E | EA40C40C | 134071E4 | 174C7047 | 26723811 | 8B9336EC | 54F1D0B1 | 1E92469A |
| 583 | ^ 16-11-05 21:12 | 56910E36 | 10C8CE01 | B827ABDC | 3B9C3F35 | 9BD9A853 | 7D7C37CB | B6AFBE38 | 3BC6550C |
| 584 | ^ 16-11-05 21:11 | E01B617E | 3D51832F | 7B580217 | 70D2F0E1 | DA36D9A7 | 7B45CD35 | A390D663 | 2F41F1B2 |
| 585 | ^ 16-11-05 21:12 | D778897A | 90B1B934 | D17928C8 | 273E77A2 | A48F4B11 | 8AB52FE4 | 49C13C65 | 11C81FCA |
| 586 | ^ 16-11-05 21:12 | 1906E1AA | 25582F7C | DFA9AB82 | 88191599 | 2C83CAC5 | BCA55277 | EB33CA0B | 5A62EF30 |
| 587 | ^ 16-11-05 21:12 | 5E2E316E | 14B90B3D | E885CA4D | 076F091D | CACC4088 | 3268B4BC | F37A2221 | 49EA49CC |
| 588 | ^ 16-11-05 21:12 | 14C70D60 | E67EFF02 | 4DDD32B2 | 03626237 | D27D3DFD | 96ECDFDA | F7A1E464 | 012E6D78 |
| 589 | ^ 16-11-05 21:12 | A1E84AB5 | 5C118AFD | 20F3AE36 | 364E77B5 | 148C4B8D | D6F68478 | CC8C7AAF | 70BF31D7 |
| 590 | ^ 16-11-05 21:12 | 6A373DFD | ABFE2817 | 5B5C29AD | AEE9CC62 | DB9286D4 | 1A4F42AE | 4A1E8A02 | C8885B48 |
| 591 | ^ 16-11-05 21:12 | 6D2CD864 | 1CCA2AB8 | 35378862 | CDA07472 | 7D1A5B84 | 5F210222 | 9B9683DA | C82A67B1 |
| 592 | ^ 16-11-05 21:12 | 65A81C50 | 61503E39 | 206F0D2A | 112C4193 | BB8E0F55 | 39B64BF4 | 896D824C | 3DB70A32 |
| 593 | ^ 16-11-05 21:12 | A97C8201 | 1079F4C3 | 988D79C7 | 041F4B3B | D717E2D3 | 039F748B | E978A7CD | 702244EE |
| 594 | ^ 16-11-05 21:12 | DADEFEC0 | BBAF14C4 | 243CCB12 | 8695653F | E4F86BE7 | F977B05A | 967CEECD | F47FBADE |
| 595 | ^ 16-11-05 21:12 | EAD7FFE4 | FDD1948E | 0AA4839A | 86636CB9 | C28B22C7 | 982797CB | 8A7495B8 | E6EE9445 |
| 596 | ^ 16-11-05 21:12 | 28911E04 | 30AAE8F0 | 567FEC3B | 69590D34 | D20EE92F | F1D2FCE4 | C7809B78 | 8B5C3445 |
| 597 | ^ 16-11-05 21:12 | F388C278 | E62771BD | 6A3A263A | 62AE0DFA | D4A387C9 | 8CBE5981 | 96884959 | 1C9C3073 |
| 598 | ^ 16-11-05 21:11 | 600DF792 | D1B17B31 | E2D4CF62 | 20EB39FB | 7631D579 | CBADBBB7 | 8EB39B52 | 173E2E52 |
| 599 | ^ 16-11-05 21:12 | 3B5C3DAF | 0711D0C1 | 6835BA70 | 6D8C026C | 6EB1F43E | E6584F15 | BF1BD65E | E6F81B9E |
| 600 | ^ 16-11-05 21:12 | 3495C93C | 2C0914E8 | 3350CD83 | B0078948 | 316A33B4 | 073C36CD | F6D6BB3F | B177323E |
| 601 | ^ 16-11-05 21:12 | 44061449 | 40F5D73A | 42B8F361 | 5A6DC5E8 | 40778223 | E15CE438 | E07C6FE6 | 4496ECEC |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 602 | ^ 16-11-05 21:12 | B1B5721D | 7EBC5774 | 7E719653 | E83E9BE6 | 2342F52B | 9177C054 | 411CD614 | 08CC8196 |
| 603 | ^ 16-11-05 21:11 | 0559484F | A00C79C3 | 5B64ACD8 | A7643412 | B06F7569 | 9521E149 | 82759058 | B0D4C817 |
| 604 | ^ 16-11-05 21:11 | C948AD64 | 71816EAB | 13626BBE | 8E7EF264 | C6F7F9FA | 2E8A0314 | 4EAA1148 | 531CAB41 |
| 605 | ^ 16-11-05 21:12 | 4D9DFA92 | 61810ADF | 371EB59D | 178FB6D4 | CC751A29 | E6575570 | 89875034 | F41C89DD |
| 606 | ^ 16-11-05 21:12 | E23C37FE | D9B6E638 | 77D53F8D | D229C103 | B5A74F92 | 9E91A882 | D8AD59B8 | 02FDA161 |
| 607 | ^ 16-11-05 21:12 | D429D842 | 237F8591 | 845439AE | 3BE39117 | 0AF7BCF3 | 66B92D91 | 4F1051F9 | E242FF56 |
| 608 | ^ 16-11-05 21:12 | 0834FC4F | 0E695B71 | FB74AD75 | 87A67A3D | 0C49846C | 7AED7EB6 | 5D9A76F7 | FAD9F5F0 |
| 609 | ^ 16-11-05 21:12 | 412C238A | 69547742 | 95C9CBC0 | 30B89E83 | E2AA464A | 77F0DEE6 | 95F95D53 | F76686BE |
| 610 | ^ 16-11-05 21:12 | FB18B92A | 1CC1AC19 | B9800429 | F15C1F4B | 8B564D99 | DCD87118 | 8FE72CFB | EFCA69DE |
| 611 | ^ 16-11-05 21:12 | 0B2C3EE5 | A17E5B5B | A413AA5C | 72D5A44D | DA2EC0F2 | 26307055 | 800511CF | E12B4409 |
| 612 | ^ 13-10-05 12:59 | 20D618A6 | 8A0E62E0 | 292C17CB | 28CEC046 | 6976538A | A835B71A | 61BB2C1F | 07C90F1E |
| 613 | * 30-09-03 11:52 | 48DE2A9D | D4532251 | 13D00E60 | 00347B2C | 38F3052F | DB083D01 | 00E185B1 | 4E803C8A |
| 614 | * 04-01-02 12:15 | A538F290 | 1FC699CD | 2C1E35D9 | C3386DD1 | 8D718A56 | 6BCA68F7 | E35DA318 | B219DB7D |
| 615 | ^ 04-05-05 11:40 | C28935A1 | 882A5CC4 | 0065D7A7 | E6D09FEC | 32F82EAF | 8EE7413B | 66AC8AB8 | DD2F7719 |
| 616 | * 22-01-03 07:04 | D5DE9F3E | 0CFD0732 | AB0FF02F | 3E832661 | 9BCC9171 | A2E59A9E | 2E5D98EB | 6EEEB3BF |
| 617 | * 03-12-01 09:23 | C1450FC2 | 6682D2C3 | F9268082 | 62623271 | BA0133B3 | C54215C3 | 9786D418 | F4FCC3B1 |
| 618 | * 03-12-01 09:23 | C9C88121 | 78C01EAB | ED2605DA | D7F3C8EF | 78AA24E4 | 3EE2BCF7 | 8ED4A29D | 1306E7A7 |
| 619 | * 03-12-01 09:23 | 7A5BDFCD | 3FF185C9 | DB07BDE0 | 00E77607 | 909A85E4 | C0295B19 | A2382315 | 95483471 |
| 620 | * 03-12-01 09:23 | 1D0F378C | 626E4187 | 4D6A87D4 | 5D74A6A3 | B7430551 | ADF1A6EB | DF4A29F6 | 0F0A35A0 |
| 621 | * 03-12-01 09:23 | 7539BEB7 | 1B928B28 | 02B678CF | B787A68C | A2654C71 | 851EB3A5 | E7FA7395 | B2FC23F9 |
| 622 | * 03-12-01 09:23 | F9058EFF | DBAC957B | 29138D3F | 8E029D25 | 736AC2A8 | 1AB421A0 | 9C3C9060 | 6D2E2866 |
| 623 | * 11-08-04 10:34 | C6181DDB | 489FA296 | AED53BB5 | D1556465 | 99A32B6B | C2C9E240 | 51C99777 | 2F886112 |
| 624 | * 17-11-03 06:05 | E67990D3 | 718C0761 | 30E94941 | C3D1E98F | B191328E | 74D5108E | 307C36E9 | 1306219F |
| 625 | * 13-04-04 10:36 | 9DBFF242 | 1578B09E | A7F61C67 | 85927403 | BAB2FF7F | CE6E3A8C | A604CF20 | CF833FE8 |
| 626 | * 02-11-04 11:55 | 50401819 | AEDC8C93 | 482C8CB9 | C5BD6CE6 | C5FCBCB0 | DE39D417 | 4F4FE069 | 44AF6269 |
| 627 | * 03-07-03 05:06 | D8BEDBB7 | 79E7B173 | A405D20 | 9436D20E | 1A88256A | A1883D2E | 3D0A0559 | B30B4E33 |
| 628 | * 22-04-04 12:26 | 1EFD9986 | 864E917B | A1F6F3B7 | 47E669F6 | D5A8065C | C61F437F | 38A7C1BC | AA2B2AF6 |
| 629 | * 07-12-04 08:58 | 87BB006E | 76214E11 | D530E2C9 | 67412B0E | DDE3D1F6 | ECA99276 | BFD997A0 | 8A1BE86C |
| 630 | * 03-12-01 09:24 | 8126076E | 88B67196 | 2E8F07DC | 641B7AB3 | CDE39C97 | DDD244AA | FA9B0DB2 | A9D5F2ED |
| 631 | * 05-11-02 10:35 | 3B66A84C | EF77203B | D1FF2077 | 51100772 | 65FBABC9 | BE06F52F | 30330887 | 8EB530C4 |
| 632 | * 08-06-04 06:24 | 136EC5D0 | E2F0AAF3 | 091E1EB4 | 8F7183E3 | A4A4FD71 | E91AB6AD | BE358515 | 6804B45D |
| 633 | ^ 17-05-05 06:27 | FCC06D58 | A03A0667 | F3DA5052 | F258DC26 | EE181E78 | 12B73247 | A9F71DAD | 54E56A85 |
| 634 | ^ 13-10-05 12:58 | 9E411C94 | 62382A03 | BD146E02 | EB500EFA | CD982891 | 8A0E13E4 | 5B146736 | 122BAC07 |
| 635 | ^ 12-10-05 19:48 | 438E6E63 | 10F168B0 | A6900228 | 98FE8BC4 | 24C76952 | D6484F4D | 6DB21BD8 | 669D2E42 |
| 636 | ^ 13-10-05 12:52 | BB7C836D | B30F00F4 | DBD00501 | 0B9487E4 | CBD583C9 | AAF25E0D | 45C762BB | 1B7DE4FF |
| 637 | * 06-02-04 09:58 | 26378E6A | AFAEE396 | 2CD08776 | C70A7D02 | B3F4B566 | 8FBD7141 | D7829766 | C611C188 |
| 638 | * 07-12-04 08:58 | DE629D7B | F354FACD | 28312918 | 50A96A11 | E1575495 | 7F4DC5AF | 1DB7B485 | 0545433D |
| 639 | ^ 28-09-05 10:43 | B8980FE4 | F42D0A67 | D7C2B74E | 7A698882 | 1743E56F | B67B3138 | B3E6090C | 876EDADE |
| 640 | ^ 28-09-05 10:38 | AD12FE98 | 12FE463F | DFEB0674 | 2582A63A | 0E5162F0 | 9E066F3B | A6B37832 | 31E57961 |
| 641 | * 03-12-01 09:24 | DCEFAB2D | D2E4DC7 | 28A72583 | A4A1A1AB | 43157BF5 | E48C95BF | E12D75A2 | 8A7BC6FF |
| 642 | * 13-04-04 10:36 | 030F5B31 | 774DE4B6 | 6A6353CE | C969E620 | 200687B8 | 0225D9A2 | 8D974E7B | 6D9D8AD7 |
| 643 | ^ 13-10-05 14:29 | 8863B37E | 8EAC9029 | E802EAA0 | 201FA5E8 | 58490433 | 9360ALAA | F82CE297 | 5AE4FE5C |
| 644 | ^ 31-01-05 14:45 | 999E9B93 | F0F356F4 | EC6EB390 | D0505BBF | 08C95D40 | B07EBC28 | F203FA9D | A06253D1 |
| 645 | * 01-07-04 06:38 | 74237DF8 | 61C6E9AA | A184C455 | 7550F414 | 610F1A8B | 5DAFD8D6 | 81498703 | FE8706E7 |
| 646 | * 08-10-04 11:13 | 1F56BDC3 | 679E9F07 | 9A33FACD | 7382A927 | 969CDAB7 | 7524674F | E634C2BB | F43FBCF2 |
| 647 | * 17-11-04 06:26 | 0DD9D841 | E1B6A48E | BE1EC85D | 09B8D9E9 | 9F58F9B4 | 163B2657 | BCCAA5BF | D9BE4448 |
| 648 | ^ 03-10-05 10:32 | 2F825E09 | B70B13B7 | 7FD86E1A | 880D2CD5 | 68C29539 | 4F63469E | 4F2E3D28 | 24C4F45C |
| 649 | ^ 19-10-05 12:47 | 81F19EB0 | BB6B1670 | E3AAB441 | 12EAF57A | 6424DD02 | 22379DAE | E08CC52C | AED8420A |
| 650 | ^ 19-10-05 11:20 | 7D9B5C45 | AB54C4A4 | 782CCAA2 | CBF7FA0A | 141710CB | ABEDF9F3 | 2AA105C9 | CD9F094F |
| 651 | ^ 19-10-05 12:47 | 292F1BD9 | 902BEA27 | 0FF77D50 | 3F66B427 | 5223A12C | 6F49ED42 | 263B98EC | 849998B6 |
| 652 | * 03-12-01 09:24 | 55228358 | C84FEFE0 | F504137B | 1217193F | 02D42E27 | 06D76006 | 091E9C01 | 11B1A303 |
| 653 | * 17-05-04 07:15 | 03D64141 | 83708819 | 99D7176D | 1E69ED9C | FCB3C4CC | C9E3B6C9 | 7FBB83A8 | 14B1E1CB |
| 654 | * 17-05-04 07:15 | A7A968FE | AC1C127F | 9EA9DAA8 | 97A01497 | 12A26B84 | A227F6FD | 730852B9 | 18B477BB |
| 655 | ^ 13-10-05 12:49 | 1FDC676D | 37210192 | 396C97E0 | 258B9298 | FD3D3F9C | 26DB7928 | 8816B767 | 3AA524DF |
| 656 | ^ 13-10-05 12:51 | 4114A6C4 | B51A18B7 | E8FE4C56 | B33F52A9 | 066D060A | 8EB2EA63 | D045B2E5 | FD632CE5 |
| 657 | * 30-09-03 11:27 | 97607488 | 53A18D5A | 68C58C31 | 505F0919 | D082C410 | 81278EC | 27A3D899 | 0BE93D2E |
| 658 | * 03-12-01 09:24 | 77936F1A | 7B14F582 | 93574014 | B0B605A3 | 3F7BB5B5 | BE72DDDD | 9A0362F0 | 8E5F7A52 |
| 659 | ^ 16-11-05 21:12 | 42EF9697 | 7FDDB5A2 | B4163587 | 1DB07960 | 8C673D7D | D760A979 | 3464427E | 2732796E |
| 660 | * 03-12-01 09:24 | 1194437B | 38694B44 | 7476B573 | 82DE2982 | 741A50CB | E25ADDF1 | 1D54FFD3 | C40BFDDA |
| 661 | * 03-12-01 09:24 | BD1EDD99 | 08BA28D4 | 4B4A8DF7 | 13C430C6 | C5023F04 | 0BDCE1C2 | 2CCB76FD | 5A620FA4 |
| 662 | ^ 16-11-05 21:12 | 59AEB5A3 | BB948744 | 6B6E2F13 | 634AB0F2 | 2B966302 | 58F66EB7 | D627BC37 | A968B796 |

| 663 | ∧ 16-11-05 21:12 | C1A57E32 | 8C1E52F3 | 8CF8C405 | AF392799 | 7431B663 | 7FD2AD8C | A2BC4932 | C2F8BB40 |
| 664 | ∧ 16-11-05 21:12 | AAEE4064 | 318C7BD4 | B26437A3 | 933EC95C | AA0E6A71 | F7B1F07F | CC32F9E9 | F02DB783 |
| 665 | ∧ 16-11-05 21:12 | D3E2AE33 | A1688066 | E2DB93A8 | A6C3AC1D | CB877DF4 | D8AA8B90 | 4D9DF6AB | 7B1A90FC |
| 666 | ∧ 16-11-05 21:12 | 27E2663E | 6F339656 | EAED1212 | 77B5B13E | DA531325 | 6083B037 | 48C0B98C | 123C3DE8 |
| 667 | ∧ 16-11-05 21:12 | 82DA0F3A | 3BCCCB3B | 8E2E71D7 | FAF06525 | A6759C40 | 8FF82240 | ED5E07DC | EED58F16 |
| 668 | ∧ 16-11-05 21:12 | D251D6F3 | D34E1DD3 | CC5B3682 | 599B9EAF | 7E64BF1F | 4F90FEB6 | 1953D76E | 9FCE9099 |
| 669 | ∧ 16-11-05 21:12 | 0C37776C | CA35921E | 37C6236F | 52017F87 | E9C3FFE1 | E2AB32EE | D4B892FE | C371E8D9 |
| 670 | ∧ 16-11-05 21:12 | 2D1F7D70 | C18BF3D2 | 9B09E822 | 853E935F | E40FC95A | 2EAEA358 | 7104A67D | A0CA9701 |
| 671 | ∧ 16-11-05 21:12 | 28D71561 | 3E2402A1 | 51936D7C | 3EE68110 | D92933B1 | E4024CB4 | 0FD37491 | 2A179352 |
| 672 | ∧ 16-11-05 21:12 | 12747EE7 | 96148955 | 2B5DF857 | 6885DC98 | 01CB347B | EB138208 | 42F4CD44 | E6B6B833 |
| 673 | ∧ 16-11-05 21:11 | 516C461F | 26D77ADE | 346538B1 | 9DF3ECF5 | B382D364 | 59F020D2 | 4B14C681 | 06F01E36 |
| 674 | ∧ 16-11-05 21:11 | D6C0FC50 | 8F52C623 | 121AF11A | D34BC2C9 | 354A63CA | F26C0D0D | C695094F | BC039C0A |
| 675 | ∧ 16-11-05 21:11 | 2050017D | ED1A3852 | B364A2EB | 3F4134CF | C6E4474A | 9725A3CF | CBF8D481 | 7F022005 |
| 676 | ∧ 16-11-05 21:11 | 4F4360A5 | B8106CCA | 91BD15A9 | BD821286 | FCF4DFA3 | 673E2774 | 48D590B9 | FA6040B8 |
| 677 | ∧ 16-11-05 21:12 | A38709AE | 71C3CD25 | 07A6CD2C | EAAC676B | F3AA25B4 | C95BC069 | 229E00BE | 2052D677 |
| 678 | ∧ 16-11-05 21:12 | 3A87B8B3 | 0285F993 | 29D5B395 | 5DA025B6 | D140757E | 5C60CF1B | 404F6EFA | F277C5E3 |
| 679 | ∧ 16-11-05 21:12 | 9F90590A | 67E464C7 | 65EA390C | E1AE45D2 | 64DC9409 | F837B7C4 | D11B27B3 | 024B31B5 |
| 680 | ∧ 16-11-05 21:12 | 72392299 | 2F7FF0D5 | 037BA942 | FB567075 | A05A2CA2 | B1089F27 | 95A19BA8 | 6B0333A5 |
| 681 | ∧ 16-11-05 21:12 | 598D678A | B82DB70E | C4A36B43 | F164DD5C | C62DE531 | 41C01636 | FDC510D6 | 03EF8D40 |
| 682 | ∧ 16-11-05 21:12 | 5FE579FE | F64A7958 | FADC74DB | C56B1C3E | 46EFB825 | 55FF148D | 82587F28 | BF1D38A7 |
| 683 | ∧ 16-11-05 21:12 | D8DED496 | 3665F87F | 4FCAC250 | 6B314014 | 3FB775CD | 836612BD | 6D5CFA49 | C97BDBA7 |
| 684 | ∧ 16-11-05 21:12 | 477B385F | 19F757C2 | 622B310C | 71A916BB | D97A4436 | BA1FE702 | 22DD9457 | 00AA3BE3 |
| 685 | ∧ 16-11-05 21:12 | AD90E132 | 7456ADA8 | 1314ACA2 | D7B92528 | AE6F5642 | 48056F70 | 85407717 | FB18801E |
| 686 | ∧ 16-11-05 21:12 | C0304BAA | A4F4BD4F | 01D5C729 | 150C57C2 | DE2B63A7 | 9B0CE134 | 8085E783 | 92AD4D7D |
| 687 | ∧ 16-11-05 21:12 | C49C32B4 | 871C0F38 | D00F4B05 | E2670C3B | 42933B2E | 07A1B79B | EAFA0057 | 8AC9A40C |
| 688 | ∧ 16-11-05 21:12 | EE0E2F16 | FB8C0BAB | 9D86A428 | EC9DABE3 | E303A9B6 | 188CAD10 | 1548D390 | B80FE0C7 |
| 689 | ∧ 16-11-05 21:12 | 3D58204D | F72C8A89 | 95E0E12E | 0F14DC0B | 80758F24 | 88722374 | 73429AB8 | D1034CBA |
| 690 | ∧ 16-11-05 21:11 | 95C797C3 | 6E681E86 | A8BE91DA | B9199F06 | C01D5AB9 | A0EE8B5B | 588562C2 | C355DE4B |
| 691 | ∧ 16-11-05 21:12 | 5D671652 | 840729DF | 71A330BA | A0D7BB9A | A9FA5469 | 09CDC03F | F9874E76 | 0DFB676D |
| 692 | ∧ 16-11-05 21:12 | 6B723426 | 551F7EB4 | FD1FE2BD | A370BFE2 | D2E3D7B5 | 23A07504 | 1BBA606F | CA7CFD27 |
| 693 | ∧ 16-11-05 21:12 | 86E27217 | BF8D7457 | 1D5D681B | 3393D289 | B62EE7D8 | A353496C | DD6FEC71 | 21E82639 |
| 694 | ∧ 16-11-05 21:12 | 6F1AB0FD | E7299EF9 | 560543F4 | 4750D691 | 4E656B01 | 28F4F51F | 9FA71E4A | 3E1EEA95 |
| 695 | ∧ 16-11-05 21:12 | 9A8FFA31 | 499E683E | 889D0F2B | CAFFEB79 | 0AB29130 | E5A9406E | 0BCF2CAB | 4EBFFC79 |
| 696 | ∧ 16-11-05 21:12 | 4C7C615F | 4B5DDB9E | BD610FD5 | F1413072 | 8A73732E | 9170ED4F | 4BC01E15 | A033185B |
| 697 | ∧ 16-11-05 21:12 | A309E2EA | 698FE65D | 3F800BBC | E024A849 | 65C50528 | 5D07CBBE | C71BCC1D | 8574EDE5 |
| 698 | ∧ 16-11-05 21:12 | B73AE54C | 0B444A55 | 1E17F1AC | 416C5072 | F2C90362 | 533CBFD3 | 7C8830F1 | 5654B83C |
| 699 | ∧ 16-11-05 21:12 | BA719E79 | 5373ED26 | 7DB80DC1 | ACD67A98 | DBC2F33C | 572D33BF | 27E254F1 | C001AE61 |
| 700 | ∧ 16-11-05 21:12 | 0E7E405D | 44750E2B | A9B7867B | D3DA0369 | 2F7A5395 | CA14AC7D | BF242AB5 | B03BEE39 |
| 701 | ∧ 16-11-05 21:12 | DC7FF24C | 54275D91 | 502D7F7B | C75D59FA | F4F7A516 | DF64CE02 | 0323CC20 | D7AD4836 |
| 702 | ∧ 16-11-05 21:12 | 66F64091 | ED249714 | C8986C68 | 0683C3B2 | F6283BAF | 0D84B3B5 | 5F07A3D4 | CAB71403 |
| 703 | ∧ 16-11-05 21:12 | 42203B3B | B0693986 | 964D6755 | 810BF8C1 | B73C12C9 | 05AFB00C | E98FC49C | AD129DBB |
| 704 | ∧ 16-11-05 21:12 | 78BC24C1 | FEFDDF88 | 7D4DDF01 | 6874641A | 7573A636 | 3FC217DC | 5EC420DA | 34A1EF7B |
| 705 | ∧ 16-11-05 21:11 | 82242133 | 66C5CB9D | 07AE7A68 | 188CF722 | A9696F36 | 547099A4 | 96BAE561 | 3F4F64EE |
| 706 | ∧ 16-11-05 21:11 | F054AE0A | E787C97D | BB8A6075 | EC1EEDBE | 2687F650 | 409B2EFF | C03A6A00 | 86F2C511 |
| 707 | ∧ 16-11-05 21:12 | 8D13F045 | 0D69CD8E | CCA90D46 | 6CAF0E3B | 2115C26F | 70C4FC62 | C7C884D9 | 8311BA78 |
| 708 | ∧ 16-11-05 21:12 | 85B328F2 | 33BA5FCF | 4BC12472 | 659E3120 | 53952347 | 7A71E37C | 0AB3BC8D | 76023648 |
| 709 | ∧ 16-11-05 21:11 | 9DAF64A4 | C9444EB0 | FE60EFC5 | 37BC4BF7 | 3FA138B1 | 6EE75A61 | 07061D1F | 708D3A5E |
| 710 | ∧ 16-11-05 21:12 | 4CC2B543 | E81EF749 | 2E0FF190 | A7D7A936 | C859026D | E13518B2 | 136A899D | 2BB8A4B9 |
| 711 | ∧ 16-11-05 21:12 | 90B2B50F | CD2BF24C | E5CA1315 | BE5CB489 | 0C049B58 | B73C3E5D | F887FC61 | 6EF4A182 |
| 712 | ∧ 16-11-05 21:12 | 1F757E63 | F925571A | F5E2B304 | 19A57B23 | 6547E4C5 | 67CE519B | FB9D824B | CD9DC3ED |
| 713 | ∧ 16-11-05 21:12 | 01C4F6CA | 8D890B48 | 486A9ED0 | 192AFA29 | 9C1F91AE | B5F3F246 | 249DC09B | AEEBCEEE |
| 714 | ∧ 16-11-05 21:12 | D83A4873 | D4E3873A | 8ECAD364 | D24AFA04 | DAB022E8 | 505C3878 | A432E1E5 | 782BFCA0 |
| 715 | ∧ 16-11-05 21:12 | 30E8A1F1 | BCBF03B2 | 63AC370F | 39FF8497 | DCE6F6C3 | 6A4EB2AF | 37872C4C | 0C081F04 |
| 716 | ∧ 16-11-05 21:12 | B7506C49 | 55AC7CBC | B6FEF8DF | 0E6923FF | 9EBC4F5B | FEDEBD14 | 4EA7AE6C | EB1343BE |
| 717 | ∧ 16-11-05 21:12 | CE37B83D | 82702E8E | 05E9D82C | B2CF120D | 66BBE4AA | 73CFCD9D | 5E013671 | 44BA608C |
| 718 | ∧ 16-11-05 21:12 | E0BDBC89 | 7FBB9D8E | 20481819 | 2B45201D | 184E8224 | 0DD83FBC | 3CBF8678 | 40A090B2 |
| 719 | ∧ 16-11-05 21:12 | 16F2EC08 | D3CFFBE9 | A9140D09 | 09B46134 | DE1A73C7 | 1D99C168 | 126ED67C | EF55F661 |
| 720 | ∧ 16-11-05 21:12 | E2CE6EEC | 0A6E344D | F969920C | CE404DE4 | B9C786C9 | 62C28C6B | F457C473 | D2D72189 |
| 721 | ∧ 16-11-05 21:12 | F0EEED9D | BE017426 | 2A2BF793 | DBDADD31 | 92C810D8 | F7CB05BB | 7CA6BDCD | F5144C24 |
| 722 | ∧ 16-11-05 21:12 | 44A044F2 | DD3189C8 | 86D47AC2 | 1DC8AAE1 | 553F6BCF | 2A26CEA5 | 491DD5CA | 7AC681E3 |
| 723 | ∧ 16-11-05 21:12 | 6AC56EB1 | E7CD87BE | F3312FB1 | 78E9DA25 | 2DDF18DA | 171BE0BC | 689DC7C5 | 83C11F1A |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 724 | ^ 16-11-05 21:12 | 4C37202C | 33790804 | 499A52DE | 08A7C591 | 08BFBBBE | B8736F19 | C10FCC68 | 13B28085 |
| 725 | ^ 16-11-05 21:12 | 2C10FD44 | DE2C9977 | 7E9A5C9B | 120E65DE | FBC6B7F3 | B6CAF609 | 7F1F6266 | 1ED2211F |
| 726 | ^ 16-11-05 21:12 | 99902203 | 0720B958 | 61223AAA | 258F4BFC | 20952525 | 5DE2F80F | 5194E1B8 | 55A78731 |
| 727 | ^ 16-11-05 21:11 | 674953EE | 733799B8 | 03C24070 | 6A720E77 | 43D315BF | 375E3747 | AE060B76 | AEB3C33E |
| 728 | ^ 16-11-05 21:11 | D403B034 | FD51A3DE | EB5748FA | AF8BFBD4 | C7C4233B | A586A528 | CE647401 | 36639B8F |
| 729 | ^ 16-11-05 21:12 | 65B8A51C | 58E5CD6F | F0EF71F9 | 346F19CC | AB42F75C | 1C554045 | DCCA6577 | AF43E7DD |
| 730 | ^ 16-11-05 21:12 | B77D453A | 30609F0C | 828D3767 | 5875C42D | D2E48A13 | 9AAFC82F | B4651B42 | D664CAA6 |
| 731 | ^ 16-11-05 21:12 | 9AB1EF21 | 2DA52CB7 | 854985BA | 7284400E | D806E5E5 | EB6F3A92 | 24CDA05B | A8B75823 |
| 732 | ^ 16-11-05 21:12 | 7533ECD0 | 21A58D8D | 43A14864 | 9E8AB6BA | D0C1F328 | B4D00D8E | FDE1F654 | 388D26C6 |
| 733 | ^ 16-11-05 21:11 | 493F410C | BF5824DE | 8A264224 | 9343CD44 | B9ABCB3B | 8E1AF260 | 506C3B3E | 9095B015 |
| 734 | ^ 16-11-05 21:12 | 3041A202 | EBDBB125 | FD5955B8 | 5D31E8D9 | A91AEE23 | AC214536 | 6388A4D0 | 26766856 |
| 735 | ^ 16-11-05 21:12 | EEEE408E | F1F1EC6E | BBAD3151 | 6150DCA4 | 49E3990B | 92F17874 | F1718912 | A6144D90 |
| 736 | ^ 16-11-05 21:12 | FC6F9DED | C0BA0554 | 7320E061 | F13AA193 | 65333557 | 1D459315 | 6434E8D3 | F0FA004B |
| 737 | ^ 16-11-05 21:12 | 3A1DD678 | 9F5316A8 | 3D93F5BF | E2F858D5 | 0A71F2FC | 9FDD6B99 | F8F92B36 | A2E0081C |
| 738 | ^ 16-11-05 21:12 | B14190BF | 185DB343 | 0D304C17 | 78120F07 | 57ACDD95 | 427A172A | 4D1836BB | 903DDC06 |
| 739 | ^ 16-11-05 21:11 | FA20C629 | 4F6FDE69 | E3DC1FD6 | 783E8ECF | C5C12A5B | AB26C89F | A28513FC | 901BE61A |
| 740 | ^ 16-11-05 21:12 | 23D5A854 | 4A5D35ED | 8251DDA0 | 839B313B | 96F1AEC4 | 2A51D718 | 740F73EA | 6E22CF47 |
| 741 | ^ 16-11-05 21:12 | 03AA1FC0 | 3ACCBC8D | 5E6C34EF | 069182B0 | DB545B14 | A9CCA634 | DA0D5234 | 2AD87FC6 |
| 742 | ^ 16-11-05 21:12 | 1CA48BDA | 18CF77FC | B22BE2FF | B8EEE70E | 78A12819 | ABF2A94C | 53793A6D | 93181B36 |
| 743 | ^ 16-11-05 21:11 | 3C0D58DD | 65C4BD19 | 4E3ABCAE | BA614678 | A584CAB4 | 987240BE | BFA122A1 | F5B89211 |
| 744 | ^ 16-11-05 21:12 | A6CD4E0C | 90E55AA1 | 037B4BC8 | 69902E06 | CCEC62CC | EFC7E2BA | 657D9924 | 8D6CD49B |
| 745 | ^ 16-11-05 21:12 | 16FF27BF | A3D325A1 | 622D3574 | 2E3F9611 | F998F466 | 88CF1C0E | 5E16582F | 707AFC34 |
| 746 | ^ 16-11-05 21:12 | 099DFAA7 | 0307446B | 99D7BF3F | 3B69940D | C014942A | 02833B97 | 6C77A417 | 80D28FA3 |
| 747 | ^ 16-11-05 21:12 | C8B77AF9 | C776367F | 9F3980C3 | 36FE70C0 | 5F7386F9 | 39A375F8 | 29DD4F07 | 2031F130 |
| 748 | ^ 16-11-05 21:12 | 74AF8CA6 | E5F036C1 | 9C310E9F | 62D79152 | 86CD561C | 97CD8CEC | 0B53E93D | DE7BBC06 |
| 749 | ^ 16-11-05 21:12 | 29FBDE9D | 3B8BF032 | ACB7C64A | C6A51F33 | 513D2453 | 04651A8C | B16BD8F8 | 5A03A48D |
| 750 | ^ 16-11-05 21:12 | EA83698B | 35AC2745 | CFD9ED92 | 41DCA983 | C92E1E0E | E312433A | 6FCA5218 | A566BB6A |
| 751 | ^ 16-11-05 21:11 | 7130C7DA | 9C128F90 | 5DBAEF38 | 8619DE4D | E361D2B5 | 38BFAC3B | B8BE09A2 | A4BE7305 |
| 752 | ^ 16-11-05 21:12 | 249C2489 | A338B2D8 | 35A1C2D9 | D62A2FE2 | BDE87AC4 | 5319B2AC | 658CBF1B | 3A4718A2 |
| 753 | ^ 16-11-05 21:12 | 1F188DA6 | 2E7D1AE8 | 606C6F5D | A45BDB4E | E93252DD | ACD0FC8D | 705412FF | 4F52DB20 |
| 754 | ^ 16-11-05 21:12 | 0B087ACC | A28EC82C | CF8BB079 | 138C88D0 | 327DDFA6 | 26BE84F9 | 4174575A | F0322A0E |
| 755 | ^ 16-11-05 21:12 | 95627050 | 464F1910 | 751826BF | 12C3F49E | F9E60FAF | EC075AB1 | 424CB64C | 77B81854 |
| 756 | ^ 16-11-05 21:12 | B71EE917 | C89523E2 | 371FE5E2 | A0522FF7 | 9B5CF7C5 | 42A3D7F2 | F07B25A0 | E6A0FC7D |
| 757 | ^ 16-11-05 21:12 | 0A8A9A88 | F3839B6F | 975D8C65 | E73FF2A3 | D6F3D16C | BC6AB9E3 | D84D37ED | 107A24B8 |
| 758 | ^ 16-11-05 21:12 | D559BD01 | BEFEA3AB | EFE6EDDE | 83F9618D | 235D096C | 4005B15E | B6F9503F | 1DE6025F |
| 759 | ^ 16-11-05 21:12 | 2B22D84E | 6031DBBC | 9D445338 | D48B04B6 | 308775A8 | 48DACA0B | ACAB29E9 | 1C554296 |
| 760 | ^ 16-11-05 21:12 | D1BF34F9 | 53197F6F | 4E7A447A | 071CB16F | 49946163 | 4A152B07 | 36849C69 | 4948F3F0 |
| 761 | ^ 16-11-05 21:12 | 84985D3F | BFD11DCA | 7E0B6B51 | 703CD213 | 2410E715 | D35CDF79 | BB30D094 | 12434FBB |
| 762 | ^ 16-11-05 21:11 | 7F1F60AB | 2E1C70CA | 25071652 | ECD8B02B | 7046B201 | 29F9C467 | B8832950 | 5E074008 |
| 763 | ^ 16-11-05 21:12 | 424115E8 | AB38ED7C | DB4B7EBF | 752775BB | BFBBCA67 | A2FDE722 | 256B1319 | 95DE8EC1 |
| 764 | ^ 16-11-05 21:12 | 0431D291 | D47DB203 | E135DA16 | CB5F0DD5 | 21F35E6C | FFEBBAE8 | 47CF62DA | 5C7743C5 |
| 765 | ^ 16-11-05 21:12 | 037A636C | B176D401 | 0102397C | 0AEC9FB6 | 5C0083E2 | BE437746 | 73681FF5 | 08BA25B7 |
| 766 | ^ 16-11-05 21:12 | BA27FD71 | 8A11C757 | 13581BA5 | 65756D5C | 0708EBF3 | 2375A73F | 2A049046 | C6F34BF6 |
| 767 | ^ 16-11-05 21:11 | 90539745 | 510A9791 | 85335ECA | F23CCF61 | E893DF93 | DED0C556 | 64998AF8 | 99F0EE66 |
| 768 | ^ 16-11-05 21:12 | 47117861 | 54CA71EC | 563929DB | F1FB78A9 | E6F73B25 | D315D9A8 | 978E6CB5 | FE5CEC49 |
| 769 | ^ 16-11-05 21:12 | CEB2BDFF | 7CF75A0F | ED1E0E26 | CCD152DD | 17F5CF0D | 78AFF257 | E19499DF | 943BC898 |
| 770 | ^ 16-11-05 21:12 | 5355F792 | EB68FE43 | 736870B3 | 87623A64 | 032928D0 | 3EC885BF | 4703015C | A7CDBEC1 |
| 771 | ^ 16-11-05 21:12 | C1B13D06 | F6680184 | 2005E8C0 | 485B797F | BCA5C6BD | 2D9CC40A | 95087224 | 316CBB1E |
| 772 | ^ 16-11-05 21:12 | 7B422F03 | 7AF94B03 | 1CC47AAB | 45C29609 | 531FA9FD | 59E09073 | DC4D8502 | B67DC22A |
| 773 | ^ 16-11-05 21:12 | 8723A466 | FE69C695 | 4017A532 | 8E8E55B4 | 0C23C17E | 058AC430 | 311102E5 | 2CF3CA8C |
| 774 | ^ 16-11-05 21:12 | 9FAA9A5C | FB7CA993 | 4624A91F | 33B41654 | BE058806 | 2F1DC37E | 9E4FDD13 | 2FF180DE |
| 775 | ^ 16-11-05 21:12 | CA4FDC85 | 9AEF76AE | A7F713B4 | AE25A5F9 | 0DBFD834 | C2479CDE | 7C9159F4 | D9B33A02 |
| 776 | ^ 16-11-05 21:12 | 46113D01 | 62A60FD6 | BCEBE5C6 | 74ABA02E | 1BA9EE4D | 3B99308A | A649CFFC | C3B7F86D |
| 777 | ^ 16-11-05 21:12 | 0FCECA5A | 7FFB9381 | 5A929CA3 | 30913D85 | ADB2E9A1 | 698F0F0E | 39B3CD33 | 86A86E88 |
| 778 | ^ 16-11-05 21:12 | E03EA660 | 8082E797 | 2C0D24DD | CBCB4445 | 29BCAB9A | E7691284 | BD68CDA3 | 531418DC |
| 779 | ^ 16-11-05 21:11 | 01FB5D01 | 9D458B3A | B0E7177C | 505B0F80 | 4A8272A0 | 6B006874 | 344377F2 | 64090F94 |
| 780 | ^ 16-11-05 21:12 | CFB7885C | 58FAAD79 | 9EB09000 | 03D307CE | 967F9D25 | 29F04DA5 | 42A27AA3 | 2CFA67B6 |
| 781 | ^ 16-11-05 21:12 | 54E37501 | AC308015 | 95A2B317 | 70160A48 | 1C09C5C2 | C357E5A2 | B8B408D6 | 8B22A204 |
| 782 | ^ 16-11-05 21:12 | E48C91C0 | 0F5386B6 | 93E99D1D | 2DCDFF55 | 577D0358 | C2D9A9B8 | F76448B1 | 0EE8AF33 |
| 783 | ^ 16-11-05 21:12 | C96E0567 | 5437F289 | C9B69D56 | 8B9DE226 | B711AD81 | 132EB71F | BA5F4E47 | B9F369AC |
| 784 | ^ 16-11-05 21:12 | 6DF3644C | 76B6C61C | 68D9905E | 2A125EB2 | AC577C4C | DD4F03AE | C2F9DDBE | 1DAF3D4F |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 785 | ∧ 16-11-05 21:12 | C0B7C609 | AF72CEC5 | 25B6A79D | 5AAD197F | BD44BC28 | 46529205 | B012B0BF | FC097A0C |
| 786 | ∧ 16-11-05 21:11 | 73C41B4D | A572DB30 | 0E1705E2 | 677AF2D8 | 822D5057 | 233689B9 | 1A267564 | 4E915FD8 |
| 787 | ∧ 16-11-05 21:12 | 0558B59F | D633EC76 | 5633F931 | 815D3EB3 | 27966075 | E5CCFE87 | EE7F5328 | 453BD27A |
| 788 | ∧ 16-11-05 21:12 | 180B82B4 | 810C0D8B5 | 69C12A41 | 0926C0AF | 2263DC00 | 979C0D6C | 55BADB53 | 962BD0B4 |
| 789 | ∧ 16-11-05 21:12 | 323D6760 | 6C9054A7 | C1D9F197 | C091703A | A298B50D | C776309B | 14F3E018 | FAEB47F4 |
| 790 | ∧ 16-11-05 21:11 | 017D26E4 | B6DB0019 | D1BF8075 | 2BE69510 | 8D229B64 | 6E83D68F | 26A9031C | 5FB11BB9 |
| 791 | ∧ 16-11-05 21:12 | 2AF29447 | F773FEB1 | 0EE0E49B | 05C0EEF0 | 41C83AFC | 861B6F98 | C86EA8F2 | FC169AAF |
| 792 | ∧ 16-11-05 21:12 | F9FC37B9 | 71363507 | 6C0EABC3 | 6EABFED2 | F38D0EA7 | 857BD838 | 3759195C | E88EF707 |
| 793 | ∧ 16-11-05 21:12 | F94D2D76 | 43A2A689 | ACD1C85D | 10230492 | 5395090F | 8C0858D2 | C356E83C | 25EA1C9E |
| 794 | ∧ 16-11-05 21:11 | D2DDAD42 | C745844B | 46F4C91D | A34678DC | 5C097B5C | 3EF717CF | 4D63AD66 | 68A18ED1 |
| 795 | ∧ 16-11-05 21:12 | A558C745 | CD490C18 | A98E5C5C | 4EB0132B | E9AADEEF | 8C7F4927 | 61A823D9 | DF3B8AE1 |
| 796 | ∧ 16-11-05 21:12 | 538802F7 | 1510E2C8 | 86730A63 | F56719E6 | 01748451 | AAD06530 | 9055CF21 | 7BF32C6E |
| 797 | ∧ 16-11-05 21:12 | 9F7DC778 | E24DB4A6 | 399A1807 | 3EE07AA8 | 6CB56C84 | 9C26B45A | B650A9EE | 548F0DD2 |
| 798 | ∧ 16-11-05 21:11 | A87C0ADC | C322BCF1 | B0B06545 | 62159690 | CB4A5896 | 2E112EC2 | 838A21AE | 5DE8CE9E |
| 799 | ∧ 16-11-05 21:12 | 9DDA3C9C | A02D5402 | C48C2E5F | 1CF701E4 | CEA56921 | 989DD4BF | 67272516 | FF5F9691 |
| 800 | ∧ 16-11-05 21:12 | 410C62A6 | 24B6B578 | 4104B354 | 91DC9EB3 | 8F100CB1 | 18D7EF09 | F3C26544 | 89C89A69 |
| 801 | ∧ 16-11-05 21:12 | 15565100 | 0A54BBD9 | 0B17F9D3 | 98A175C0 | 02740733 | 9B885E03 | 7DF8CA7B | F4CE4EA2 |
| 802 | ∧ 16-11-05 21:11 | AFDB81A1 | 5DFB822A | 22F019D0 | BEC7DA56 | ABCB1D57 | EF3C1637 | 02853A53 | 221028CE |
| 803 | ∧ 16-11-05 21:11 | F2277302 | F03BC62A | E5E6E460 | 7BE4FF64 | BB611B0F | ED1F3EE2 | 129823E3 | 4573D47A |
| 804 | ∧ 16-11-05 21:11 | 925CE4F2 | BC8A08B6 | 0E384AC4 | 2639CE0B | 47AA4832 | 3B40A3EE | E29C86A3 | 6C93309E |
| 805 | ∧ 16-11-05 21:12 | 2676B095 | A1D18292 | 415CE113 | F8145B90 | 6D4042AE | 37DC59D4 | C4689D22 | 5FC56181 |
| 806 | ∧ 16-11-05 21:12 | A4757FE1 | 4138BEC2 | 4CD9442E | 636D133B | 21D23503 | F14E89F6 | 9A5B016F | EB9ECE3C |
| 807 | ∧ 16-11-05 21:12 | DA3CE249 | 8AE74199 | 992354A4 | F0E0328D | C3B5326A | 7DC0654B | B21F0E7B | 5FCF81D7 |
| 808 | ∧ 16-11-05 21:12 | 91189E22 | 60632B40 | B04575EF | 0F873C65 | AA02158E | AE8A6934 | 4C409F3C | C5931552 |
| 809 | ∧ 16-11-05 21:11 | 84E3DC34 | 18D1F797 | F53E021C | 3C65BA48 | D59F1E4A | 115B090A | C03563EC | 20BDDC27 |
| 810 | ∧ 16-11-05 21:12 | 10CB8A0B | 9431B7B9 | B553635E | CFFC8936 | 2CD7AEED | 5BEEF67D | 660E1454 | 04D1DD61 |
| 811 | ∧ 16-11-05 21:11 | 41F33C09 | 60E99DB1 | 38F0E9FB | C8E77501 | 993BA95F | BDD816A5 | 01329A1F | 4249B2D6 |
| 812 | ∧ 16-11-05 21:12 | 15F904A0 | 788AB5F5 | 5247626A | 0F1C300C | 2B2B626B | 8118A5D4 | FDB0868C | 32688118 |
| 813 | ∧ 16-11-05 21:11 | 425E26EA | D1EC2C25 | D009F93F | 6D7D8D68 | EA4C43A4 | 5BF8B9B1 | BFDACE53 | 16D75228 |
| 814 | ∧ 16-11-05 21:12 | 5A162C56 | A8F85E16 | 24A9B28F | F63AF4EA | 2C61D10E | CFF87DE4 | B69A499A | ACCC5CB8 |
| 815 | ∧ 16-11-05 21:12 | A24C1718 | F6E70DBD | FEB347E7 | 4B4412D0 | 216F9832 | AD867886 | 463D0954 | 8FF2E182 |
| 816 | ∧ 16-11-05 21:12 | 82B540F7 | 235AA2D4 | F787476F | 6EC3B9D7 | A3A140D7 | 478DAFAE | 7C8BE719 | 48A5EB28 |
| 817 | ∧ 16-11-05 21:12 | 76C7FECC | C65539FD | A89DF982 | 517B2903 | 5599400E | E67A6A24 | EE5E3605 | 991F5FEC |
| 818 | ∧ 16-11-05 21:12 | 5593833E | EB2C69D1 | FBA630C0 | AFF72973 | AE58EFC1 | AAFCDEF8 | 30E2EFE0 | B3E199CE |
| 819 | ∧ 16-11-05 21:12 | 3885BCDC | 7CD74AB4 | C4278D44 | D7C9D630 | 835856D0 | F3F085F4 | 4BF98F68 | FCC78BF2 |
| 820 | ∧ 16-11-05 21:12 | F4CF916B | D5777B47 | 4A8DEB5D | 346B11BE | BAB6B3A2 | 08F09DDA | B4A02376 | 7F264641 |
| 821 | ∧ 16-11-05 21:12 | 5F562DAD | EF7BE1F2 | AAF8ECDF | 2E5C29B3 | 52952009 | C350FF70 | 4568D95E | 0878347E |
| 822 | ∧ 16-11-05 21:12 | E17D837B | 7FC1B1C8 | 0543A9CC | 157EA185 | 554F89E9 | CD634F56 | A46543E5 | A3B3ADBD |
| 823 | ∧ 16-11-05 21:12 | 2C5D69D6 | 84CE9A23 | 807E2610 | 1421928F | 6BDA63CE | F51BF2CE | 24DF747C | 15974629 |
| 824 | ∧ 16-11-05 21:12 | 46420DAC | 6B2B4961 | 91C140F5 | F3153B47 | 566E7368 | BF01EDC2 | 3E5EA6EA | 48904BD0 |
| 825 | ∧ 16-11-05 21:12 | F59C2191 | 5D6FB94F | 21257F8C | 3016424B | 688D8C64 | CF90C640 | 28F93C81 | 894ED51E |
| 826 | ∧ 16-11-05 21:12 | 0BF7B6AD | 5179EB38 | F05C784E | 9E351881 | C2C20F7D | CD352D1D | F6A0AFEA | 04249EA1 |
| 827 | ∧ 16-11-05 21:12 | 6A652B87 | D982AA6A | E4309BFE | 93517DE5 | 1F69C4B6 | 255A2529 | 8DB2D79C | 0327DCEF |
| 828 | ∧ 16-11-05 21:12 | 276B1E0E | B3B7F5CE | 29C27AFC | 9EBD6515 | 32E6E631 | EB3CEA73 | 1DB0FAF7 | EC1EFB35 |
| 829 | ∧ 16-11-05 21:11 | 468B34F4 | 4554F9B0 | 682C74F2 | D0942F1B | 50C91447 | E7333305 | 00598BCD | CBCE2058 |
| 830 | ∧ 16-11-05 21:12 | FA72625D | 726E6735 | 50FE53CD | FF137544 | 9C5F918F | 0F780Dc7 | 5312F537 | 7D129B14 |
| 831 | ∧ 16-11-05 21:11 | 8831D8F1 | 4CFD6BB9 | FDB431F8 | 516B1DBF | 8464D1F3 | B706ABE8 | CF7A4C59 | 7CA8FDEB |
| 832 | ∧ 16-11-05 21:12 | A91CD86C | F33F198F | 114D0EDB | 2DFE6490 | 2DEB864B | D85E25B2 | F8AD5A38 | EDBE5077 |
| 833 | ∧ 16-11-05 21:12 | 4EAC9D9D | F2139C0D | 97EF1AC8 | EC2E0F87 | C3E89F6A | 9DBE0584 | B21910F0 | 29B82075 |
| 834 | ∧ 16-11-05 21:12 | 4F789AAD | 1238AC0A | C9AC7388 | 8788B197 | 0BFF41CD | EBE287C6 | 17A57A49 | D15C6408 |
| 835 | ∧ 16-11-05 21:12 | 6E6D67D3 | 4DCD284D | 61B121DB | 9B2D737E | 781A6D42 | 50AB57F5 | D5922A5E | D9C9FC06 |
| 836 | ∧ 16-11-05 21:12 | 218B6252 | BC192C20 | 2537E4F8 | 234A2F38 | C6D4BD29 | A78C5E66 | AFBB40FB | D9F50295 |
| 837 | ∧ 16-11-05 21:12 | A743A2CE | 6EF812E1 | 18D2A439 | 52CBE857 | 2B5EF237 | CD522DDF | AEDDE92A | BC9AAACD |
| 838 | ∧ 16-11-05 21:12 | 0517EE57 | E53D5AF5 | 83B66854 | CF890A7A | DE86DFDC | A526860F | A4BB089D | C7463E64 |
| 839 | ∧ 16-11-05 21:11 | 5CDF186C | 877ED9FA | 31000DA1 | 49534B01 | 1F0FEDD3 | 3F5C5BCF | 0A7A0B81 | 0549C6D5 |
| 840 | ∧ 16-11-05 21:12 | 4586C559 | EC2A2F53 | D04CF19D | A41943C0 | C5841A5A | 800AD4FE | BBB48583 | 460DE10B |
| 841 | ∧ 16-11-05 21:12 | 678E72B1 | 9FA8FA59 | 9CA961DB | 614042E1 | C70FBEC7 | 487DFDB2 | 4030248E | 84A67FE1 |
| 842 | ∧ 16-11-05 21:12 | 83F007D7 | F74A82BA | FDC9F899 | 8D1453F9 | 952A338F | 8D93F61A | DEA64DE6 | 3ABB3AC3 |
| 843 | ∧ 16-11-05 21:12 | 2E789126 | E2D71EB1 | 6E6E8249E | 0963EED8 | 5C0B1565 | D55E1E45 | ED88CB57 | 2C407771 |
| 844 | ∧ 16-11-05 21:12 | AB3E939F | D6ABD2D6 | 7CF84EB2 | 87966E2C | 257E2B1F | 2345187C | FB87E786 | 56B81BDF |
| 845 | ∧ 16-11-05 21:12 | 3B15BC54 | 03735C87 | 29F7E03E | D90504D4 | 0C29D8E2 | 3E02638B | 04A09B36 | 4E327458 |

| 846 | ^ 16-11-05 21:12 | C22B4788 CDC48BCD AF3A49BB EE35FA65 715A3D77 7C879334 3E8878DB 77EEE75A |
| 847 | ^ 16-11-05 21:12 | 490D4EFC 207E9BAA 00B9B4EF ED0E98C4 B69D9C55 3FCA95E0 D7C43061 D2002CF0 |
| 848 | ^ 16-11-05 21:12 | A44BE9A5 82F20C4B 7B0E37B4 353FF55D E3E91F50 E4C9BF4A 8F1DBB17 D65AF8DD |
| 849 | ^ 16-11-05 21:12 | D8CFBD0D F5ED94E0 1EC90011 C36E2331 E2BC7DBE D8751A1A 01F065E9 3AE0805C |
| 850 | ^ 16-11-05 21:12 | E42D088C 95F0D52E 5991D0B5 00F976DD6 5191ED17 9099FE58 01537988 BD0F579A |
| 851 | ^ 16-11-05 21:12 | 8DDBC9E0 0E5F817B BBA8DD25 B0141A44 A5FC6F16 6C9D5930 8CD516D7 418BD543 |
| 852 | ^ 16-11-05 21:11 | 7065792A CBE674EA C8E22FE0 A8B0B3F4 A63C3F9A 8A6B73AB C0C4FADD E2413FC7 |
| 853 | ^ 16-11-05 21:12 | 2640A254 12AC6325 55522196 2DBC78AE 1AB2F4D2 526E4581 8C6AED17 AD7024C2 |
| 854 | ^ 16-11-05 21:12 | EEB3694B 72A68782 E3D05ABB F3169853 4BA0DE7B 31E62546 E496DF52 79F9B2C2 |
| 855 | ^ 16-11-05 21:12 | 143BFC4A F730698B 90CE55C8 DB29A343 27A131D2 5F3A469B 1FCE5C8F CD4A6EF2 |
| 856 | ^ 16-11-05 21:12 | 1A696193 550F3E22 6015C6EA 699B0444 55A2F4F8 F7980534 08220FCD A18F3CF4 |
| 857 | ^ 16-11-05 21:12 | BE08F36F 6C0009F4 0E7DC001 89719762 3AF3C62F 4E60334B 69020625 0A1EA2F1 |
| 858 | ^ 16-11-05 21:12 | 2D84655D BE1D6F05 829DCCB5 2BA7E508 EF0C4B18 BEC540B2 D0708547 06077728 |
| 859 | ^ 16-11-05 21:12 | B9C320D4 21A09E11 5BD4E215 02F08CC7 8DA2D8AD 4E7E9A8B 8F2FAE1D 70A6BC10 |
| 860 | ^ 16-11-05 21:12 | DE222DD1 EC2A54DA A97A8490 B39679BA B48ACB0A 1AD08342 F646B788 D81CF89E |
| 861 | ^ 16-11-05 21:12 | 811B2E7D A239672D B85068C9 96C8AA01 9AD42612 CAED5680 89BA0C70 EE3446EE |
| 862 | ^ 16-11-05 21:11 | 09392E9D D216108A CF5750DB A11EEA71 D0F0D5BE 38A367B4 6D4C8639 9DA56EB3 |
| 863 | ^ 16-11-05 21:12 | 5F898CE7 4051324D E56C429A 2F19CF26 2A631CD7 7A778615 476F5320 D7D8775C |
| 864 | ^ 16-11-05 21:12 | CD2A2FB5 3B4A7DA6 A537B13A F7143C52 770049A4 AA237B89 37D75651 BEA57D54 |
| 865 | ^ 16-11-05 21:12 | A08ED34E 46E36F3A C1F08620 8BAB70EA 53A6E7C0 7AD5503 3A966718 66E58332 |
| 866 | ^ 16-11-05 21:12 | 9951DC73 E30F2CF2 54C96E2E 9EC0D03B B93D247F 2EF60053 64ACE609 C94D1F24 |
| 867 | ^ 16-11-05 21:11 | 8F38E0B7 FC02FC34 B79050B8 9952E5EB 47760D11 172E4D81 D5ABDD05 1332A930 |
| 868 | ^ 16-11-05 21:12 | E15F021F C7F76759 99CAB51E F2DDE0DB A15218E2 A1FEE560 4E59459E 3754ED9C |
| 869 | ^ 16-11-05 21:12 | 5E5CF5A3 B39B570D 3E532AF0 99A891FA 18A0ADA4 E491AEA5 89D6816F 635CF583 |
| 870 | ^ 16-11-05 21:12 | 353251A6 48D8F465 9D234FFC 7043B0C9 F31564A9 D9832353 C89E13AB 5FD57200 |
| 871 | ^ 16-11-05 21:12 | 69FF0BD2 5787DC65 6D3A8829 B5796FDE 955C85C1 4961A46D 34A07CCB B2ED504A |
| 872 | ^ 21-09-05 11:35 | 8BD70FD9 EB479F3D 87C2A655 7C96526E 6E0ADAF2 20D1295E C5FDDA33 135570E1 |
| 873 | ^ 16-11-05 21:12 | 2055123A EA102723 F3C16A7F 1914BCDD 592901E4 2E24672D 3D4A3B21 D3831C3E |
| 874 | ^ 21-09-05 11:35 | 487F5BD8 3FAAA536 20843C6A 664B4C9B 380D39C4 5FA9EF3F 396F3022 200473AA |
| 875 | ^ 16-11-05 21:11 | 556FF3F7 CD2CC1F8 628CFFD4 19AE7C62 F7622188 4A3FBC98 DB546358 030F5B3B |
| 876 | ^ 21-09-05 11:35 | 9477DA16 8AC9998C 4CE5CBE7 097C7F2A 7EBCCFEE F741C695 B40ED399 BBFBD0E0 |
| 877 | ^ 22-09-05 11:53 | 7CD07663 529E1773 77417328 10453239 5BFEC8F9 D66CD64E 7B2D16E8 CBF77A43 |
| 878 | ^ 22-09-05 11:53 | 8C718156 250111F8 4375A3A2 4B6777AE F8822651 80D11363 F05C1E4A 56FA0413 |
| 879 | ^ 22-09-05 11:53 | DD115428 FAB14042 A5D5C56C 77E0365D 1AE4A9F2 3DC7466A 2ACCBF70 A0E22F45 |
| 880 | ^ 22-09-05 11:53 | 1F6A28F1 CEDFF4DC 551ADF9B E8CA1F5C 39F80A4A 5E2C996D 72D72426 ACD3F43D |
| 881 | ^ 21-07-05 12:48 | 74BBD876 9FB8E3BE BE3E3E04 9956B2C4 935846CF 43EE7801 9ECD2318 E349CDB1 |
| 882 | ^ 16-11-05 21:12 | 18121A98 6588EFEE 02394005 15184694 165E212E 66B1793A 0A91D21D DBF80DEA |
| 883 | ^ 16-11-05 21:11 | 1CDB97F8 97EEBE76 C7751DC1 19086CEB 00EE52DF EF172676 0865BD6A 07DCF0C6 |
| 884 | ^ 16-11-05 21:11 | DE0B3083 C971B382 D9C6027D 9C88B050 9377DDF8 BCDC0822 0205F86E ADA6B453 |
| 885 | ^ 16-11-05 21:12 | E8A17FC3 72354317 61EF8DEF 0A4D3773 49A28024 9F162B6D 29A1734B 1A0E2C44 |
| 886 | ^ 16-11-05 21:12 | 54D74883 5A87588B 9AA6316F A2428BD8 A606404B 4A9B7F3B 0F3FD257 C531BF09 |
| 887 | ^ 16-11-05 21:12 | 7D16B193 81E56670 8445FC1E 2C0B70C3 CE61D911 3A9F5217 EF3F1F19 6082EC05 |
| 888 | ^ 16-11-05 21:12 | F58B5459 E6359C22 CD031E76 7DADD4C8 B8FB84AC 856CA2CE 22F2FC48 3CF4B7AA |
| 889 | ^ 16-11-05 21:12 | 9C4F6285 F70E95F0 2F6136DE 9C8E8D97 EFA35A0D ADCA6771 BDE2B7FD E72BF64B |
| 890 | ^ 16-11-05 21:12 | F74182BD 534CEDF6 BED600D0 B18BEC5F 4A659C74 FC8895EA 8B2D773C DEC8356D |
| 891 | ^ 16-11-05 21:12 | 770B9BD9 F2772177 3E05FDE9 596B36DC 3EA4A19F DEE2F338 58441AFC 4412B5A8 |
| 892 | ^ 06-01-05 09:41 | 9229FED5 2CE23361 36AADF75 58A261F8 70015C46 2D2B24F6 9EA30448 908E511C |
| 893 | ^ 06-01-05 09:41 | 938B48D9 2F6EFE1D 58142DAF 304B4FF6 4D7BE1C9 4B422EE5 53C5407C E37A4D5B |
| 894 | ^ 16-11-05 21:12 | AA2EEA3F 8C83F7A5 045DE563 58238AF6 8CAC84C1 2E3DF79E 8878558B 044F7A17 |
| 895 | ^ 16-11-05 21:12 | 64FD6AB7 C046457D 9FB6DFC4 288B602D 0A3882CF C70A7637 44BCADB7 1B4FAF35 |
| 896 | ^ 16-11-05 21:11 | E5DA28C4 B93BB980 CB2FFF61 481CEE08 C7561B7E 6BDC9BDB 9CC7CB4E C75E8B61 |
| 897 | ^ 16-11-05 21:12 | 303B9CA0 8C813DC7 00368643 268846AE 4495EC05 41A94560 C85EE801 0AEBADA5 |
| 898 | ^ 16-11-05 21:12 | 395574C4 9DF0AC0C 9397B485 7CC43A94 80E70226 B1F68EBA 2ACCC40D DD79E158 |
| 899 | ^ 20-09-05 10:17 | AE857912 23747E59 DAF752BF 062DE355 68EEFCDE 728B67E2 10FE187E D4979E19 |
| 900 | ^ 16-11-05 21:12 | 148C6D7C 6DC4317F 6D11A11A 15F713A4 045B0F75 5C442BF7 2D83D16E 0343A1CD |
| 901 | ^ 16-11-05 21:12 | 715AAF86 54E3404A 617939A7 4A2C61FF 0FBA91DF 9A429007 C1B01369 811CACB6 |
| 902 | ^ 16-11-05 21:12 | 64BA289C 795B164E A4950218 2D4B146A CC7A9BF7 D0EE09C0 D1CF3D40 745B1979 |
| 903 | ^ 16-11-05 21:11 | 55337245 6AEE5D0C DF61498A 0D4FC5ED 09553488 CBFD9C4B A76D43A8 99E8293A |
| 904 | ^ 16-11-05 21:11 | 3CA8C6D0 FB790F5F FE89DBBE 9492E55C C424C549 DC53C850 815EFC73 6ED357D4 |
| 905 | ^ 16-11-05 21:11 | 20CB187C 81232C49 06FDBAF6 D340A0DE E2BAEB66 83ACF2FA 57E9CCBC C3805FA5 |
| 906 | ^ 16-11-05 21:12 | 990F5D13 8ED0983B ACEBC330 1C2B8E89 39B7BD33 0A66E0EB BCE0D321 5D086ACB |

| 907 | ∧ 16-11-05 21:12 | 58BB207C 329560E7 52A1B29F 321F30B4 FECA5B83 4D7AA5C6 7F941D39 CDF4C45A |
|-----|------------------|-------------------------------------------------------------------------|
| 908 | ∧ 16-11-05 21:12 | 86852A4E FBC67538 EEA8939B AE9E0B1C EE7C6103 B8D80854 B9E0FF17 AD208D12 |
| 909 | ∧ 16-11-05 21:12 | 54F6791E 4DD268D2 1A2A50AA C16645DE EF7ECBB1 FAB60DEB 5380EDBE D19AB518 |
| 910 | ∧ 21-09-05 05:21 | 988BEDCB B5CF0B31 E90B0363 7492F229 C3E1B50F 82A56C46 23FD8EDE BFA4A02F |
| 911 | ∧ 16-11-05 21:12 | 312FFEC7 199FC50B 6BA59B4A AC2490B8 5FAB579B 4E22B1F3 8DDBCE5C 33646D79 |
| 912 | ∧ 20-09-05 10:17 | EA79F927 07CFD06B 1E83AC77 5BF559EF 168D877E 6F55CFE4 80133606 C4AE378F |
| 913 | ∧ 16-11-05 21:11 | 858F911B 3E6A7D1F 00B4B507 DE5584B8 D144BB33 1397A31E A2C84AB8 25B44B2C |
| 914 | ∧ 16-11-05 21:12 | 6710B2FD 9CCA6267 46D78A93 C04AEFDC 5A529C44 BB2E698E DC566889 632A89F9 |
| 915 | ∧ 16-11-05 21:12 | 34C68922 08C9634C 12E1BD73 EA04A0A0 E0EEF1D4 0B741441 D751838A BCA73AD7 |
| 916 | ∧ 16-11-05 21:11 | A17CEDA0 ACBB8307 235C0CDC AC3553DC 52A4DD9D 132745AA EACBF21A 5D9FC5F5 |
| 917 | ∧ 04-10-05 09:05 | B8261386 DC5322BB 635CE1E1 1675436E FA3B3B36 15C32213 06DEE843 1A79B243 |
| 918 | ∧ 16-11-05 21:11 | 7D8BE614 09B091ED 39BF096F D1B0F838 602F40E3 5B97C055 40817502 5A674FCF |
| 919 | ∧ 16-11-05 21:11 | 50745FB5 853806AB 26116F85 2274CB87 2EBF4413 18FA9F0B F9336E9E A327C07D |
| 920 | ∧ 16-11-05 21:12 | 649FF595 EBBF068B 4D57E962 8DCD7087 5AAC9902 1EACC011 95EF3264 3EC56E7B |
| 921 | ∧ 16-11-05 21:12 | 79603635 CF870423 E7794C5C 2E4B971D 57A407CD 51AC5EFB 9FA083BB 428F16CF |
| 922 | ∧ 16-11-05 21:12 | 054DD152 C66E248B 239E01B1 C0717721 1CACF797 A621EF90 9478A29C 086FF1E7 |
| 923 | ∧ 16-11-05 21:12 | 8F354DAF 1480A699 6B7EF7F5 1A6D1F6A 573D34E6 B1C7BD6F 85EC53BC 81CF8DC4 |
| 924 | ∧ 16-11-05 21:12 | D0096BE1 8287A6CF B0F9B6B6 51569196 AD181424 D3A63336 DECC4E16 278135D8 |
| 925 | ∧ 16-11-05 21:12 | D93432B5 B58E7431 8A371DA0 4F4025C3 D405E3E2 CF206B7B EF60BB15 291983A1 |
| 926 | ∧ 16-11-05 21:12 | 83CAB41C 69E03CB3 3D3096FA 5B917F98 D06F97B7 A756C8EF 51B857CF 6990C244 |
| 927 | ∧ 16-11-05 21:12 | 4A5E4A5C 265109CC 598F18AB 4FDD7A24 CDACB3D3 2844BA6F CD6B52A2 BB197FCB |
| 928 | ∧ 16-11-05 21:12 | AC0168B2 766456D3 60FB7204 9032D629 DBBC3FEA 1FF2B50E 948737BC 37A6BED7 |
| 929 | ∧ 16-11-05 21:11 | 0440F4BB 582044FA D7374D92 BA25582D 0E59DB96 54D86025 2CE67924 78F661D4 |
| 930 | ∧ 16-11-05 21:11 | 930A6A61 37ACA26C 132A3458 61EFDFD3 04067CFB A3F600DE B1F15A23 8F078CBE |
| 931 | ∧ 16-11-05 21:11 | 8169938D 0FA53A89 D3CB2D8E CD3FBECA FB337998 CB2884B1 7EB9E5F4 6E7F3961 |
| 932 | ∧ 16-11-05 21:12 | 74A8AEC1 301AE22D 7E2E3695 8FD48588 FC3D9AEA F19AE94F 884A5EB7 4FC7132B |
| 933 | ∧ 16-11-05 21:12 | 2E28D0F3 312A4EB1 B1C7ED87 5AEC82EE 174C7A93 5DC06B4A 1345D0A0 65CB7AB8 |
| 934 | ∧ 16-11-05 21:12 | EC4B28ED 960597C4 E920164B 4B55C1A3 99C6780A D5E68BA3 19FB4FE2 A5B12705 |
| 935 | ∧ 16-11-05 21:12 | AA703861 715EAE6A 27A472ED 98969BDC 6F954AFF EB2C6B77 D028BD26 920BE5A0 |
| 936 | ∧ 16-11-05 21:12 | D7D83861 92870B4A D41CC09C EC9301B2 D9D9F8DF E005A635 038D96D6 B4F33B61 |
| 937 | ∧ 16-11-05 21:12 | 84E94D70 016B5438 B18E0A44 C0B8351C 6D4CE358 8232C660 A5C47D29 E819BC56 |
| 938 | ∧ 16-11-05 21:12 | 104B0950 8D06524B 9786AAC0 C2B661D4 88033A88 4B94CBA3 0840551C 5B4BCF9E |
| 939 | ∧ 16-11-05 21:12 | 089935B7 C0665AA8 DE97A51B 041928AE 40B4EB36 4A4AFBF6 F5F4EFBB 03A534AE |
| 940 | ∧ 16-11-05 21:12 | 7D8A772B 6FAD920B 22F42219 FCC1F25B 94AE284E D60079BD 2450813C FEE62548 |
| 941 | ∧ 16-11-05 21:12 | 891319ED B05DCA20 7947B5AA 00F03586 7BEEB106 43D3C631 C028A31A DF72845D |
| 942 | ∧ 16-11-05 21:12 | 222AA730 03DFE822 631554EC B04A54F4 54241D2E CCD1CC66 04C41332 9742763F |
| 943 | ∧ 16-11-05 21:12 | BB7D7861 71C16C22 15B01EF4 D375BF9A 1B3EDADF BD30CBA9 565660B1 F383DC3E |
| 944 | ∧ 16-11-05 21:12 | E3DE703A 6D8BBA12 DD856CE7 DE0070F7 0890D48C 917827A3 16DB2C90 879C0C75 |
| 945 | ∧ 16-11-05 21:12 | E8D657ED E0057BBD 6BC2D200 84424D5B 720C4EAE EF9E4AFF CCCAA7DA 43AC0410 |
| 946 | ∧ 16-11-05 21:12 | 854645C6 1CA9A7E5 D6A55A41 D6E94895 5F9F99DB 5CEDF48E 949246E1 87B5F12B |
| 947 | ∧ 16-11-05 21:12 | F7548719 8ADD3AF8 6458F8CD 024D306B 91FE21F5 1794CDE5 F248841E 4CAE7C63 |
| 948 | ∧ 16-11-05 21:12 | CE8BCEC7 DFF58EC8 BFE1A51D FFEFCF0E AC3803E3 99529E78 36D5FD95 7E978A21 |
| 949 | ∧ 16-11-05 21:12 | 7ED7282E 3E66E974 8A4E8060 CEE03ECF B91773CA 3B3FF81C C9E2AF3C D3ACEC29 |
| 950 | ∧ 16-11-05 21:12 | 565D4CCE 203EEB45 49BE5BE9 95099DE5 7BFF33F5 4AA1A563 237F64B6 E140BA95 |
| 951 | ∧ 16-11-05 21:12 | 46F1E652 7869FD37 498D38EA 3FB7152B C88D9133 1ADB37F3 813DC0E2 366A0B81 |
| 952 | ∧ 16-11-05 21:12 | AB62F9AA E59EAD0B A13AE793 C60414E5 74543A75 CC2A3BBD FF52022D 34776B99 |
| 953 | ∧ 16-11-05 21:12 | EB0AB676 59AE77A7 EF3B7B69 FB770FF8 2FD28F8D BE325637 69E70623 5F9A5368 |
| 954 | ∧ 16-11-05 21:11 | 3647E367 C0E6D18A 11848883 22DA8F12 04B50821 D5188C6E E750D5A9 07794292 |
| 955 | ∧ 16-11-05 21:11 | 3ADEC077 E18F3DF3 5716B798 5E043231 555B9C80 07451E75 AA192E70 E903CB58 |
| 956 | ∧ 16-11-05 21:12 | 2D85A4B9 AC5D3860 618F677E 4993D906 09022B0C 870CB9DC 483147DB 5DE1CFC0 |
| 957 | ∧ 16-11-05 21:12 | DF3284D5 8C8D56F1 F87A7021 8EC62A07 13DC9B17 F412D9A3 E501E9DA 32952299 |
| 958 | ∧ 16-11-05 21:12 | D2410F1E 9D040A80 D143DFCD 0A394170 9BF70657 E759E2D9 53A698B8 CBF1EA9F |
| 959 | ∧ 16-11-05 21:12 | 369B50A9 8F0AD5CD 035DB109 166E0B54 876042BD 5F63E15D C43ABDAD AED30F5F |
| 960 | ∧ 16-11-05 21:12 | 332EAC70 390AF6A9 38CBA5FB 0309A653 4FC73E3B 2C8DC01F 2F36476A A4B5A589 |
| 961 | ∧ 16-11-05 21:12 | 89CA882D AF16CAFA 39C7A230 FB9AA898 BD96759D FC4C0796 B8A3A83B C25BE65F |
| 962 | ∧ 16-11-05 21:12 | 74982AE8 EAB811CD 445FBEA4 E1CCE5FD A9A76AA8 CB7C08DA 29C02CA8 2D373452 |
| 963 | ∧ 16-11-05 21:11 | 79006DAC 833FD5C7 99147A0F 618AF1CB 6A106525 49C341FF 08124372 63F681EB |
| 964 | ∧ 16-11-05 21:11 | E293F331 763A36E1 486590D7 AABB4586 2B8D2F67 175D254A 1071BF33 6A3E7B27 |
| 965 | ∧ 16-11-05 21:12 | E380E7CC BF1C15F4 5501FC2C B1BA00F7 4EE1C074 5251C4D4 E6BC34E9 E35DD28A |
| 966 | ∧ 16-11-05 21:12 | 1186FFBE 52D0AA37 1360B61E 7A1C5D7C 6FB58666 28C3C4E9 D5DEA4F7 5D0626F7 |
| 967 | ∧ 16-11-05 21:12 | 05141F72 E8C936ED 8A2AC8FE 1E230468 0180D1F3 72C17C56 0B0D1B41 14F6C821 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 968 | ∧ 16-11-05 21:11 | D7CC672E | 119EC073 | 9BC68224 | 3E7221C0 | B1E85BBA | 5EE37035 | 612D7730 | 1DDF6804 |
| 969 | ∧ 16-11-05 21:11 | 54C22CD4 | 241DE8E1 | 6C9B0D7B | 2D78539E | 334C3620 | 72A4541B | BEABD35E | 8BFDB076 |
| 970 | ∧ 16-11-05 21:12 | 17C1B4AD | 68E13F45 | 5FEB8B2E | 3391D890 | 3AE4FA38 | 0A3B2ED5 | 10341F7B | 7E496D16 |
| 971 | ∧ 16-11-05 21:12 | D703518F | 8B3B9D08 | CDC3E298 | 63D2BA17 | 980F44A5 | 7129E451 | 7ACBBA2D | BA02DD57 |
| 972 | ∧ 16-11-05 21:12 | DB4C7DC6 | 804062EE | FBA2E03E | 8D9029A0 | 885E5186 | D630CF21 | BC5B3D09 | E68A494D |
| 973 | ∧ 16-11-05 21:11 | B82AD2C6 | 091964A2 | A295E9E7 | 15E85FB0 | 0A787CEC | 3A29F569 | 2E58C438 | BD2D4664 |
| 974 | ∧ 16-11-05 21:12 | 4ACAC5CF | E1DEF90A | 4C6AA806 | D02D3A14 | EC3E973A | 45597142 | 37C6D20D | ADE7750C |
| 975 | ∧ 16-11-05 21:12 | B978A88E | EEAB8080 | 6C6ACEC5 | 20DD648C | 969380D8 | E5660191 | D852BBD2 | 96E99ACE |
| 976 | ∧ 16-11-05 21:11 | A01291E9 | B2091C0F | E2F3AEF3 | 3F4FFA73 | 30AB0F36 | 5D390064 | 87A68753 | 4256329D |
| 977 | ∧ 16-11-05 21:11 | 094F8158 | EBE81AD9 | 7A39CB54 | 855D56E9 | D9ECCA0C | E8E420FC | C916301B | E77D9EF7 |
| 978 | ∧ 16-11-05 21:12 | 755BB928 | A4CBBA68 | CE84ED6D | D3BF92F7 | CAAC03DC | 7611C605 | E7CB3513 | B3F105A5 |
| 979 | ∧ 16-11-05 21:12 | 3E65B73B | F22DE6B1 | 6541155F | 70E7A72A | 8DDF9EEB | 6D3537AC | AC3885B5 | 72AE3E99 |
| 980 | ∧ 16-11-05 21:12 | FA1362F1 | BDADC32D | E7D1FC17 | F305D643 | 4FAC0C6D | AC2F90B1 | 9CE01C9C | 028EFC37 |
| 981 | ∧ 16-11-05 21:12 | 11006B4C | E2CE0FD2 | 5054CD0C | 1284C061 | 058ADD12 | 2A29EBD0 | 4591C454 | 591BCFDE |
| 982 | ∧ 16-11-05 21:12 | A7099B47 | 753F1630 | 9F52286D | FA6B626A | 735411F0 | FB47BF31 | DB25732B | F97633DF |
| 983 | ∧ 16-11-05 21:11 | 268EEF4F | 7E729AEB | 2156CA58 | 9B30C499 | 7D5705EE | 1BF71252 | F2F52BDF | 484F35C0 |
| 984 | ∧ 16-11-05 21:12 | 0A1FF4C1 | 35DAE7C9 | A7F89BC3 | 17640C41 | A9814CD9 | AF33A86F | 943DB07F | FD2CE931 |
| 985 | ∧ 16-11-05 21:12 | 647315B3 | B28483BD | A14A2FBD | E143C093 | A1B44729 | 35F1212E | 423459C7 | 3E23F4A9 |
| 986 | ∧ 16-11-05 21:12 | A288FB25 | 79B69D67 | DB8D61A9 | 792C010B | E583E008 | C9BDBF44 | 2A557993 | 45AAC2C7 |
| 987 | ∧ 16-11-05 21:12 | 1ABFD34F | 60C9A4F0 | 7E476F13 | CCF2E437 | 05711FD5 | 2D6EA3F9 | A9D4C7DC | 2D07CC07 |
| 988 | ∧ 16-11-05 21:12 | 34151C4F | 32AE7CA7 | 28EB6D09 | B9BA86C4 | A691A058 | 8CD8564A | C1534EFE | 19442B0F |
| 989 | ∧ 16-11-05 21:12 | C60B6DBB | A37A2690 | 644F9DB4 | 1D661769 | 8C7CFBEC | 807C77AC | C23383E1 | 7C894B72 |
| 990 | ∧ 16-11-05 21:12 | 02C56E4D | 528455EC | 99EB73F7 | D755B4E2 | 35B74F28 | FEF8CB56 | C2EE09FA | 57F26D31 |
| 991 | ∧ 16-11-05 21:11 | A244DACE | 4B27E679 | B7058699 | 7CDF0625 | 1ED63D4D | EFED66D7 | F7526CD1 | E0490C13 |
| 992 | ∧ 16-11-05 21:12 | 13F1EBA6 | EDBA6E80 | B268FB78 | BD8BEAF2 | 6017A72B | E14E03DC | A27A9F57 | 4E56BB59 |
| 993 | ∧ 16-11-05 21:12 | 79CD6900 | B4104A60 | F56CCCED | 0E70090E | 98E35067 | A725F342 | 37115F3B | 3CBEED45 |
| 994 | ∧ 16-11-05 21:12 | 05F555BF | B656B5C8 | 93F0E7FB | F7803C8C | 07E3E0E0 | 27069DC4 | FA13CD48 | 93C0E9E7 |
| 995 | ∧ 16-11-05 21:12 | 8037FEC1 | 231DAB6B | C86E6FF3 | FE83D941 | DF44C538 | D85E4B9C | E119CD3F | 423EAE25 |
| 996 | ∧ 16-11-05 21:12 | A32F303B | 4F9802B1 | 91E0B7F3 | 3061DC48 | 1F0FD766 | 66582849 | EC0677BE | BC17E878 |
| 997 | ∧ 16-11-05 21:12 | 9AA9893E | D97037FE | 9A1D2E23 | 2AB25CF5 | 3492C492 | B59113EF | 181011F0 | BF3E7219 |
| 998 | ∧ 16-11-05 20:26 | 2B9B0978 | A88E306F | CD69FB68 | CEA5CE3E | A921ADB6 | B54DBACC | 0B3FBE34 | F3F3C425 |
| 999 | ∧ 16-11-05 21:12 | 0C13FF39 | CB0F9096 | 186A2007 | AAB7D001 | 2A0A7E7F | 8366FB59 | 14EA0630 | 59EFF595 |
| 1000 | ∧ 24-02-05 11:21 | 2E0FCE46 | 03193BE9 | FF6464FE | EA67D618 | 15DAF846 | 697CE2A5 | 0E5FE64A | B42C3AE2 |
| 1001 | ∧ 16-11-05 21:12 | 3AD05EC5 | 2C0C1652 | 08BD65C4 | F93FE503 | F59C330D | B43A2B11 | 74AAE037 | A8C47D9A |
| 1002 | * 26-11-02 10:35 | B063A083 | F247A3ED | A8E739BA | D87463D9 | AC2D72A4 | 5CFF2301 | 5ABDD456 | 6DE54BE7 |
| 1003 | ∧ 16-11-05 21:12 | 7F3FB87B | 58AC63F5 | 68FC613C | AB427AB3 | CF8B075E | AB99128E | 40B3F603 | 59FAF33C |
| 1004 | ∧ 08-08-05 14:21 | 9FB5D8A3 | 99414BC9 | 59298ABA | D2C35779 | 8B1B30C6 | BE349060 | 0A227406 | 77C481F2 |
| 1005 | ∧ 08-08-05 14:22 | B65FE47B | D3F500A6 | AF6E7B3B | 3FFA0445 | 71C8421C | EE5FCE24 | 5BA74208 | E444A2C1 |
| 1006 | ∧ 08-08-05 14:22 | 42383ECB | BAE9A0D5 | 1384BED0 | 0E21C817 | E6AD7185 | ECCED112 | 1892D273 | 91F884CF |
| 1007 | ∧ 08-08-05 14:22 | E804A8D1 | 9A478236 | 13D2D722 | 2760F613 | 3FDECABD | D5FF7BDB | 26BC8C7A | 9B89588C |
| 1008 | ∧ 16-11-05 21:12 | 53516FB9 | 7571ED54 | 18D4C0D5 | A5924DAD | 4DBCF56D | 8ED53BB2 | D5E109C1 | 76AF87F4 |
| 1009 | * 22-02-02 14:00 | FBA2D764 | FEC78943 | 3813EF76 | 834025EC | 0C451BF0 | EFD4DD6C | E5191975 | 7B4D92AB |
| 1010 | * 12-12-01 13:21 | 63D13EE9 | 74BC75F7 | 60E718D3 | E7A678C7 | B6E4D3B8 | 30C7031F | 1C3BBB08 | B5D1EA5D |
| 1011 | * 12-12-01 13:21 | 2D9E44D9 | 72DD548D | B03F3B4D | 73E0F8B6 | 7FF4F612 | 6F8CDF39 | E26C79FF | CC8D26F4 |
| 1012 | * 12-12-01 13:21 | 51D38917 | 9E4902AF | 2F37B5CF | F042CAF9 | CE75568D | 9DBF1093 | 6DF6CEF2 | FCD58DDB |
| 1013 | * 12-12-01 13:21 | EA25786D | 8E7B57EE | 54EC59B2 | 38C74153 | 25CF5C57 | D551EDA8 | 614061FF | CCA9B2D4 |
| 1014 | * 12-12-01 13:21 | 2E679D47 | 1B9807B0 | 626F2EFB | 8A3C4B6C | 82250C24 | E5078BB6 | 2F58F5C8 | C168EF0A |
| 1015 | * 12-12-01 13:21 | 040912A1 | A8AEA3A4 | 50BBB5D7 | FE1D0F23 | 2CD15A4E | 864E9C2F | 8B28443B | 12340699 |
| 1016 | * 12-12-01 13:21 | 3AE0E081 | 9A8E20AB | 0D54208D | 4F76B5EC | 878BBA1E | 1FBA7B53 | C6617BE5 | FD3AA02F |
| 1017 | * 12-12-01 13:21 | C358CDFC | 9AA17EC7 | DDEA9424 | F50E4E15 | C3869677 | 582CD9B6 | C1A68518 | A8EFBF59 |
| 1018 | * 12-12-01 13:21 | 2964E47C | 3542741F | A4D2F725 | 89BF8709 | 0DDF5A5 | AAA8AFC8 | C3F73208 | 66549333 |
| 1019 | * 12-12-01 13:21 | F114DD31 | 6EC791B3 | F18D30A7 | 0319F050 | 0C1CAA60 | 535F3A1B | 07A898C0 | B5020EBB |
| 1020 | * 12-12-01 13:21 | 392082D8 | 6DFC8125 | D5BEE1A5 | B3233E96 | 77EB9EE8 | EC8E03F4 | 99A2DA14 | BEE56359 |
| 1021 | * 12-12-01 13:21 | A4A82257 | 623CF66B | E1B76707 | 95DDF811 | 3553752F | 8D5C9675 | 99289E22 | 8C2A0D54 |
| 1022 | * 12-12-01 13:21 | A1332A50 | 65D47099 | D66B76CC | 02630652 | 4204D134 | CA914406 | 981BF62A | 26A702F1 |
| 1023 | * 12-12-01 13:22 | 230720BF | D651C176 | 3FFF40C3 | 1B2E4F9F | F22CFA1B | FDCA8D20 | 3C7E6758 | 9F192D99 |
| 1024 | * 12-12-01 13:22 | 4AB31762 | E41BD334 | 6EEB32B0 | E94ABD02 | E136D9D1 | 62BA6961 | A664A662 | 6F17C734 |
| 1025 | * 12-12-01 13:22 | 4CB91AE4 | B3FF5207 | 78B6FFC5 | 784CAE78 | 887B2320 | B83F88D2 | 0CAE7457 | DB12800C |
| 1026 | * 12-12-01 13:22 | AE2CCCDD | D651C176 | 3FFF40C3 | B89FA8D0 | F02EA7F1 | 56651FEB | C1856539 | EBB8D339 |
| 1027 | * 12-12-01 13:22 | 1CAC6EF4 | E6D1A6DF | 2EEDDD01 | 0B8FA71B | B8DEBA16 | 087CA146 | 6303FA80 | 1459DBD4 |
| 1028 | * 12-12-01 13:22 | BC119050 | 178FE21C | B668694E | E018EEF5 | 15A12ABF | 5FCBEB04 | 32825271 | 6D6F7869 |

| 1029 | * 12-12-01 13:22 | 280D45CD | B72E171D | 5124451B | 1747BB63 | B73D689D | 39CCC587 | E1119758 | A44AF5FA |
| 1030 | * 12-12-01 13:22 | 80474F0A | DAA20211 | 6DC70561 | 5F28A1F5 | EA860EBD | 007C7B81 | 8FF19E26 | DE7B2E99 |
| 1031 | * 12-12-01 13:22 | 29975A13 | 21368285 | 7A849FCE | 4FDC1124 | 5D0FB842 | BEE01A98 | E5373ED4 | C90ECEAB |
| 1032 | * 12-12-01 13:22 | C6C0E7C4 | CD40D5E1 | 8568721C | 8383F80C | B5189D23 | 372594C1 | F95CFFCF | 7A17978A |
| 1033 | * 12-12-01 13:22 | E83E6318 | 970546F6 | ED5500C7 | 9C3FAB19 | 1A33D14B | 7CE98260 | 3A85B5CE | 4D2BBB46 |
| 1034 | * 12-12-01 13:22 | 41399D3C | 76F3E55A | 13DD4DDA | 94CB7608 | 68E83033 | 9B2A891B | 62587CFA | 797C820D |
| 1035 | * 12-12-01 13:22 | B852349C | 22682683 | 43959952 | 52B95CB7 | B0173403 | C707B11 | B2FDBBD3 | B74E1794 |
| 1036 | * 12-12-01 13:22 | CC81CA4A | 802366DC | 27CA43E5 | 1EBBE6D6 | 79097096 | 6530C41B | E49EECF5 | EF8A488F |
| 1037 | ∧ 16-11-05 21:11 | 3538D477 | DD428E2F | AC5C5FFC | A5FD7C57 | E9111615 | 07D3DEC7 | D4D7FB8E | 78567E8A |
| 1038 | ∧ 24-02-05 11:25 | 780F23F6 | A18BBE97 | A02DA332 | A6B13BFD | A2EE8443 | C4FE9B9E | 6B1AA3A8 | A6049054 |
| 1039 | * 03-12-01 09:25 | C4378384 | DF94EA7D | E180D0E2 | 7F0D9D0E | AEC48A8F | 471604EB | A8E9689D | 8657996C |
| 1040 | ∧ 14-09-05 12:40 | D07F1FF5 | 0C765FA9 | 4A65D4ED | 9B553F54 | EEF20DA4 | 1D8CC055 | 1A0E3D95 | B7E35B42 |
| 1041 | ∧ 14-09-05 12:39 | 60D358B7 | 1F0F5629 | 58A90B35 | 886D4DCA | FEA3AA76 | 555027F6 | A9E50E56 | 4B9AE4EF |
| 1042 | ∧ 14-09-05 12:39 | F7CAD87D | D99F2DA2 | C7DDBA92 | D4FB0647 | D69EB174 | 67BFCAB0 | 4853E98E | 899EB378 |
| 1043 | * 03-12-01 09:25 | D400F72E | 327FC82A | 122C03BB | 4058A7DF | F89C0730 | ECD19F01 | 2D1B6DC4 | 5A19EA5B |
| 1044 | * 03-12-01 09:25 | 94BF30EF | 0360B532 | 47D9CFB5 | 21ABFBFB | 3D839E44 | A9AB7FB2 | B10785BD | F76835DA |
| 1045 | * 03-12-01 09:25 | 5888DCC1 | 17EB3071 | A652E381 | FEB409F6 | 89014AE8 | BB30208D | 525FAC6D | 33BD1066 |
| 1046 | * 03-12-01 09:25 | 6BC857B6 | 96475DD1 | 99601209 | 7ADFED10 | F6EF46CA | 29E9E8BA | 8DF1A91A | 1C5662FD |
| 1047 | * 03-12-01 09:25 | ADFCA6EF | 472F42F2 | D69EC4F6 | BF0B27D7 | 86EE0BDC | A62192F9 | 375D4E63 | 5C1AD831 |
| 1048 | ∧ 04-10-05 19:02 | 23F19735 | AD94A151 | 4E397716 | 328C3E84 | 361B7785 | 2DC501D1 | 05A78E86 | 68C4CA41 |
| 1049 | * 03-12-01 09:25 | 5C4F90B9 | CF4DA8CE | 31C8B4AE | 6B2933E8 | AA11C58A | 94B93E17 | 4635ED3D | 4CE11F3C |
| 1050 | * 03-12-01 09:25 | 79101FBB | D67D694D | 1E40ECFD | 6904062C | FE96EB72 | 71DD73B1 | 68975D9E | 068A20DA |
| 1051 | ∧ 04-10-05 19:02 | 0C9E8A96 | 8C5977D9 | A643EB01 | D5A514B7 | 80AE3D44 | 77C5EE56 | 58C0091C | 2FF983A6 |
| 1052 | ∧ 04-10-05 19:02 | B3523FE3 | C8904A2F | F2007BA9 | 7C7D63AF | 04F78415 | E5AECB1C | 722D35AC | FB005611 |
| 1053 | * 03-12-01 09:25 | 95A337E2 | B7242856 | 3B4946A8 | 8DBDD498 | 641CB4B7 | 039D5E42 | FA1F57E5 | A9E079C9 |
| 1054 | ∧ 04-10-05 19:18 | F73573ED | EE0DFB40 | 99A444D0 | 0417C174 | 4A03A34A | 234BB0BF | A97C88E8 | 27D0C5E7 |
| 1055 | * 03-12-01 09:25 | C88EBA48 | 27FE3980 | 6DB8F133 | D82A4990 | 5224182F | 022B2E4D | B9E84327 | A5B25D46 |
| 1056 | * 03-12-01 09:25 | DDA6F669 | 513E4E3A | C218A9C0 | C67A10FA | 39E932F0 | B0DF768C | CC94C405 | 8F5D4FAC |
| 1057 | * 03-12-01 09:25 | D42ED66D | 60334741 | 10578036 | 459EDF46 | 35B44A03 | 7D435E9A | 883A64BA | D0DF46294 |
| 1058 | * 03-12-01 09:25 | 57721609 | 3AF145A8 | BA099340 | 03666550 | 4C8005F0 | 5325D286 | AE85DA71 | 812C6098 |
| 1059 | ∧ 04-10-05 19:18 | DEB9ACAB | B691A9FA | 6CB9225A | B514B2DE | 77438000 | 7B9891AD | 3A20BF17 | 6B1BA3D2 |
| 1060 | ∧ 04-10-05 19:02 | 1E1FE926 | 3C533AA1 | 9957D42B | 73E3ED64 | C850D83A | 9F3E4FC7 | 70FC1269 | AD1755DA |
| 1061 | ∧ 21-09-05 05:31 | 7CB720B3 | E6AFDF89 | 5699C96B | D9CF210F | 443F8523 | A69F9A35 | 57DE08A6 | 33905683 |
| 1062 | ∧ 04-10-05 19:12 | 7961C193 | 259714D6 | 87A991DC | F82688FD | 2B17A206 | 4F495AFD | 1F02948D | 71CF5420 |
| 1063 | ∧ 04-10-05 19:12 | 6A581FAA | 95B140B6 | 89B1C91C | 8655944E | 13F69030 | F796CA8D | 4A1ADA9B | F304031B |
| 1064 | ∧ 04-10-05 19:12 | 570B36E4 | 81B999A6 | BE8E6242 | 7BF455DC | CB715E35 | 5043C979 | 9CEF2079 | 98B62378 |
| 1065 | ∧ 04-10-05 19:12 | CB3C272A | 022CB282 | 95DAAB86 | 9117C583 | 41601F8A | 851DB134 | 62F614A5 | F2F6DEF8 |
| 1066 | * 03-12-01 09:25 | FE168DD3 | 634F204A | F5300455 | C85D493F | 28D4A148 | AFF40B1E | 5D52A4D2 | 48EFB183 |
| 1067 | * 03-12-01 09:25 | 909DB9D5 | F52F0CD4 | B357F1C3 | 16088530 | CF583A5E | 6E0E48B0 | B77FC788 | EE213A9E |
| 1068 | ∧ 14-09-05 13:35 | E4FDC09F | D569E83A | 52E7561D | 8CF26385 | 345FF932 | DDB18159 | 737C57F5 | EF9B81C7 |
| 1069 | ∧ 03-10-05 08:26 | D824EE5C | AC78EADD | 172709F4 | E775A240 | 9290D235 | 54752100 | 81177B82 | 08763CDE |
| 1070 | ∧ 14-09-05 03:19 | D4FFE139 | 401B8E1C | 2A813D75 | D151A6B4 | 7309FA00 | BD7576B1 | E602A60C | 1336A595 |
| 1071 | ∧ 15-09-05 03:24 | E1E6F6BB | 01761A55 | 8C5FCBBA | ED44BD81 | F4F64F12 | 98FF35B2 | AD546B79 | 608C101C |
| 1072 | ∧ 15-09-05 03:24 | BB113029 | E24E2D7D | 6E0BA331 | B44433BB | F48543E7 | 81D09216 | 2863ED48 | 76454FB6 |
| 1073 | ∧ 14-09-05 13:54 | C2CD9B59 | 28A7C6AB | 3A176E6D | 7538272B | 94F690EE | 9807D388 | 5C39A8BE | 9B126E1E |
| 1074 | * 03-12-01 09:26 | 94FD4089 | C76F2A41 | 21BA88FD | 6571DA86 | 505A45BC | 437BDB36 | A90B5499 | FA9F5C92 |
| 1075 | * 03-12-01 09:26 | 46ED1ADF | E34688E6 | A1B28A96 | 35853E28 | 4A308264 | D6A5045E | 31DFFEEC | 8FDEFD91 |
| 1076 | ∧ 14-09-05 12:32 | EE38061D | 985C25B9 | 84FF131C | 087B0545 | EB60F714 | 37132EC4 | 03EED80D | CF1976D8 |
| 1077 | ∧ 21-09-05 05:20 | 0410685C | EBECDF98 | 114E075F | A5999C13 | B9093590 | 958711AE | 989F3BD8 | 68454E53 |
| 1078 | ∧ 21-09-05 05:20 | 216009AF | 5C79EAF0 | F12A8A09 | 8C1D0F14 | 32A98DDC | 0A3BD09A | 011A1C2E | B3A26B11 |
| 1079 | ∧ 21-09-05 05:20 | BAA5FD95 | 478BBB30 | A2F05E74 | 05922AF5 | 7634A7B7 | 7C5A09E7 | D1497AFC | A6EA10A9 |
| 1080 | ∧ 21-09-05 05:20 | 9760B61C | C176CC77 | 3ACEF915 | 2859138D | FB8ABCC9 | 81657FDA | 74FA2A3A | 26D1C01B |
| 1081 | ∧ 21-09-05 05:20 | 04F0E317 | F7F3D4B0 | 8A3E574E | 0646EF4C | 751FFABA | 0D05305E | 6712E205 | F4DE58A2 |
| 1082 | ∧ 21-09-05 05:20 | 02F96412 | A0A87ABB | E6800D76 | 2A30D970 | 636187BD | 55896D86 | D587F221 | 8454D44F |
| 1083 | ∧ 21-09-05 05:20 | FE5198BA | B1C1AF99 | 8BFF570E | 9F15F3A7 | B77B10C7 | FFC46C22 | 7DDDA578 | E26F5D74 |
| 1084 | ∧ 03-10-05 10:35 | D64CB960 | AACF6A07 | 64DEF1B6 | 09D6B5DD | 62CF9BD3 | 355D97C5 | 2AE71B23 | C67B7861 |
| 1085 | * 03-12-01 09:26 | 880186C8 | 2E5E1A9F | 5F1ADBB6 | 24971875 | BA8462B5 | 17DF57A0 | 79C06ED3 | 884F0B4A |
| 1086 | ∧ 19-09-05 11:55 | A7CA5D58 | 43CA498F | D22EAEB0 | 0320F731 | 8FF5E3F7 | 13F07A73 | BDA3C66E | F4057643 |
| 1087 | ∧ 19-09-05 11:55 | 79AEC2EA | 4DF59C6B | 7318B2F6 | 3AA92687 | D449BD9D | 87E32D7F | 027BB5A5 | 0134E2ED |
| 1088 | ∧ 19-09-05 11:55 | D022CAC0 | A658A291 | 4951C926 | B42A0589 | C90DA6EF | 56395758 | 2E7FDBBF | 276481F8 |
| 1089 | ∧ 21-09-05 06:28 | 9D0D9B4A | D6AEFC1F | F55C5E3D | C35F09FF | A541E65C | 0488ADA0 | 09CD8C63 | F085DBD0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1090 | ^ 04-10-05 09:18 | 4B6E4AD4 | 78A419A0 | 4BE8B9A8 | BF469ED5 | 16BBF0C5 | 73CDA73B | 2A52649A | 760FE99E |
| 1091 | ^ 20-09-05 11:13 | D4E06CCA | 3A1A4029 | 0BC88C13 | BB6693E0 | B693A104 | 0335E524 | A852D9AF | 23ED6413 |
| 1092 | ^ 20-09-05 11:13 | C88781A2 | 9ABFA56C | B713DD55 | C9C0B499 | 65BDB781 | 59FC7B7D | DD64C0B1 | 27C0E0A8 |
| 1093 | ^ 20-09-05 11:13 | 9AB668E3 | 50EDA3E6 | 40C4BD30 | 00D3ACC2 | 4D1413D4 | 79A881C2 | F070750C | FEA8A573 |
| 1094 | ^ 04-10-05 17:09 | F45A3FAA | 5D6EAED9 | C89668A7 | D0E05DD9 | ADFF6C8D | 05DDF6B7 | 13918412 | DEE980A6 |
| 1095 | ^ 04-10-05 09:19 | A0438EE5 | 66670B19 | AA04CB02 | D0797C11 | AE59BA2E | C2C08AE6 | 83AE38A5 | 92AB591F |
| 1096 | ^ 21-09-05 06:28 | DA324F35 | 4E2A18DD | F138E598 | 85BAEBD0 | D0117923 | 99BB9924 | 957E6046 | 3DE94FC6 |
| 1097 | ^ 04-10-05 09:24 | DA29826F | E1BD49A1 | 23D33B30 | D21724FF | 02C7D00C | 1069A2D5 | 2EDDE30E | 63F4B7B5 |
| 1098 | ^ 04-10-05 09:17 | 10633934 | 62E21FEE | D78C6711 | 0925B3C9 | 6C57999D | 5801CD36 | DD8B9D65 | D6D67B40 |
| 1099 | ^ 16-11-05 21:11 | 35354680 | 1690CCF0 | 2FF276BF | FBB075E9 | 1A946005 | 8BD91E77 | C4A67EA3 | 16332541 |
| 1100 | ^ 04-10-05 16:55 | 07CC4B79 | 1C76C0F3 | DA969254 | 917DE22B | 2A3F1669 | 22C75BAA | EC8B4AE7 | 2A327B20 |
| 1101 | * 03-12-01 09:26 | AAA33FBD | 55D9FC9F | FAEA549E | A0B92D0D | 315C7637 | 04055D29 | 92172919 | 5FEEF9EC |
| 1102 | * 03-12-01 09:26 | 3913974F | 5F5260BE | 1CEBFE35 | 50319774 | C0FE6FA4 | ECB6FDA2 | C1BDF1E1 | 2CED9E80 |
| 1103 | ^ 16-11-05 21:12 | 6F0AF23D | AB7EA94A | 22FB101A | 21B4DAD3 | 846AA80A | 2053CCAD | 72619569 | 9966C844 |
| 1104 | ^ 16-11-05 21:12 | FF0A04AC | 14BCA72F | 9D5BF3E8 | 096F2E97 | F90B334F | FA6AA72F | 2A94339A | D6EFC824 |
| 1105 | ^ 16-11-05 21:12 | D2D44AB0 | 0CCF5090 | 068B8CBE | AECF1297 | 6F9AA1C7 | 5C34A278 | D10E1859 | 39AFCDF2 |
| 1106 | ^ 16-11-05 21:12 | F1982CCC | FB0C7005 | 70483451 | D1C5B295 | DA644070 | 5BDC1C57 | 35D04279 | E38F8FE6 |
| 1107 | ^ 16-11-05 21:11 | 67042931 | 63EC1B42 | 032E4976 | 85BCE7EE | BDE93DA2 | 1AF89866 | 7D2E0FAD | 71CC548F |
| 1108 | ^ 16-11-05 21:12 | A8A83698 | 30E26394 | B14E1A2E | 1E5FB840 | 2899AA41 | A6E744A6 | D3CDDD1E | 9D0AF851 |
| 1109 | ^ 16-11-05 21:12 | FA644358 | 5BC4ADF4 | C0855F1A | 48210AEA | 581A49F2 | 1B10833E | AD5A692C | ACD7C1B8 |
| 1110 | ^ 16-11-05 21:12 | 50BCB781 | 8F059DD7 | D6C642F9 | 9A7D57B3 | D403DD56 | 68A82A9F | 897A52E0 | 37867455 |
| 1111 | * 06-11-02 11:36 | 1FE1C681 | 6FC399CF | 4302860B | FFFE6EAF | F81A27FC | 042099ED | D47CE188 | EDAD6360 |
| 1112 | ^ 16-11-05 21:12 | 8945AE8F | C7F9C0B6 | 97979983 | A82AD3E4 | B28B455F | F579E49A | 00492604 | E801F6AE |
| 1113 | * 02-04-02 17:26 | C52D5C13 | E4F8CD6F | F0CABA68 | 44DB002E | E01EBB6C | 9A07A9A6 | A8F9892E | CFD8544B |
| 1114 | ^ 16-11-05 21:12 | 38274910 | 60869F93 | BDB3CE40 | 87841716 | EBD16FDF | 8CE6657E | 18D9E45F | 12F03EA3 |
| 1115 | ^ 16-11-05 21:12 | A4171F17 | 218E36BA | A9A3136E | 0204410E | E33310F1 | D29A54A4 | 2097547A | D68390D5 |
| 1116 | * 03-12-01 09:27 | 9A7B0E4B | 92E84E55 | 0D8B2E87 | C7E825A7 | 5CB3D7FD | 2673C395 | 7E74A100 | 4341D3BB |
| 1117 | * 03-12-01 09:27 | F90A915B | 15AF7A1C | BD411B96 | 91DA9F98 | 6151EEE9 | 525897AF | B2F7B126 | 82E845BB |
| 1118 | ^ 16-11-05 21:12 | 6734EFFC | 93310C65 | 854947CE | 0380D1AC | FDA1C3BB | 5AB6517E | C7DA70BC | 93D093D4 |
| 1119 | ^ 16-11-05 21:12 | 5745B79F | 51558263 | 6FF1BEAA | 4CEB0E94 | A48022D7 | 4C484FC9 | E44DCC3B | DC46BF62 |
| 1120 | ^ 16-11-05 21:12 | DCBE5355 | BE8410F7 | 0E37B951 | C94A6A72 | 63605435 | 851042BE | E95F9642 | 984BB1F1 |
| 1121 | ^ 16-11-05 21:12 | DE5556CB | FF9393E1 | E56A3210 | 7A250A2F | 58EC7FC3 | 2FBCD2EB | 04B45D64 | F3F482A0 |
| 1122 | ^ 16-11-05 21:12 | D71F6A0F | 7786B339 | 92E9C79C | DD7352CD | 49BD43AA | 5C8CD55B | 54F65A81 | 17D76F4F |
| 1123 | ^ 16-11-05 21:12 | 68A2B179 | 30D3A1C8 | 314BC6C2 | DC812185 | 51821B46 | 6F1E3A8A | FF4D42B8 | D781B8B8 |
| 1124 | ^ 16-11-05 21:11 | E1D682B0 | 659094BF | 4AEE3113 | D4456950 | 359C617E | 4492B2B4 | 7AF2CE74 | 9F6D4071 |
| 1125 | ^ 16-11-05 21:12 | 486E3DB4 | 8112C4E5 | A0F5F23C | 5CAB58D7 | E9CBAD31 | DD3103C0 | AF61EA75 | F9BBA751 |
| 1126 | * 07-12-04 11:45 | 82535A0D | 1EB6C45A | 2B69E941 | A9B2C8DB | B9140C37 | F95A13C4 | FFBE41F4 | 74C01D4C |
| 1127 | ^ 16-11-05 21:12 | 1B935756 | D1F37083 | 397B3768 | D1CFC730 | 6F4C5FF1 | EE5F6112 | 8E02B2CB | 20E92B03 |
| 1128 | * 02-04-02 17:27 | 04884BAE | 1E65F173 | 663F1AD8 | 400A85E0 | B0EFD8ED | 845476E1 | 81BCD4DA | 1BCD0E92 |
| 1129 | ^ 16-11-05 21:12 | 1DAD6F78 | FDFF20CD | 9B7557A2 | 3D5F2781 | E132552C | CF6080EF | 232B0881 | 01E9B004 |
| 1130 | ^ 16-11-05 07:16 | 2D803100 | FA521F02 | 831DB4DF | 96621AE0 | 40047039 | 2A718479 | 6BF1571D | 77120938 |
| 1131 | ^ 16-11-05 21:12 | EDB8EE4B | 033B6905 | 7128D753 | B29DF131 | DC61571D | A02B2291 | 347224A7 | 6D135679 |
| 1132 | ^ 16-11-05 21:12 | 7C4C682F | CF2C450A | 0FB347B | 351BE3FF | 30552251 | C31F398C | 1751CFEE | 0C7325AD |
| 1133 | ^ 16-11-05 21:12 | CE6A7720 | 650C96DE | 3A5DA2AD | 97CFB99A | D467950D | ABBB6221 | DD31A6CE | A060F533 |
| 1134 | ^ 04-10-05 19:04 | FF0FA002 | 2629037C | DDEC93FF | AAC207D6 | 2EFF7295 | E3C11E55 | 3E40F7F5 | 043D33DE |
| 1135 | ^ 16-11-05 21:11 | 00CC824C | 7DB40379 | 069180E7 | C262DBAC | D8450B6A | D0455C48 | BD4FEED5 | 4E1AC106 |
| 1136 | ^ 16-11-05 21:11 | CC237061 | 1FE0596F | EC8DA603 | 295B4A79 | C047A2F0 | 8BF31697 | B81D1BB6 | DBD28645 |
| 1137 | ^ 16-11-05 21:12 | CA55908B | A358306A | 3A959058 | B95853EA | 35856FAB | B181E0FB | 4F335C59 | 08A5BC00 |
| 1138 | ^ 16-11-05 21:11 | 041E6C50 | D6D7E421 | 1CEA828E | AC36EBFC | 11B0935B | 12063967 | 80CB8D92 | CB371981 |
| 1139 | ^ 16-11-05 21:12 | 0BD4FA94 | E408041E | A7B75487 | F35DC175 | D2C7A7EC | CDF2D95A | 976B51C0 | 442419EC |
| 1140 | ^ 16-11-05 21:12 | 87E72B86 | BF058EFF | 0E79D9C2 | 9CA1DC8D | AC26A696 | FCFE5380 | 0A9C01E3 | 8BFEDC1F |
| 1141 | ^ 16-11-05 21:12 | F6341F9A | 5D2F5B7D | 6C130A1B | AA4F6EE4 | D5FD7C4D | 5F51B3F7 | 39C4889D | F67F91B6 |
| 1142 | ^ 16-11-05 21:12 | 66E01FBA | 3D007AB9 | 5D44FAED | 509FF609 | 34C0A651 | C30FB8B6 | 27323D99 | B11DEBF2 |
| 1143 | ^ 16-11-05 21:12 | AA575E24 | B6D386D3 | 31AF964C | BB470EAF | 1E804AC3 | E087CBEE | 3D959C01 | 56423876 |
| 1144 | ^ 16-11-05 21:12 | 856AFA96 | 8C261800 | E818703D | F9A641B0 | AA684C5D | 7EA0F280 | 78520FCC | D7ED7C7F |
| 1145 | ^ 16-11-05 21:12 | 99DFD115 | DA1CD4E0 | 2BA0FD81 | C107D23C | B17035C7 | 9DE1F7C6 | 896498DA | 6E814DB2 |
| 1146 | ^ 16-11-05 21:12 | 399647FC | 386CA5C9 | 2E7BEA6B | 0BA0BB46 | 0A6D2FE1 | B478CA6A | 82D0289A | 7AE56517 |
| 1147 | ^ 16-11-05 21:12 | 7F329B02 | 87452243 | 1A815C57 | 0D28A19A | 7602C3C9 | 62037C99 | E16FBF60 | D7ECCB5C |
| 1148 | ^ 16-11-05 21:11 | C12C5AD5 | 8EEE4FF5 | 3FCB6BC7 | DA40BB5E | 2112516C | 6ACC84B9 | CF64D187 | DE182034 |
| 1149 | ^ 16-11-05 21:12 | 66D1C487 | 7D12D7F3 | 221C5CB2 | 13BFD991 | 1F1A5EE8 | 3BC40B42 | 50DEFF1B | B1C9B753 |
| 1150 | ^ 16-11-05 21:12 | 05B0AC33 | 271792D4 | 42BD59FF | 976E904F | 5304E632 | 6CB463CA | F3A4497F | 0A1FDC14 |

| 1151 | ∧ 16-11-05 21:11 | B5140871 F2B56D2F C0C9F431 3F02FB7B 017399FD 05070AAA 9742368E 5B4192F7 |
| 1152 | ∧ 16-11-05 21:12 | E396C737 2F55666F 1B50BE79 A3E941DE 048BB841 13F074A1 8C3C7434 189DCDD0 |
| 1153 | ∧ 16-11-05 21:12 | 0EE1FEFF D138EBD2 979C75D9 93B407FC F36A3815 23294023 03D49AC5 FBEFD414 |
| 1154 | ∧ 16-11-05 21:12 | 782B2EF0 55CCFF34 742D2F84 6F37F75B 8D940FA1 442E3C4D 3243ED6F E30E77D5 |
| 1155 | ∧ 16-11-05 21:12 | C75DE07B 28297DC5 E44332E6 AF831FCD F481B398 A2F3BC52 833B78A6 8B7C3041 |
| 1156 | ∧ 16-11-05 21:11 | FB09DFED 2BB96EDC 18DF5A71 FB50C6D1 4BA18B07 B3CFF74D 8A98A447 0DBCC9E8 |
| 1157 | ∧ 16-11-05 21:12 | 55E59004 5E6EDE84 0AD0468B 997B1CE2 2865A165 E26330CB 058B4DDE DF711CA9 |
| 1158 | ∧ 16-11-05 21:12 | 487ECFFC 4F197B19 CE76F2B4 01A67B79 9FD79D78 41792803 0F97198E C0743F5E |
| 1159 | ∧ 16-11-05 21:12 | 80DECC24 6777A607 EE750323 5B65625E CB702727 4FDC5D76 81A1BD45 48C87732 |
| 1160 | ∧ 16-11-05 21:12 | 4907810D 9936522D 115F2067 7A06E493 079AB3D9 473DDFBD 1EC8F54A A8FB952B |
| 1161 | ∧ 16-11-05 21:12 | 4A584A0B 6733D594 0910A01F 6748396F 7404942F 82362DE8 4CB0291F B853C171 |
| 1162 | ∧ 16-11-05 21:12 | 0AE9BC1B 5A7B3DC6 6F39334D EDDE566E 1E3CE5F8 E0876899 B30EEA79 0306A5B4 |
| 1163 | ∧ 16-11-05 21:11 | F41F18D1 34A29CDE 3001B863 1348AF27 2A6CDE9C 8B207F88 4F7FC5EB 1F59A3E1 |
| 1164 | ∧ 16-11-05 21:11 | 0DF36A36 B86971A9 550CF2DE 87DE7385 AA32233D ED4C6C0D 4D694E43 F4C5E94A |
| 1165 | ∧ 16-11-05 21:12 | A68D812F 8D264C70 7A30C1CC 5AC96818 ADF367E6 CF8B92FC F18E3184 5442ADB7 |
| 1166 | ∧ 16-11-05 21:12 | 0F7453DB 5C480517 B76C5C30 93B2E9E 21679227 556B1917 ED15BA3D A3E1772D |
| 1167 | ∧ 16-11-05 21:12 | CEED1C5B A8D40C6B 88980A5D 59F6A2D0 D430D594 3A4E00F3 010D6093 D9AA5BFA |
| 1168 | ∧ 16-11-05 21:12 | A722ED50 3F195EEF 4EBA7C43 5B606819 E798928B 826B4B64 738DC1A0 C7C29648 |
| 1169 | ∧ 16-11-05 21:12 | 1D62AC40 6C7F657F 3F0FC515 700B1CBA 16EA9F25 A9D0CFA9 1F528178 2E8AAA1F |
| 1170 | ∧ 16-11-05 21:12 | 5A0C609D 9936247D F789AEC1 673B7AF9 C2D4502C F7BC8634 6410CA4C 7C70CBA3 |
| 1171 | ∧ 16-11-05 21:12 | AD01B3B4 4463A7F4 98CD9858 21D9157E 7462714A 973E60B2 06639FD1 A3D6EAEC |
| 1172 | ∧ 16-11-05 21:12 | 4E2AD143 9AB8147B 2025ABAF 36B7AC16 D2F4F921 661084AA 8CE983E4 7987F389 |
| 1173 | ∧ 16-11-05 21:12 | 054E1101 2673F9A9 6109AE71 98472112 FE5AF7BD C825E16F 769BA579 E1A6DA99 |
| 1174 | ∧ 16-11-05 21:12 | 3A16A3CB 922E52CA 319BA6E8 340850E8 387CEEDE 05570839 B0617AEF FB0D06F5 |
| 1175 | ∧ 16-11-05 21:12 | C0B377DE DBCE099B 938391E5 D077936B 7D4F9BB5 B63B17CC 5AE1A999 F419193A |
| 1176 | ∧ 16-11-05 21:12 | 6DA327C0 58452A4D 3580A7CC C9421201 7307F7C2 C81AE0FC 341A6CCF BCEDCD0C |
| 1177 | ∧ 16-11-05 21:12 | 0375D306 F083B028 A8455846 EF15C005 40CEFB01 A5CE54EA 3823556A E36713A4 |
| 1178 | ∧ 16-11-05 21:11 | B54225E4 8C9A47B0 1B5AF7FA 60C065DB 98159F09 9C30BAF2 D0F8EE15 284B341F |
| 1179 | ∧ 16-11-05 21:12 | F91E6F81 444DF60E ED9EE76D CF225387 0DAB2F32 84A44970 AC0D0559 9091FDEC |
| 1180 | ∧ 16-11-05 21:12 | 20C47384 B0ACA8BF 3A8D2350 84050AF0 A0F99D13 59BB2D3E 0FE5652E F96630BF |
| 1181 | ∧ 16-11-05 21:12 | AEF42A75 A612725B 00EA3A5E 5FB20556 4726C7FF 47049686 FF3651F2 B66BCE12 |
| 1182 | ∧ 16-11-05 21:12 | 9957AADC DF28DC17 7AB8BF97 F9CAA9F7 AF6FB51D 2A1423F2 4FC78244 390B3D1A |
| 1183 | ∧ 16-11-05 21:12 | C94D582A C2C98AD5 BBFBD488 CE5B99F1 511EF1B9 B9454D15 DD64829E 57074CB8 |
| 1184 | ∧ 16-11-05 21:12 | BEA7EA76 3C8A4324 E37F9162 F6209F20 488E9116 6FE5F272 D2C03AE3 B85B4F60 |
| 1185 | ∧ 16-11-05 21:12 | AA97D173 CAA05B06 578F1BCA 06C887C2 0035D1ED 0FB76F8F 41E64956 5181F9AB |
| 1186 | ∧ 16-11-05 21:12 | 333D34CD 7F9D9871 20D8FDF4 4F020AAC FC45DE01 F26139F5 F5AF633D 3EA5AC22 |
| 1187 | ∧ 16-11-05 21:12 | 86816A67 6B7E0B60 EA4D15A3 239E9F1B 6ACF7F29 A6B8A86A 2277E980 EA3E36D1 |
| 1188 | ∧ 16-11-05 21:11 | 6F9EE280 5996E8A9 2536CBD6 D0BBEE1E 88DD2E01 D913B7F3 D66329F7 990DE366 |
| 1189 | ∧ 16-11-05 21:12 | 2E42F58A 17CAB5CE F4A646AD 970A4685 C90A4776 027286EE 79762FDC B7FB5A88 |
| 1190 | ∧ 16-11-05 21:11 | 40DC62CC 9409CB65 5384EBFE F8445FF1 84EE88CF 3D8BDB37 260E3338 D01FA465 |
| 1191 | ∧ 16-11-05 21:12 | 5EE3E804 5A55982B 2065AD18 A3BFF516 8049F29B 4B01B141 7B382384 37E6E25F |
| 1192 | ∧ 16-11-05 21:12 | CA6A6223 47012DBC BBF65125 8906D183 9A9F1F55 A23CC1A4 0D12F1BC BB540F2E |
| 1193 | ∧ 16-11-05 21:12 | 4C4AAEF1 4F45186B 0F8CA296 4FC0CDEE 243F635B 96B55D25 93276EAA C59A56F2 |
| 1194 | ∧ 16-11-05 21:12 | C7A6CC65 DA145547 D351EEE3 FA65A69D 8380FDD2 F1C2A84B 69B43AD1 520A7C70 |
| 1195 | ∧ 16-11-05 21:12 | F562245E CF35ACCD E7166D51 CA47557D 9F54CDD2 A48375A0 3D78900B 8E77D9F0 |
| 1196 | ∧ 16-11-05 21:12 | 0CBE6CC9 A1CAAD7B 88339CA3 DB7C702C 2BAF8C20 E5BD60F0 7019693B 3AD0AF45 |
| 1197 | ∧ 16-11-05 21:12 | 0E6C3A06 31AD5095 A74B12D7 3962A1F8 258E567E E13DCB14 16040930 BF8024E9 |
| 1198 | ∧ 16-11-05 21:12 | AA6344E5 23B9EC53 B24FD55D 51E05E36 FE4399CD 669C7E92 8466067E 850AED8B |
| 1199 | ∧ 16-11-05 21:12 | 1A792041 5E9DBF19 ABE82795 05ABF81C 53DA382B C8C41807 1857A433 D74797BA |
| 1200 | ∧ 16-11-05 21:12 | E1B491FD A2A6F354 0726E748 2B0F106D CB3AEE1F B8ADF272 15948F7B A3781045 |
| 1201 | ∧ 16-11-05 21:12 | E07E2DF8 D332129B F5F37E00 A689A419 5A302BF0 741C74DA 8CA6EE02 743E07BA |
| 1202 | ∧ 16-11-05 21:12 | 678B33AE FED72190 055467F9 2235460E D924E5DB F3687AB9 C0A47279 4074236F |
| 1203 | ∧ 16-11-05 21:11 | 0854406A 24ADD961 DA50BEC4 35D8DF2E 0A4D6963 64192479 E9C09840 0BF82904 |
| 1204 | ∧ 16-11-05 21:12 | 23319D9A 8AC255EE A9748AED 28EF043A 44DD3C7C 1F5D2703 A6C19610 95837D9C |
| 1205 | ∧ 16-11-05 21:11 | 1CC50494 6B35E90A 26AD395F 1DF77E6A BA8152E0 31026109 736A2F42 61079299 |
| 1206 | ∧ 16-11-05 21:11 | BEB93F77 F8DD82D6 1CB4B4E3 4B17A079 B22E429F F0A87B35 0E2A478D 8AC2A6E5 |
| 1207 | ∧ 16-11-05 21:12 | D5EEA077 B966BB52 17DF9646 4C944BD8 FC041A10 C6D5A366 B0AEE411 83CB50BD |
| 1208 | ∧ 16-11-05 21:11 | 54C25EFF 9625767D BFF7D1EC 10A00B60 5EC3B22A 22D31C96 F768B4F5 628CB405 |
| 1209 | ∧ 16-11-05 21:12 | 21D1BED5 581D1139 7BD448C9 7FD94887 47212500 492831E7 E2B972F0 AA86D28D |
| 1210 | ∧ 16-11-05 21:12 | 248339F8 7F76CF23 4EBEBE92 6D6EF384 9FA2936C F8554F0A 00B3E68E 7958D89D |
| 1211 | ∧ 16-11-05 21:12 | 6B91B0DA 0BF8F091 D1B84342 5FEB7ED0 EA4883A2 8180D705 53995ADF FAE37F0F |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1212 | ∧ 16-11-05 21:11 | E444B09E | 3C5CD56E | 706FDC05 | E89D0DE9 | 95165530 | 26F52F6B | 9AFE6B61 | 2E358A66 |
| 1213 | ∧ 16-11-05 21:12 | 48504427 | 40BE4F7B | EBBD75BB | 3CAC390C | E1238A5A | 8A064279 | 1DF856DB | A06765CC |
| 1214 | ∧ 16-11-05 21:12 | 225B9BCD | C1001195 | CDAD73DA | 5910D86D | 0F32591E | 68BBAB00 | 4FA9CB50 | B892438A |
| 1215 | ∧ 16-11-05 21:12 | 98EDAE30 | C5284242 | A9A50457 | 7336FB47 | F593FA86 | 491F1103 | A81A0E4A | 754ECEF8 |
| 1216 | ∧ 16-11-05 21:12 | 6898D5AD | 7A015569 | C1EEFF6B | 5E9CCEB2 | BAF4FA43 | 99B045BA | 24B5AEC9 | DBD40836 |
| 1217 | ∧ 16-11-05 21:12 | 035E48D3 | 2CDD0048 | 7B27D10B | B9B057B1 | 062F4D4A | 273365AF | DE36DDF9 | AF02166A |
| 1218 | ∧ 16-11-05 21:12 | E7A0E6BD | BF7C98CE | CED6718C | 51F479EA | 0B1475A8 | 66D812F9 | 2BA1121C | 66CABC9F |
| 1219 | ∧ 16-11-05 21:12 | F12025EA | 24F5037E | 18624A4E | CAA52F7B | D907007 | 5934EBA6 | 3423FA3E | DC54E5D6 |
| 1220 | ∧ 16-11-05 21:12 | 36C4C677 | 5894CF70 | 8C234B48 | 6F6A7373 | D29A2528 | 959CEFF6 | 04D4CF9F | B7A063A6 |
| 1221 | ∧ 16-11-05 21:12 | 033B9540 | D22D161F | FBE68C2A | 5E23E9BD | 44C91FD5 | D4AEBE37 | 416C4C3D | D88E6075 |
| 1222 | ∧ 16-11-05 21:11 | B3756719 | 6A5E03F4 | 2D7A0C24 | 68668358 | 9725210C | 4FEE5E4F | C720FB75 | 11648A1D |
| 1223 | ∧ 16-11-05 21:12 | 7439EF3F | 2CD82B4B | 6FF44B65 | 3E925F64 | 706AC9DD | BAA0FEAC | 73E77088 | 3C1987C2 |
| 1224 | ∧ 16-11-05 21:11 | CA2BA929 | 2229C654 | 6B2C7FD0 | DCE11E12 | F78A65E7 | F3E76610 | F83B515E | 562E2C65 |
| 1225 | ∧ 16-11-05 21:11 | 6702799E | 0F01A684 | 7D0AD3B3 | 957C9335 | 81A23757 | 31136743 | C14CDA78 | 28574480 |
| 1226 | ∧ 16-11-05 21:11 | 5BC323FE | BBBC7B54 | 8BA88F5A | 2C053E5F | 1BF81567 | 10571BA4 | 7A4134C2 | 795C3483 |
| 1227 | ∧ 16-11-05 21:12 | 2501C5B3 | C7D50222 | 5FBD7416 | 0AC97E25 | 60124BF8 | 343C91EB | B9C40688 | EF62322A |
| 1228 | ∧ 16-11-05 21:12 | FC81D76C | 70BDEC22 | 13203896 | C0ACB6D2 | 7A81AAE8 | DF3FAC6E | B2107A66 | 1722A74A |
| 1229 | ∧ 16-11-05 21:12 | 3BEEF84D | 9EE4E16D | 9FA5D4D7 | ED061AC3 | E8797153 | A380D9D4 | F55E216C | DD69A01A |
| 1230 | ∧ 16-11-05 21:12 | C42E8F65 | F01F436A | EDC380C1 | 9147E547 | 1C9ABA7D | 05F352DA | 336A0CE1 | 02962AB0 |
| 1231 | ∧ 16-11-05 21:12 | 16D8C003 | 1EE06DDA | AF955501 | 024DECEF | B886C3C7 | 703CFE05 | 417487D4 | C6D08DF5 |
| 1232 | ∧ 16-11-05 21:12 | 090BCCAA | 8B331BD7 | 3C4EB124 | A27422E8 | E8DD8E54 | 0BA4D8DE | B2B26AC5 | 6EDB1ADF |
| 1233 | ∧ 16-11-05 21:12 | 6B52D9A4 | 99019B96 | B05F870D | BAD095FB | 0B88C05D | 9EC46691 | 0826F8A0 | F3638446 |
| 1234 | ∧ 16-11-05 21:12 | D6AB7AB1 | 6F924B0D | E6456320 | 8B7BB778 | 41F2169B | A3E8BD95 | 9ABE3CC5 | 528CF8C2 |
| 1235 | ∧ 16-11-05 21:11 | 4D9C5768 | 50C2EF4E | 9B6E0787 | EF4F7EE1 | A0C1C7B9 | 18FCAAA9 | CF27659B | 8B29EF02 |
| 1236 | ∧ 16-11-05 21:11 | C57D9FB0 | E1DA348F | 9CEF63BB | BFA12D5A | 85604C16 | 56FA9616 | C31375A0 | 83312441 |
| 1237 | ∧ 16-11-05 21:12 | 66450764 | 0E7C1976 | 56A11671 | 5098460C | 0C7C0DB7 | 35B143D5 | C0348EE1 | 3205787E |
| 1238 | ∧ 16-11-05 21:12 | F0842C7B | CEB57D04 | A0AEE858 | 24CDC637 | 6CDC2FC4 | AF47E8D1 | 50D52D5F | 1CCA524C |
| 1239 | ∧ 16-11-05 21:12 | F3D1D3AA | 66E30785 | 7A2E0037 | 53A1C1FA | F9FADDA2 | 1C971017 | EB0B28A7 | 18943178 |
| 1240 | ∧ 16-11-05 21:12 | A8DF84C3 | 62AE3664 | B2878E8D | 054115B7 | 01BB99AA | FBE6DC4B | 497FA037 | 58E774A7 |
| 1241 | ∧ 16-11-05 21:11 | 6600B354 | 41E1AF4B | 87B9E8D2 | 558DA1C9 | F3DAF76C | 8930CB0F | D9A057BA | F4399082 |
| 1242 | ∧ 16-11-05 21:12 | 4B9B931E | 23FDE086 | 6D940333 | 81A67557 | 0E598A4C | 14EBC8E9 | B9B3F54D | E25A4C35 |
| 1243 | ∧ 16-11-05 21:12 | 442A1ADA | FE00D49F | 6FF6C6A4 | 807DF0A2 | A4318351 | EBE3AB5D | 4E7CCC50 | 864320A4 |
| 1244 | ∧ 16-11-05 21:12 | 2A81F6D1 | EFBB9C9C | 9F5196B4 | 0D9661FC | 62D50BEF | DF63EF2E | F71A1369 | 505B6378 |
| 1245 | ∧ 16-11-05 21:12 | 2432484C | 7718BBE4 | FFC7A65F | F38EC4C2 | 7AB0BE4E | 44A48114 | 274F30C8 | C9EC936C |
| 1246 | ∧ 16-11-05 21:12 | DF21BC52 | 093A17AF | 3FF64363 | F6E7DD39 | FFC15714 | 11107CA0 | 34A69250 | BBAC8D8F |
| 1247 | ∧ 16-11-05 21:12 | 4A90BE27 | B5540EF4 | C65DBA92 | DD877773 | 713D8BF0 | C48BEBBE | 371F7627 | A72A813D |
| 1248 | ∧ 16-11-05 21:11 | CAD879F0 | 308C87B5 | 725301B1 | D30DE4E3 | C823240E | 6DA33D04 | 0C1B8EAC | F312C2EC |
| 1249 | ∧ 16-11-05 21:12 | 5CBCC529 | 3DA11167 | 7D9BE6F3 | 2AF4AD08 | 9C395646 | 6E49CD99 | 165D4994 | A01F3653 |
| 1250 | ∧ 16-11-05 21:12 | 474D7400 | 9E6F68E4 | CFDDE8C3 | 1712A0A3 | 15D13906 | 065DA8C8 | CC9C822A | 75EBE2F2 |
| 1251 | ∧ 16-11-05 21:12 | 6EDDC124 | 467521D0 | F63A4755 | B8FC6402 | 9FFD2319 | 45C06363 | F9E2253D | F79A5F23 |
| 1252 | ∧ 16-11-05 21:12 | 55057246 | 041B43E4 | 10C2B61F | FD7208FE | 8C0AFEAE | C8A95FEF | 58A82721 | D1614297 |
| 1253 | ∧ 16-11-05 21:12 | 2588817D | CB6428B6 | FAF5C90D | 19808CE2 | 49E46038 | 6A4D457A | CA43B0CE | 785E9077 |
| 1254 | ∧ 16-11-05 21:12 | 69DAD266 | CE506A21 | B39427C0 | E2B5E6EE | 2D314378 | 063863A3 | 4A2282C0 | 7BC80090 |
| 1255 | ∧ 16-11-05 21:12 | 47890B5F | 3FDBDDB4 | E0AC86BE | 91999151 | 636F689C | F1BE75A8 | 69B8FD79 | 1D92C206 |
| 1256 | ∧ 16-11-05 21:12 | F023CDEE | EDBDEDA9 | 04CBEB36 | 7B070CE5 | D73CFAF4 | 53B37B47 | A77A9E66 | 731BC15A |
| 1257 | ∧ 16-11-05 21:12 | E7B85195 | 9222A999 | 0D6E3708 | 3B1EB754 | A2FC2C1B | 5388AA39 | 78B9CE52 | 55738EE8 |
| 1258 | ∧ 16-11-05 21:12 | BD925237 | 79267C5D | FFC269E4 | 85F66A81 | 19E194DA | 6151E4DE | 51EDCE66 | BE9C1227 |
| 1259 | ∧ 16-11-05 21:12 | 94E3369F | 035C6F4D | 462F2A2C | 5E07F05A | EC8B453A | FEE99389 | ADB683CB | 668D9476 |
| 1260 | ∧ 16-11-05 21:12 | 6C33E096 | 17D8C806 | 2D083303 | 950316B9 | 84D6A604 | E41102DA | 76ECDB58 | 31374810 |
| 1261 | ∧ 16-11-05 21:12 | 2E61A121 | 0ED0DB8C | 30F564B2 | 9546DBA9 | 25C0C1AB | 3847542F | FD60F549 | 5B22C1D8 |
| 1262 | ∧ 16-11-05 21:12 | 4DCBF35B | 5185F3CA | 0953FA21 | E51D17E7 | 7F669E76 | B8B1B605 | CBF11040 | 230B587E |
| 1263 | ∧ 16-11-05 21:12 | 1A23A176 | 683241D5 | 1792CD2E | 52386C28 | 67555CDE | E7C9AF22 | 05A9D539 | 000F2ADA |
| 1264 | ∧ 16-11-05 21:12 | 487D1E88 | 41CADB42 | EA38B12F | 1B60B735 | 8C0BD32A | E3799476 | D4FF921B | A24289A9 |
| 1265 | ∧ 16-11-05 21:12 | 9A27C0AF | E366E019 | BC97AD7E | 01FBD2D3 | 88EA8988 | 34991A95 | 5C33FA2C | 9FABBBCF |
| 1266 | ∧ 16-11-05 21:12 | 0704B65B | 23A0E1A6 | 1AF2932B | 2A4A93FC | A780CD21 | 2AC9BBC1 | E49BE816 | 4254392D |
| 1267 | ∧ 16-11-05 21:12 | 8A526826 | 26483C58 | D4ADB7DC | 10E3292A | F40D3E0C | 39F54F18 | 37781E62 | 48D3C2B8 |
| 1268 | ∧ 16-11-05 21:12 | F04B8E94 | DA3DE0B8 | 0C722E2B | 6C90F0D2 | 2428F9C9 | 78E69A50 | BF34223A | BB2DA5F4 |
| 1269 | ∧ 16-11-05 21:11 | F0E6BD9F | 12B81317 | 422D0FA0 | 1AD5B203 | 7D8DEAF8 | EA247611 | 7E68A65B | E4B4D279 |
| 1270 | ∧ 16-11-05 21:11 | BDB8ED47 | 127D604B | 966E4CB0 | C38E5163 | E729731C | 2D54D85E | 450A4638 | 3B9E6853 |
| 1271 | ∧ 16-11-05 21:11 | BD9EDB75 | 79057153 | 3B2DF0A9 | D3B7D53A | 37908911 | 44AB132C | A1713346 | 30993157 |
| 1272 | ∧ 16-11-05 21:11 | 133CF8EC | E05D8294 | 3B372D31 | ADEF1E23 | 1237EB6B | 1AD00528 | 3ECD6B38 | 15BCC55F |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1273 | ∧ | 16-11-05 | 21:12 | EBE50BD7 | 06C03B03 | AE51E038 | C38B9ECC | 4C4ABC65 | DB5A06D7 | 22B8AE4F | BC7C6622 |
| 1274 | ∧ | 06-01-05 | 09:41 | C9AFF6B8 | D6ADEDC7 | F53513D7 | 25D501A1 | F0E33A8F | 2D047276 | 70AD0AC3 | 89DB914F |
| 1275 | ∧ | 06-01-05 | 09:41 | 20903931 | 8CA33964 | CB7CB155 | ED31D529 | 11EEE6E7 | E354B1B5 | 8D7F7BC1 | 13FE0BEA |
| 1276 | ∧ | 16-11-05 | 21:12 | 1C7D5B3F | 123F5D80 | AC7BDC54 | 4742459E | 7BF968B1 | C42C3193 | 517FEB81 | 0D4C3A82 |
| 1277 | ∧ | 16-11-05 | 21:12 | F45B0E6A | 2348A418 | 9EBDC9B5 | C41C6729 | A82A18B6 | D65DB4E0 | 580A834D | 4062B477 |
| 1278 | ∧ | 16-11-05 | 21:12 | D8721309 | EBE7EA60 | 88BC2CCE | 7F4D9B7E | F9F841E4 | 0010D402 | 03E6FC13 | 5FED4B78 |
| 1279 | ∧ | 16-11-05 | 21:11 | 81FCAC2E | AF0DCD4A | 2C8C5625 | 1F498419 | 362B4F92 | 71B0CA53 | D6DADBF7 | 0E3B8B81 |
| 1280 | ∧ | 16-11-05 | 21:12 | 79ABA6DF | D5540801 | 2DF20024 | C566FB18 | F033C0DD | FC001209 | EE6F3FA3 | 035A1237 |
| 1281 | ∧ | 16-11-05 | 21:11 | E5D407FC | 58054421 | 9BBB4414 | E2C837D7 | D57F84AD | 4784E18E | 630EBD98 | DF64E1B7 |
| 1282 | ∧ | 16-11-05 | 21:11 | 12BD6F22 | 360B13A1 | 095EFB8B | 43EC8B7C | 2BEA8DF7 | 952198FE | 8CDFA9CA | 579B2D8B |
| 1283 | ∧ | 16-11-05 | 21:12 | C4C7C60C | F708E2AF | F59B33D2 | 9624CE1B | 4AFF1392 | 83B7A6B8 | 4007611B | 7D35179F |
| 1284 | ∧ | 16-11-05 | 21:12 | 21C63970 | 59B7A5E8 | 705ED317 | 63AD107E | C25A1AEC | 44DA69EA | 519A432C | 51024BD4 |
| 1285 | ∧ | 16-11-05 | 21:11 | CB6540EE | 359558A7 | 451412BB | DE7BAC31 | AF0DDDD1 | 945C050C | B7E65C63 | FD1D4315 |
| 1286 | ∧ | 16-11-05 | 21:12 | 1826F1FD | 02F05416 | A0B183D5 | 8FD35FAF | 50607EEC | 77341370 | 12E952A3 | 2BD8394F |
| 1287 | ∧ | 16-11-05 | 20:43 | BA7B3626 | 8BA356F5 | 1514793F | F7023769 | B450855C | 836A0DEB | 363EF1FC | 4CAE08E0 |
| 1288 | ∧ | 16-11-05 | 20:47 | 51A91211 | 9803B806 | 86D765AC | 5E326899 | C4D8AE8A | B2031111 | FA98D220 | 4C094F41 |
| 1289 | ∧ | 15-11-05 | 22:29 | 2F724DE9 | 9AC147D5 | C06F0DFF | DE71917B | E975BF94 | 899BFA50 | 3A693F5B | 30886167 |
| 1290 | * | 08-10-02 | 13:07 | C91892A9 | FB5553C1 | 3EA7D7AD | 413E8105 | 0A13075E | 52F97E68 | F035E01B | 134E0426 |
| 1291 | * | 29-04-03 | 23:12 | D07920BB | FA367155 | BBF1ED10 | 64669745 | 2B8B79AA4 | 38857E88 | 15A84166 | 9D76326C |
| 1292 | * | 13-06-04 | 19:11 | ACA4DD10 | 5D2294E4 | 04E249EC | 4252361C | A72FCC9B | 6ABF4CB9 | 60018BD3 | 70701093 |
| 1293 | * | 05-10-04 | 19:06 | 847B5FEC | C6E7D754 | 1301FECA | 69EBD43E | E042E08C | 79753B50 | 074D34D8 | 65F1BDBD |
| 1294 | * | 13-06-04 | 18:56 | C6B5DF5D | 07B4D683 | 525F394B | 2939B338 | F6C7919D | 29239C30 | 413E71A9 | F97DF00C |
| 1295 | * | 13-06-04 | 19:07 | 3F2B4773 | A5199C07 | B2459992 | 211FBAD3 | 379FFFAC | 6C64501E | DCF15F97 | 672DF9EF |
| 1296 | * | 13-06-04 | 18:38 | 8FA49F9F | 7F4BBA1E | EA34E431 | 466BD37C | B820F19B | A563DFDA | 4115771A | 459F837E |
| 1297 | * | 13-06-04 | 18:55 | C6DE316B | 7EF3EE37 | 677264A3 | 311F07CD | 7FDED0C5 | D9ED2470 | 316BD9C3 | EEA29A2E |
| 1298 | * | 13-06-04 | 18:50 | 9927B619 | 5729E551 | 3E4DF1F2 | EA6D7B5D | E8788DBB | 75667A78 | DBBB4219 | 3D804B45 |
| 1299 | * | 13-06-04 | 18:52 | 3315ABF6 | 55A3C97C | B8A3D44E | 83F60B5A | E762C0D4 | 01DC9CFB | B88E72FE | 2AB1A090 |
| 1300 | * | 13-06-04 | 18:54 | 4CC489F7 | 7197AF8F | 0AE684D9 | 34CB881C | 0747D584 | FEF9506D | 060197E6 | A5B0F442 |
| 1301 | * | 13-06-04 | 18:41 | 9DE775B6 | 92951FD2 | 946C61AC | 8E17507D | 84936010 | E50D2CC5 | 4F0A58AF | EDE323F7 |
| 1302 | * | 13-06-04 | 18:39 | F3C7CD71 | 38C27185 | 99ABAAED | 29B319EF | 019F5EC2 | A90D0115 | FB2112B8 | 3734014A |
| 1303 | * | 13-06-04 | 18:59 | 6E688BA2 | 4E9299CA | 08A5D18C | 3ABC3EF3 | A689D5B9 | 792170D4 | 03837BA0 | 9909340C |
| 1304 | * | 13-06-04 | 18:58 | BF39FE6A | 62D52812 | 854FE8ED | F5FB28D9 | 9481D607 | 25D39795 | DE3E6AA3 | C6E46807 |
| 1305 | * | 13-06-04 | 19:06 | 20756FE5 | EEAA3F7D | 70B5EBE5 | F61FA90F | D0AB4A3D | 8B4AA018 | 3E46CBCF | 0E8A8DF8 |
| 1306 | * | 13-06-04 | 19:08 | B651C39A | 9B4D530B | B7023964 | 82E40605 | 9142689E | FDF4572F | 2CB831FA | 668B1A9A |
| 1307 | * | 13-06-04 | 19:15 | FFA90816 | 886E949B | DA3B8B1F | 70E20621 | 685493CF | F899DFBA | 46FBFFEB | 8A58741B |
| 1308 | * | 13-06-04 | 19:16 | 281A6748 | 5E40C12E | E5BA5E69 | 0106B9D6 | 44B65859 | BA56F2E1 | 5119BA7C | F117749B |
| 1309 | ∧ | 14-02-06 | 07:35 | 99E2C1CA | 73F81E8 | 4D4DE5F4 | 6E5B9973 | DE511135 | C6EF22EA | 03296F4E | C2E1AC4B |
| 1310 | ∧ | 14-02-06 | 07:34 | 78F7DACC | BBF63C6C | C21E394E | B0030BAC | 40464A0F | 4FFEA858 | 33C18CEF | D2B913E8 |
| 1311 | ∧ | 14-02-06 | 07:33 | 3EB92B93 | 14F4CB28 | 17C91A8B | B3ED00F7 | 35FBE2C0 | 78537DF7 | 28F0B1E8 | 73BB9EA4 |
| 1312 | ∧ | 14-02-06 | 07:35 | CE49353D | 250D8716 | B49677DD | 0B721B9F | AE6DB68F | EAB170FB | 08FFED30 | E3D4D368 |
| 1313 | ∧ | 14-02-06 | 07:32 | E8571C3C | 1296F283 | 2D80ABE3 | F0C8C220 | E1C98C30 | 82BBB6A9 | 18EA0EE1 | 836C0A6C |
| 1314 | ∧ | 14-02-06 | 07:36 | BE79B29A | 960A6AC5 | 126AC052 | 7AFAA338 | 2FB15322 | 26C1DA37 | 5EA90363 | CE14559F |
| 1315 | ∧ | 14-02-06 | 07:39 | 0EBC5768 | B018EB00 | 331DF7DA | 28B9252C | 1B396305 | C56E29EA | 6D83DA9A | 0C81B3CE |
| 1316 | ∧ | 14-02-06 | 07:39 | 692DC3B3 | A60F016E | B7817889 | 5E80F5A1 | F9D540C6 | DB36A5B5 | 13B6F967 | 3B51FE33 |
| 1317 | ∧ | 14-02-06 | 07:39 | D6989457 | 908EE28A | 3FE491AB | 8BE27565 | 85148493 | 2D828F71 | C3ACCBC6 | 02E20A14 |
| 1318 | ∧ | 14-02-06 | 07:39 | F9822054 | 1A863DF7 | 2196DD3D | C9263DBC | 162AFD91 | 73E0FDD4 | E5BB054F | E05B6318 |
| 1319 | ∧ | 14-02-06 | 07:40 | A9FF3C34 | 7B7B7A71 | 0B6D8EE5 | DE4BB63D | 54A85414 | A3319C92 | 61BD734B | 0B645F2D |
| 1320 | * | 13-06-04 | 18:13 | 2F559B66 | 697C4796 | 0B5E22CE | B39FAE0E | 3B147E71 | 9CA1E43A | B23C4BFD | 4EA9DDB3 |
| 1321 | * | 13-06-04 | 19:13 | BB0B0F5D | A24A01AB | D4307F07 | 64C4E5AA | 2F36337C | DC7E86CE | 58896343 | 518E210D |
| 1322 | * | 13-06-04 | 19:23 | E5C81F1B | 3CE6001B | 0ABDAEA2 | C4085A40 | 181B3CF2 | D75A8CE1 | A033E246 | 18401F9D |
| 1323 | * | 13-06-04 | 18:21 | D1E1E229 | 8A1FEC1D | 22ACD107 | 581A17D3 | 49BD8FC7 | 54F58AA5 | C3684FD0 | 59E77B5C |
| 1324 | ∧ | 31-08-06 | 15:49 | 556DE1AD | C201AE44 | 81B8ADCB | 6B597622 | 19B07579 | 6150B336 | 952DE718 | D365E884 |
| 1325 | * | 03-11-04 | 01:49 | 840530D6 | 00B36701 | 3EE3BFEC | C297D52C | DF440C02 | 5EBA7977 | 39BD37C3 | 25DFBD6F |
| 1326 | * | 29-06-04 | 23:45 | A0E6FA4B | ADDC4460 | CC37A3E9 | 68556549 | 3783E020 | 706A4806 | D2A45B5A | F92A6812 |
| 1327 | * | 06-12-04 | 06:40 | 760FE79F | 6B567C45 | 7F953B11 | 058495F9 | E8A834C0 | 2B7BFE1C | 71CAAC84 | 98C66523 |
| 1328 | * | 01-12-04 | 17:47 | 54233247 | 222C4F41 | CB71251A | 36EEDDB5 | 0BC44C7B | 91F7262F | C78CAFE6 | 2219E6CA |
| 1329 | * | 25-10-04 | 00:43 | 95061709 | 8483E594 | A8F366BF | F636229D | B3C9C7CE | A2D8C2E5 | A4085C9E | 4941F34A |
| 1330 | * | 02-09-04 | 03:44 | 38348522 | 7C3A5144 | 18C674FF | ABA3ECF0 | E9175B9C | 289525E9 | BC395B37 | BDC831E7 |
| 1331 | * | 02-09-04 | 03:47 | E2CAD97D | BA400A64 | 4CF8C388 | 2B6FC41E | 5C358FCB | A0766E03 | E69B0A7B | 83695312 |
| 1332 | * | 23-09-04 | 00:23 | 2E8F9F89 | 980E6E19 | 47291701 | 9B90852B | B121C296 | 8C165287 | BD943C1D | 5446886D |
| 1333 | * | 18-05-03 | 23:44 | 8AA0BBB7 | 2AC39A07 | B30D0B71 | 24F46DAE | 9D16C139 | 01358FB1 | DE1FD45B | 2AAA2E65 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1334 | * 21-05-03 00:10 | 7C00FEDF | 6A0D4A85 | 783C3800 | 5D314915 | 883E7A7E | FF670142 | 057B68E9 | 578A9E83 |
| 1335 | * 20-05-03 19:26 | 1F71DCB4 | 17E6DA1E | 08ED301A | 5F13041E | BB7B6A0A | 366C61E1 | 0540027D | 2DA4A288 |
| 1336 | * 20-05-03 23:41 | C758D18A | 246067CC | 784F09F3 | 92F27AD9 | 6E6CDA4F | 69263633 | A75BEF73 | F313C078 |
| 1337 | * 21-05-03 00:06 | 547DDD16 | 2F379FC1 | B35811FD | D0A9EC75 | F6DD28B3 | 575A2496 | 45A5E329 | 64E8C013 |
| 1338 | * 26-05-03 01:32 | 98FAC77B | A4A47C43 | ED54E89C | D13F059C | 33C94A71 | 550BAAE6 | E021B0B4 | A18029CC |
| 1339 | ∧ 12-03-07 21:43 | 0DE5D0B2 | 7B1FA08C | 5D6AF5E4 | 25936602 | 28C71A88 | 4F41C99E | 3D097A83 | 1338341E |
| 1340 | ∧ 29-11-05 13:52 | 142B3BCC | 2EB63112 | 643627FC | 69D099C7 | B2A08758 | 285996C7 | E58CAF41 | D717DD25 |
| 1341 | ∧ 09-01-07 12:45 | 75EAA364 | D397A2D4 | 114DE870 | 6BB46CE6 | D1FA90DE | 2A178C8A | 9DF5C568 | 6FB8EEC7 |
| 1342 | ∧ 04-02-06 21:13 | 946B2C43 | 47743A39 | 176B5375 | 6B827FB8 | C81333D9 | 456A1496 | 5A1BE624 | AE2FD2D0 |
| 1343 | ∧ 12-03-06 02:02 | 58C965AC | 39AD2340 | B3796E5A | 87DF8D76 | 7997EA47 | A4A9A763 | 0D9C89B2 | 0CB7FD7F |
| 1344 | ∧ 04-08-05 17:28 | 55D6E14C | 990F33CA | 456564C7 | 52406E6F | 32FB2526 | 1139DBD4 | 5462DE99 | BC71942B |
| 1345 | ∧ 20-01-06 19:35 | 2AC8BCEE | BB8A603A | C797FC31 | 65268793 | BFC6C2B4 | B1D87AF6 | BCF3F54B | FF0EF930 |
| 1346 | ∧ 12-03-06 02:07 | 9BE5FBD4 | BE75A916 | C669EA11 | 09DB1968 | 947273A1 | 2658CD23 | 60D78EC0 | A1B0CADB |
| 1347 | ∧ 15-09-06 21:27 | 6C9C57BB | 63AE1B5A | 6D947F29 | 9C789896 | AA553C27 | 3596ADBA | BB6DE9A9 | 9C0CB640 |
| 1348 | * 06-11-03 21:23 | D3D8B5E5 | E5639164 | BDBA9F14 | 1F510E64 | 9727A3CC | B61ADC72 | 934D17DF | D8268D13 |
| 1349 | * 06-11-03 20:20 | 05C1B1AB | 858439C8 | DBBB7550 | 8543AAE0 | 2866CC05 | 0E68C398 | 1C9A1251 | 46C1AE10 |
| 1350 | * 06-11-03 19:19 | E71D26D9 | C4F2ABB1 | 0FFADC6F | 844778D1 | 2BE3C7F7 | EB884FAF | 0C9BB315 | 0877DE51 |
| 1351 | * 06-11-03 19:11 | D965A415 | FBABB23C | E9A9CBC4 | 68C2B142 | 71796F93 | EA93B170 | FFC335E6 | 0F9190BD |
| 1352 | * 06-11-03 19:47 | 8B9EA081 | F137EF66 | 6FF33119 | B16A7687 | 21D2457A | 0B7A132C | EB5A4257 | 7E394DBB |
| 1353 | * 06-11-03 19:42 | 39427BA2 | 61E582AC | 7E97D06E | A3FC3E16 | 193C38A6 | 5993FD93 | 7143C33E | 2199A1B1 |
| 1354 | * 06-11-03 19:37 | 740E77AF | 152B17BE | 2BB14E0E | 7549B14E | 7378EDA9 | E1963DAA | 52512917 | 8B04374F |
| 1355 | * 06-11-03 19:17 | 861D53FD | D594B9B4 | FCD6735C | B880DF90 | 9F7E45E0 | F1CF15FE | 9AB82CC9 | 1A797936 |
| 1356 | * 06-11-03 19:10 | 8AA0E265 | DC136DB4 | 15836610 | 93D4F4BB | CC1378F2 | F1CEAEC1 | A2DCF2B8 | 37B8111B |
| 1357 | * 20-07-03 22:58 | 74076A62 | 8E97328C | F10E743B | 014E09C4 | 1814D43E | 95EDFB7C | 0F1E283A | 5DC030D6 |
| 1358 | * 10-10-03 20:46 | DEE891BE | BD7A2C2C | E9C77D80 | 836FD3CF | B7BA168C | 5688C4FC | 8CE0B495 | 0B282804 |
| 1359 | * 08-12-04 23:25 | 2EF68F5F | 30859C0A | 7A71D0CC | F7DFFBF7 | C2DA20D4 | 09182A4F | 4FEC87BE | 5CB09275 |
| 1360 | ∧ 29-10-06 19:30 | E3DA77D5 | 0E37CD35 | B4CC1790 | B36F6E21 | 59CC3C0E | F06BA79E | 54F5E92F | DE5C217C |
| 1361 | * 01-12-04 03:39 | 9C32F32D | CEF8D66E | 9AB51D75 | DAE2F0D3 | 57209007 | ECCB7153 | A935E936 | 64B23764 |
| 1362 | * 01-12-04 03:41 | 21DC9113 | 11A0035B | 85E14D8B | 9B7DC807 | 94D816E0 | 154526BC | F404538D | F155FB0E |
| 1363 | ∧ 29-10-06 18:44 | 24FC3C9C | F163E24F | 7077E79D | 2B1EF7C3 | 4C3D1E1F | 9AD67550 | 06FA2CC6 | E84B4AB5 |
| 1364 | ∧ 01-09-06 13:59 | A86EC04A | C8C02FC9 | 549DC9D2 | 80DD30FB | 94DF7873 | 54051EE4 | BCCF5510 | 6712FA8D |
| 1365 | ∧ 29-04-06 14:47 | AE66BD17 | BBB7CABF | B653AB76 | 45D4CF6E | 06378530 | 97862FA0 | 007AE739 | DBBB464B |
| 1366 | ∧ 17-11-05 23:59 | 99B9059F | 69A3EE35 | 76912EDB | 87A69796 | AA1DA648 | 4D7EB840 | 080A88B1 | 167AC306 |
| 1367 | ∧ 16-05-06 12:41 | 1F427667 | 0DFC63C5 | 152ED6EA | 87ED866A | 99790669 | 01E9DBF0 | 8597CEF9 | D0723FA6 |
| 1368 | ∧ 03-03-06 13:31 | A9ECCB16 | E399783A | 8B10C426 | 3E2A23B9 | 1152FF94 | 71E2F0E7 | 8F295E69 | 3C89E8E9 |
| 1369 | ∧ 16-02-06 08:35 | 53C17E2E | 743946E1 | CDB0D0BB | 69D19293 | 0B0EDF54 | 2AEEFB91 | C3F2289D | 8F1DAC51 |
| 1370 | ∧ 21-04-06 00:04 | E5025254 | F9B3BB73 | FEA6607E | 86C6638D | F7F0D2F8 | 99863E23 | 33EC69DB | BD6F910A |
| 1371 | ∧ 11-03-06 18:22 | 71E3323D | 5FC59EF1 | 0C94843D | 88AB772B | 2D64CE00 | DC915ACF | 0CDF399F | 32B25415 |
| 1372 | ∧ 19-06-06 23:46 | ACEB6FBC | 84D45AF6 | 66DA6E85 | 2352B692 | EF21011D | E2D061C7 | 6643FACD | ED3E66FA |
| 1373 | ∧ 14-02-05 15:05 | 6295FE33 | F6A3C4F7 | C661E3FD | 58AE0FE6 | F5F50F12 | 6E49705C | FA443270 | 6BBA14A1 |
| 1374 | ∧ 08-02-05 17:16 | 08850828 | 00A8DF47 | 778E0FC1 | 14CCA5F6 | F5EC0CB2 | 6B7F3F4A | 32E77C05 | 38CC0C75 |
| 1375 | ∧ 02-12-05 15:48 | B072B41A | 79510F66 | D2547579 | 496CC6D6 | B9761B57 | 0EC8209F | CCD68DF7 | 5C172C4A |
| 1376 | ∧ 02-12-05 15:53 | E35EC431 | E1EBBB67 | 6A0A9E40 | 6E6FEA25 | 471BD267 | 6CB7F08C | F1B15C15 | 8F60F473 |
| 1377 | ∧ 05-01-06 19:48 | D60ABA30 | 4EF2FCCC | B3562495 | F00C8149 | DE7E2A90 | B3B2DD87 | 3801F575 | E835E7B6 |
| 1378 | ∧ 11-03-06 17:01 | 59A3843F | 3D5F7C07 | 0FE891C6 | A54D7DCC | 8D459453 | E5786932 | 5CE176BA | CE6C6167 |
| 1379 | ∧ 05-11-06 22:41 | D82160F8 | 7E6162DE | 299F85D3 | 724F5F1B | DBD0AA8D | 7923041B | 208BC7A7 | 8E44DD11 |
| 1380 | ∧ 02-12-05 15:42 | BC356E0A | A60A0753 | 14DF4C1E | 7CCFAF59 | B0F782F5 | B322E9CE | A46CAFA6 | F8CE20B1 |
| 1381 | ∧ 27-11-06 16:28 | 6E2ED885 | 4F867E85 | C7849141 | E71E9823 | 1AD4FD40 | 94EA94BE | 0BB1ED6F | CF28B073 |
| 1382 | ∧ 28-11-06 16:01 | D6F9D80C | 36869173 | 3D08C38E | 6803F241 | 882E6D35 | 3C0DC105 | A9FB6CA1 | 4C9DE190 |
| 1383 | ∧ 27-11-06 16:14 | 2F71E1C8 | 2739BBEF | 0C1A9A96 | EB031A78 | FCE66F2F | D69548CB | 34B3C56B | A4D96F9F |
| 1384 | ∧ 11-11-07 22:04 | F2C78C25 | 5FA35B90 | 5720CC34 | 45CB2087 | 10BB3240 | CBE99D4D | 2676BB42 | 76633830 |
| 1385 | ∧ 06-02-06 15:49 | 82A38182 | 6E04464B | AE52D936 | ED27784B | C3F84BBC | 83771B66 | 178BAAF4 | 02C0ABC6 |
| 1386 | ∧ 16-05-06 12:46 | 968F9C24 | 1AE7FDF0 | D187C0F9 | F6BBEDD8 | C970B51B | AEE789D5 | CF6CF174 | DE0C7849 |
| 1387 | ∧ 29-10-06 18:12 | EFD60B72 | 194C312D | 198E42C7 | 12F0EF86 | A65E000C | 36086C9B | 5B2834EF | DBDA96A8 |
| 1388 | ∧ 03-03-06 13:11 | B7561073 | FDD40430 | 6EF15A01 | 052898E0 | 0CBB14CE | 2078E275 | 0CE9CD29 | 7D770F90 |
| 1389 | ∧ 14-12-06 14:15 | A946B337 | C5EB9503 | 1A279C63 | 34115EB9 | 791576D4 | 3950DDBA | 393F2EF4 | 59149D0F |
| 1390 | ∧ 29-12-06 01:32 | AACAB1AD | E9817C7F | A2644C0A | 41ADD6C3 | C33FE83E | 99951C7B | 87E50928 | AABE945B |
| 1391 | ∧ 28-12-06 15:11 | FB5C6327 | 480109B7 | 9F90810B | D12F4DC1 | ACA286D5 | EF15C2D2 | 860E017C | 082B72F0 |
| 1392 | ∧ 14-12-06 00:16 | CC7CB6CB | 8C406E62 | 717EEA14 | 2DE008A5 | 60D44D27 | 23CA6DB5 | 46456508 | 9CB9ED48 |
| 1393 | ∧ 31-03-07 23:24 | 88B98E77 | 4A341BA0 | 4527D51D | EA62F5EC | DA2907A6 | 9ECC21AF | EFFAF0F7 | 9E8F7DBF |
| 1394 | ∧ 03-03-06 12:51 | D7A9EFD3 | B622DB97 | D3D2C78B | 110349B8 | 5C9D6632 | 85E9C536 | 8EB7F1B0 | 1F2367B3 |

| 1395 | ^ 04-02-06 14:51 | 2158D4B6 | 793BEBC4 | 82769200 | F7684CE2 | 81EA51EC | 22ADE36C | 000C0C84 | 4147BC94 |
| 1396 | ^ 28-03-06 21:30 | E2513AD3 | 6651EC1D | 9B36B096 | 7412A7A4 | 94BF3DAE | FD003DF2 | 1DD68D7A | 47FE2C6C |
| 1397 | ^ 16-05-06 12:48 | 25477008 | EC5B1191 | 1B55A1CF | 66306F94 | E5C0B5C2 | CB17AAB5 | 1E69F947 | 96E27214 |
| 1398 | ^ 16-05-06 12:54 | F8254EBF | CCC08EF0 | 8F4F608D | 78E6E6A1 | 9B110108 | 072B1943 | E8130A34 | 2E0C198B |
| 1399 | ^ 16-05-06 12:39 | F9D1E1FA | F3B88FE8 | DE918DCB | 1334EA7B | 3F0A3EC7 | C598AEA8 | E1874727 | 7F70FFC8 |
| 1400 | ^ 24-10-06 09:08 | A19286E3 | 5A00714A | D5BB8BF6 | 594D417A | 85A2D5C8 | 46F7BFF6 | 561F11BA | 2266DD01 |
| 1401 | * 01-12-04 05:29 | D8CDD783 | 0B7FBD98 | 38613CE3 | 0FDAF740 | 70011259 | 0E2E02AD | EEAECBB4 | 3A7E66D5 |
| 1402 | ^ 29-10-06 19:45 | 5D03BF39 | EB8F692A | F1A3DB81 | 10CB26CB | B421460A | 6BA4BBEF | D19D88AA | F6B7CD6D |
| 1403 | ^ 08-02-07 20:07 | A9A241BB | 6A723B3C | 8E660671 | CF748B8D | 30063C4F | 718DB31C | AC1D44DC | 6D0083EF |
| 1404 | ^ 03-12-05 16:29 | FD85E5E2 | 7EF3551B | 80815517 | 668424C5 | 7429B0D0 | 64925112 | F88E1A5D | EDDD1F47 |
| 1405 | ^ 26-10-06 15:17 | 19163D66 | B9AC8E67 | A5E496D1 | D529CC05 | B7390A56 | 0B08B09F | D50392D0 | 6936614D |
| 1406 | ^ 14-11-06 20:17 | 85B714A3 | 7513BE3A | D6AB1080 | A1195C25 | E1C79D75 | 5CBCB02A | 1C212EA7 | 978F8293 |
| 1407 | ^ 15-03-05 23:52 | 08A7EEA7 | 98E1917D | 572B82DE | 6B7FD2C0 | B3B89CF2 | 74EA7ED2 | 35D2065E | 1592CD68 |
| 1408 | ^ 12-03-06 21:10 | 8EAB6C0F | 12BF8A08 | B3F244EF | F2EBA7FA | 277D2EA1 | 419E79F4 | 9638A3FC | 1CA77FF4 |
| 1409 | ^ 09-11-05 22:40 | B24FD92E | 02971D68 | 3BDDB021 | 4F874BC9 | A388EA67 | 4D121223 | AD700DF6 | AC81299D |
| 1410 | ^ 31-01-05 12:53 | B50ADFC7 | 1C8F57C6 | E399445F | 5F1D3BC2 | 49D693C5 | 59BEC3A7 | 4DD1280B | BBAFC0A6 |
| 1411 | ^ 25-10-05 15:05 | B797DA63 | 120A4CD4 | 891F364A | 892BE343 | 17A24E29 | 71D8C14B | FC0F3D47 | E140404A |
| 1412 | ^ 24-10-05 12:54 | 8B28E82C | 25FABA54 | AA11599B | 0F71D6E5 | 30E7EE11 | F59B14F2 | 472AFE8E | 8DBF8700 |
| 1413 | ^ 25-10-05 15:34 | 70D7ACD1 | 7B3CD36E | FEF85535 | 91486649 | E875900F | 14029FC1 | 9CEE7ED9 | B00045A8 |
| 1414 | ^ 25-10-05 15:56 | 14501AEC | A8D0FBE6 | 0231C7AF | A2257D58 | 6682628D | 5AB62270 | C20DE555 | FDEC8446 |
| 1415 | ^ 05-12-05 22:24 | 8AF985F6 | F44CD068 | 12A64927 | 378A52B1 | 9B168D37 | E875246F | C60E21D2 | 9D2E4A9B |
| 1416 | ^ 18-10-05 14:46 | 1AFBEB6B | 068C1295 | 9805C802 | 32C5115E | 7D730A12 | 58376CAF | 82D6028E | E81D26AD |
| 1417 | ^ 18-10-05 14:37 | 0EABB1B0 | DB39D3C2 | C5CCDA58 | B109BEB3 | 950057F3 | C453B7F3 | 3D42EC35 | 8892D5F9 |
| 1418 | ^ 18-10-05 14:49 | D397FF7B | E50E1641 | 12F4BB2A | 8B105811 | 9A01A928 | AEC2BB7D | 704E30A9 | 20DAD10D |
| 1419 | ^ 18-10-05 14:52 | 7E95B7AB | E8EC35BE | B21A2EF6 | E69F08E4 | 0DE6447F | E8A33A1E | 4388A266 | 7539C485 |
| 1420 | ^ 18-10-05 14:52 | 2FC6D5F9 | 463D7EC1 | 700C4626 | 0869D739 | BF9746F9 | 2CA5BA67 | 63E801B6 | BD2E5096 |
| 1421 | ^ 18-10-05 14:53 | 3E0DFCE5 | FADC6443 | 3C3DF90C | 7B128668 | B2EF9891 | DBE23B25 | 5F70E5F5 | 5952D9AD |
| 1422 | ^ 18-10-05 14:54 | AAB7C925 | 953B3FBF | C77D8B46 | C2D2695A | F459BF40 | FEF007D0 | 2EF69ED5 | 1DCAF6C3 |
| 1423 | ^ 18-10-05 14:55 | 39AD1382 | D960DD1F | AE7DF0FE | 8CF5A0AE | 2CA1D0D2 | 54A659AC | 47948E67 | 92B4A3B8 |
| 1424 | ^ 18-10-05 14:56 | 3E87DB7F | 848216EA | 124A1BDB | E26CD717 | 8EB0D547 | FE813F5B | D01868E7 | 38726808 |
| 1425 | ^ 18-10-05 14:38 | 3C5A4A9E | 366574A3 | 738BFF7F | 7A840195 | 363A978C | 67311E01 | 8108598C | 2C2EC254 |
| 1426 | ^ 18-10-05 14:38 | 27F3B26D | A7370103 | EE4BC8C0 | 0BC3D62E | 38C2EB7B | 3B463C30 | A8EA0771 | 7DC91F42 |
| 1427 | ^ 18-10-05 14:39 | F9BC894D | B3288991 | B527E11C | 05A70013 | 83DF8963 | AB1C3997 | F4867866 | E68FD26B |
| 1428 | ^ 18-10-05 14:43 | ADD64801 | 00B1549F | 5BC15980 | DE10F761 | 43F510D9 | 73024A67 | 8F8B16AD | 1F712675 |
| 1429 | ^ 18-10-05 14:46 | 7990EC02 | F0810141 | 13279F44 | AE903A84 | 8CCC9797 | 07C08AA0 | 1CC23184 | 8E52D21F |
| 1430 | ^ 18-10-05 14:46 | 5EBC0379 | 6EAA5526 | 47C369F1 | 92563BFC | 9E37788B | 1E8352FD | 0911C4ED | FF177D4E |
| 1431 | ^ 18-10-05 14:47 | 18D61FF8 | 49551BAC | B70C5DBF | 9A3FF3A2 | 80305945 | D2B07B9B | 53BFF962 | D7701117 |
| 1432 | ^ 18-10-05 14:48 | D09D4E64 | 1688C3E3 | 34C1F364 | EDF2800C | 25FEDE75 | 783711E2 | F5A5364C | 97B5129D |
| 1433 | ^ 18-10-05 14:39 | F5E85308 | BFA51183 | 25C65602 | A1721015 | 7BF7CC3A | 522CE45A | C16DF61F | 620E6D90 |
| 1434 | ^ 24-10-05 12:43 | 7AB37936 | 5606C41F | 6326606D | 202D1C4F | CE0F051A | 0B8BE7B4 | 6BCF5DCD | 311DC1BF |
| 1435 | ^ 24-10-05 12:49 | E12CC9EE | EA2C35E9 | 9B8E7F0E | 4FCE5854 | 3384F6E1 | 1F2FD2E3 | 1AD80E70 | D71CD5F7 |
| 1436 | ^ 24-10-05 12:50 | 7EB43BA1 | 859E2AB0 | E518BBAB | 2C966495 | 209B25A7 | E7FD8077 | 460C9BF5 | 1EDCDA48 |
| 1437 | ^ 24-10-05 12:50 | FC276759 | 4355D5B6 | FC32890E | D7B68FEA | BDB2180E | EB73404A | 91865215 | 5C9AA8E4 |
| 1438 | ^ 24-10-05 12:51 | EAEAB804 | AB1E2535 | 2BFE6237 | 538C4280 | 0FDB3D06 | 257D35A1 | 87A84409 | 4FAA6133 |
| 1439 | ^ 24-10-05 12:43 | 1D65EB54 | 470C7D3A | 0A4DF211 | 5AD00BDE | 6943812D | A793B150 | B75CDA7A | CD152F67 |
| 1440 | ^ 24-10-05 12:44 | 57BBCCB6 | 10282F68 | E0B1E430 | 5B1363DD | 363BEA39 | 32D175A1 | 6FFB8ABA | 6D7C76C1 |
| 1441 | ^ 24-10-05 12:45 | 4F81BAF5 | CB1C93FF | 97DE3C9B | FC0C009A | F202E5B0 | ADF0CCDD | 441310C3 | F7A564B7 |
| 1442 | ^ 24-10-05 12:45 | 58862693 | 75F71360 | D8087717 | C8F0B068 | 83288B95 | A388B059 | 0F0C92A5 | 189B8780 |
| 1443 | ^ 24-10-05 12:47 | 1703621B | C7335E13 | CAAEC966 | 39CB0282 | C509EDAC | B1A16D0D | 691743D1 | 5A453D17 |
| 1444 | ^ 24-10-05 12:47 | F53279CB | E8878C69 | D13FB886 | 68FC817A | 79FA2AB3 | 634F0B52 | 399181C5 | 2C457D85 |
| 1445 | ^ 24-10-05 12:48 | DBF2CF76 | 85D38B29 | 154021BD | 62706A00 | 15CBCBD8 | C31953B9 | 4D0A5DC7 | E593F738 |
| 1446 | ^ 24-10-05 12:49 | B63E3370 | 6A3333C9 | 5AF0EFA1 | AC98F742 | 4347AE65 | ECD7FF86 | A2CE9F25 | 91D3A3D4 |
| 1447 | ^ 18-10-05 14:17 | 6CE4A5EA | 4A78AD21 | 87CE3891 | 7445EE6F | BD1CCA17 | 644935C8 | B748570F | ED6C256D |
| 1448 | ^ 18-10-05 14:20 | 056985AD | 43F304D5 | 3210EE10 | 68C25EA7 | 057C07CA | 6A3C4F1D | 299F54DA | 48714670 |
| 1449 | ^ 18-10-05 14:19 | BBD329C3 | 929291C4 | B033965D | A245684D | 8E320A79 | BC2E3C97 | 646D91D6 | 97BE162A |
| 1450 | ^ 18-10-05 14:19 | 720708F3 | E19D960B | 86B44AA1 | AB9C3576 | C3865322 | A7314D39 | 7DD179A0 | EB5B668B9 |
| 1451 | ^ 18-10-05 14:19 | 904C14A2 | A87D0D80 | 856054BD | 321D79B2 | B045DEFE | DEF03C56 | 26095963 | CBCD934B |
| 1452 | ^ 18-10-05 14:19 | 6DBE9B94 | A654512C | 6D331DD3 | 23B4E192 | 57DCD69B | 9C412D70 | C8F5E808 | 0185A052 |
| 1453 | ^ 18-10-05 14:17 | 15B15A59 | 68843FE8 | 2F6C1235 | 6621A84A | 2B92BB57 | 6F5AEA15 | 7358D4E2 | 3E99FA11 |
| 1454 | ^ 18-10-05 14:19 | 165FC845 | 171CFE06 | 482B4700 | 5BAA5700 | 7063B1FB | A7274070 | E7C96F20 | D0C180EB |
| 1455 | ^ 18-10-05 14:19 | 6F75B6F4 | 7A252984 | 2813C081 | 084C53AD | 55C97BCE | A543A953 | 27899383 | DBA1238E |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1456 | ^ 18-10-05 14:17 | D342B7FC | 9D68CDD2 | A3272D99 | 0FBD1207 | 3B822477 | C7EEC9B5 | 525BF769 | 19B6E5FB |
| 1457 | ^ 18-10-05 14:25 | 959B18A5 | 1E34A562 | B9DCCDFF | 82976FFB | 30B2C4C9 | 98269359 | 21F02D5D | 50DF3378 |
| 1458 | ^ 18-10-05 14:26 | A6D5DAC3 | DF2332E9 | 55C52BEC | 9197747E | 459E1C1F | 4911B6EE | EC1E57A4 | B42B6E18 |
| 1459 | ^ 18-10-05 14:23 | 91316BC4 | 708A7AC4 | B687EE03 | 9BC8E061 | 993665B2 | 9BB07423 | E4744CD3 | 4022A43F |
| 1460 | ^ 18-10-05 14:31 | A2F57612 | 5A43D1B4 | B354DB61 | A0526ECB | A29C5B2E | 5FD3EC29 | B88376EB | 4243F93C |
| 1461 | ^ 06-09-05 10:38 | 0AE876D7 | 475195CF | 1353EC1A | 1A28D1C1 | 44395EC2 | 3100A812 | 4F719773 | 3DA09332 |
| 1462 | ^ 23-08-05 17:51 | 8E7BB7E6 | F9A67AC2 | 463A3AFF | 2CD245FC | AFE911E0 | 74A10E2A | 1F615166 |
| 1463 | ^ 01-09-05 15:18 | CACA5B2D | F50D39A5 | AC6945F6 | 2BBA9FA2 | DD929092 | 044B7789 | 484DEEBC | D6EF6615 |
| 1464 | ^ 07-08-05 15:54 | 10D69A3D | F4E27048 | A5D353D8 | E0A38B0E | 27E3DFC5 | C12DCC13 | 8D7F2588 | 6FAC21FD |
| 1465 | ^ 23-08-05 16:28 | E35FFB3D | 0D112B31 | FAA6D711 | D62D2817 | FDE97111 | 0BAB7B94 | 21838DAD | 552A66AB |
| 1466 | ^ 04-03-05 04:06 | 53CC1441 | C4BEC155 | 32CDA6DB | 78642061 | CB728CC2 | 376DFAF9 | 98D6AFE1 | 933CC993 |
| 1467 | * 01-10-04 04:08 | C29CE2C1 | AA180514 | 5793F2A6 | 42822864 | 80F2AC39 | B1746999 | A56B9432 | 69F09A71 |
| 1468 | * 01-04-04 05:42 | 7013391C | 78A84E9C | 1185FE77 | 3AFF108C | 4202176B | D3FCB138 | 943BD376 | 0DF71031 |
| 1469 | ^ 16-03-05 05:31 | 5BF9BF46 | 7F2BAA27 | 35720F60 | 56C6734F | ED81947A | 8ABB97A8 | 249508DA | 3E842073 |
| 1470 | * 06-04-04 11:34 | 6FF8A989 | B3A7B083 | AA5B5C7B | 42B3CBBC | 0F45F41F | A4364EBB | 7FD7C4AA | 632AF2AC |
| 1471 | * 06-04-04 11:34 | E3CD7B74 | CC98F9AA | 1B94A51D | CDD29B18 | 6AAD135B | AEE0612D | CEF0DB1E | 4757B79D |
| 1472 | * 06-04-04 11:34 | 4D3C5C1A | 912A33BE | 54FB53EF | C2E3ACD4 | 65BA19B1 | E6A534B2 | 435255B9 | D73D7D62 |
| 1473 | * 06-04-04 11:34 | AD311D98 | 4A04F683 | A822A689 | 99A406CE | A01D857 | 148B5FE0 | 97C5F5DA | 49561B3D |
| 1474 | * 06-04-04 11:34 | 622538B8 | 6C7A5260 | AF648598 | 391169C5 | 603F250B | 7234C032 | C629994F | D4C5F4CA |
| 1475 | * 06-04-04 11:34 | 65EA7447 | C3CB40EB | 19751299 | 310DDA56 | 75FCC60A | 72C6D4E2 | 1C77BA66 | 258D8FD5 |
| 1476 | ^ 02-03-05 06:06 | 1B74A2E6 | 29645DF4 | A1D82D87 | A5A03B7F | B9E3242B | AFC19457 | 0FDF7DA6 | 7774D197 |
| 1477 | ^ 24-02-05 09:58 | 2CD5DBB8 | CE22B175 | 8CCB4FBB | 20151888 | CD0AD414 | 46E21276 | 6FFDB450 | F759204E |
| 1478 | ^ 02-03-05 05:40 | B908F840 | 4D3F5916 | CBC29461 | F2CE8C75 | 1B194CC7 | E571536D | 5B9F8E98 | 5867D562 |
| 1479 | ^ 02-03-05 05:40 | 75FCEF20 | E1D62C17 | 2D806A2A | C5006AD8 | 452B79F3 | D38DC58D | E703295A | 6BAF45D6 |
| 1480 | ^ 02-03-05 05:38 | 3801A576 | 5326119F | 2710770F | F46F0C81 | E90B72A0 | F408788B | 3F986B2E | BAB07FE1 |
| 1481 | ^ 02-03-05 05:41 | 52343C53 | BD2362E4 | 28606346 | 50EE44CC | D52F3729 | EBDD3A15 | 3D4CB3B6 | 93C803EF |
| 1482 | ^ 02-03-05 06:04 | D87BC700 | 41AC67DF | EA0E2F94 | 6B943F2B | CA397507 | B6990C51 | 7D4D62F1 | 63AFA092 |
| 1483 | ^ 15-03-05 08:38 | D672CA35 | AB753579 | B0885472 | E3794D8A | BA30E129 | 78A51C71 | 06DAD2FD | 367B1D5B |
| 1484 | ^ 28-02-05 12:25 | EA720AF8 | D2795328 | A86DF603 | 3930186D | BA716A78 | BC0D8783 | D0247B32 | BDD12E53 |
| 1485 | ^ 02-03-05 06:02 | 3E01ECAF | E9A57B1F | FD0A3844 | A64F2B65 | A3119D91 | 3AD7F3A0 | 85A6EAFA | 157AEFCD |
| 1486 | ^ 03-03-05 08:48 | E6260C29 | B89679EC | 3517889C | 32A6F374 | AFD1C0DD | 80ABF070 | 925D0721 | 43D2A34A |
| 1487 | ^ 02-03-05 06:12 | 62D97474 | C75264E7 | 5219D982 | EF4F42D5 | 64642D98 | 0634C9E3 | 11051A02 | DCD5BAAE |
| 1488 | ^ 15-03-05 08:52 | 758C98E7 | F4EF6DA1 | 68B199F3 | 23C9DC68 | DB04F70C | E10F8076 | BC1FAFAE | FE9AAF71 |
| 1489 | * 01-10-04 09:49 | D0FAC663 | 03FD2795 | 6F801AA9 | 399D236A | 399A2963 | 47343D2A | D8D7065C | 9F24BA73 |
| 1490 | * 01-10-04 04:08 | 367E360F | 385BF1AF | 1B33C96E | B721F29A | 98A017B4 | CA538C9E | AE720B92 | 549A0D75 |
| 1491 | * 01-04-04 05:42 | 3415C4A6 | 926A085B | EB42F49F | 314B6DC9 | A56497FB | C2CF254D | 1FB3AB21 | 5E4018D6 |
| 1492 | ^ 16-03-05 04:22 | D9CFD547 | D79E0168 | 5B0A05E5 | 91D504BA | 4634F8F0 | 0087CFFD | EECF1874 | 1DB145A7 |
| 1493 | * 01-06-03 20:17 | A68F310A | C4D9045D | A14CF083 | A7911233 | BBE2B1FE | 56E4323B | 9D3815AA | FDAEE397 |
| 1494 | * 06-04-04 11:34 | B4585E38 | 5CFEDFBC | 85D6418C | A882C039 | 2F5055BF | B7059160 | E6209E64 | B2B07C33 |
| 1495 | * 06-04-04 11:34 | 3CAFD138 | 3F208A74 | 3C4516C1 | 72D007B9 | E3322EA6 | 1F943B91 | 862455FC | 41759555 |
| 1496 | * 06-04-04 11:34 | 1BE774E9 | D31B2010 | 694B8AFB | A46DECAC | 3A13C17F | C39BFB96 | 8954EA3F | 8C8ADF61 |
| 1497 | ^ 16-09-06 23:18 | AF8F0B23 | B56943A2 | 2EA17A8D | 8EC7F301 | 2649B7FA | 33A93215 | 173E6308 | 673E6DB5 |
| 1498 | * 23-12-04 18:48 | B95D8C25 | 09C94B65 | 435F62E0 | 70B66B75 | 95438E3F | C9DA570C | 61A5B0C1 | FDCF609C |
| 1499 | * 23-12-04 18:21 | EC4F52D2 | B39D7664 | 1EE6E558 | CC4A4D79 | D8BBC9AF | 40C0F270 | 03B3EA4A | AB0747D5 |
| 1500 | * 23-12-04 19:27 | E4975C6F | DE5D3391 | AC658DC6 | 8286BD7D | 5188BA01 | 399B4D74 | B97150BE | EBD2B424 |
| 1501 | * 18-12-04 12:48 | 0A9F998B | 7F4AA7D3 | 7407A2E9 | CE7083AE | C260EB20 | BA081FAE | 38A3575B | 34630190 |
| 1502 | ^ 05-01-05 13:55 | 1AE22EA8 | 9FE382BE | 75FFB8EA | 6DC736B9 | 80477D4D | 2EEF4A62 | 8E3D550E | 5F4AAC85 |
| 1503 | ^ 21-01-05 12:39 | C8FCC5D8 | 5C7F84EB | 56C3737F | 8F59215D | 3D1F7054 | 918E3B6B | 1D407EE3 | DE4B4037 |
| 1504 | ^ 21-01-05 12:41 | C586B626 | C8918ABC | 9E2810E1 | BA8B8234 | C4446813 | 5194A975 | F44CAA6D | DE4478A4 |
| 1505 | ^ 22-02-05 17:11 | 874E2990 | D498F742 | 8D7F7432 | 25DE55EB | DC304A23 | F4E0422A | F58BE9F9 | DF6FAA57 |
| 1506 | ^ 19-02-05 19:15 | 5C9D3C05 | F354EC51 | B766A5E4 | 91E54DEA | 209FE0FC | E71E91A2 | 7030DE46 | 70802F98 |
| 1507 | ^ 05-01-05 16:48 | E2CC2ACC | 8500C345 | E2A1E78A | DC84A080 | 7896F458 | 3F288CB5 | 96547398 | 1A250E23 |
| 1508 | ^ 06-01-05 03:44 | C2371EBF | 22E0C192 | 77331AF3 | 69486667 | 922C467B | D9B9652E | 0A270779 | 4318145F |
| 1509 | ^ 05-01-05 16:44 | B44AA08D | 7E3F70B1 | 8ECA3C6D | AADC530A | 1E108B74 | 403A77E3 | 989C9B30 | E8522218 |
| 1510 | ^ 05-01-05 16:52 | 0C759013 | A8DF3E45 | 424E8D5F | B6930A2E | 41FE0DD7 | A85DC85A | 21A4E8DC | 5E7C6125 |
| 1511 | ^ 19-02-05 19:20 | 6F436211 | DD0FBD53 | 10E6CD04 | BDFD6AFE | 60C35A61 | D2804B9B | D87223D6 | 69A0E6CF |
| 1512 | ^ 14-02-05 15:12 | BC878B72 | 3DDE052D | 9E6976A1 | 99728F86 | 01398693 | 1273D134 | 67BF97D1 | 52CD538D |
| 1513 | ^ 06-01-05 03:40 | 01F8B9AE | F99B9352 | 5AB07A29 | 75964B02 | 426770B8 | D6A0A97D | 691B6791 | E2B54147 |
| 1514 | ^ 17-10-05 11:03 | B82509E1 | 2DF8E46A | ACA28645 | 6B54F725 | CA62ECA1 | 44F8138 | 80E72F7A | DE076A2E |
| 1515 | ^ 05-01-05 16:51 | 916D0713 | BBCC0391 | 03650B34 | 7301C594 | C9B60394 | EC48366C | 1CADF771 | 50BA84B3 |
| 1516 | ^ 10-02-06 02:21 | A246924D | 738CE4C7 | DA5465C1 | 17FF4E52 | 52C8433F | 6210A374 | A974FC24 | B6E0A5A8 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1517 | ∧ 15-09-06 21:41 | 5A7E152A | 4C920270 | 465B0C95 | 1E619B5C | 97063F78 | D557B922 | C75AEA7F | 00823D52 |
| 1518 | ∧ 15-06-06 16:32 | 97B22313 | 9B8F628D | 62CF335F | AF0D629E | 4A857C70 | 1C6C3EA6 | 16C61A7A | 7115D0F4 |
| 1519 | ∧ 14-12-05 17:52 | 26E68DCD | 5E9931EE | 41039A8E | 0A7C787F | A5689C50 | 1F706E8B | 5E3B3CEE | 38A801D5 |
| 1520 | ∧ 10-12-05 17:56 | BDF0254C | 7FCF080C | 9B09C524 | E3261191 | 1625E6EA | E8583341 | AAEE946B | 542F16BC |
| 1521 | ∧ 15-09-06 21:40 | 94BA2A21 | A8468838 | 47ED1AF2 | ABAA0E51 | 4E6B89DE | 7C0CD582 | 8117EBA1 | 8E585A43 |
| 1522 | ∧ 25-02-07 18:00 | B8A4F6AA | EB3E9E08 | AF687646 | A548776D | 047DCCE3 | ED290564 | E5E30DF0 | F061DE40 |
| 1523 | ∧ 19-03-08 21:41 | 7164D7F3 | 4881C8BF | 028879C3 | FC81F320 | B7E74FE2 | 43A9F74 | 5F72C1B6 | E491585A |
| 1524 | ∧ 23-02-05 17:29 | FD88DB8C | 27D9043F | F6C587FB | 0C38A8BE | 5785E954 | F59B3C05 | 12737DA4 | 747AFDE8 |
| 1525 | ∧ 04-02-06 21:11 | 17277B0D | FC32D4E9 | 92D15133 | C4CD8476 | FCFB6FE2 | AF00670F | 9243D7CB | 6F1CFC74 |
| 1526 | ∧ 04-02-06 21:20 | 4D3EE315 | 77037FDF | 543B7399 | 404B3B0B | 86E29F83 | 2517BE5A | 006399D6 | 27E7B1B5 |
| 1527 | ∧ 04-02-06 21:14 | 2996E096 | B9D40FD2 | F98E62F5 | 41064D77 | 04E37E1F | B171FD1A | 2E4A34B9 | CE13CEE9 |
| 1528 | ∧ 04-02-06 21:17 | AFC61BB3 | 17DADA34 | 1F43ACFB | B6FF86B8 | E447839 | 62430460 | FE1CCDD1 | 5C8FD395 |
| 1529 | ∧ 15-09-06 21:23 | 1C8F7F59 | 2D23B43C | A28E3DB4 | 6509D9A6 | EF2A24E0 | 3839584B | F27917B0 | 06310A1B |
| 1530 | ∧ 16-07-06 20:36 | C729F183 | F7610F0F | E6EA755A | 759D99A6 | AA12781B | 80357F29 | 23FD1783 | 29DBF892 |
| 1531 | ∧ 15-09-06 21:20 | 6806B461 | EF1EC19F | 21315E01 | C9B82BEF | 0F79FEE6 | 257E3BAE | 6152D7B6 | 30C1943B |
| 1532 | ∧ 25-11-06 03:32 | 4F661D07 | 060D5BCC | 549EEE12 | 4413B830 | 108FF366 | E6CD1EBE | EA9CC9E9 | A258761B |
| 1533 | ∧ 15-09-06 21:12 | 028F92D8 | 5AD3F298 | D649A313 | 826DFE65 | E0BF0FEF | DADEA2B7 | D5F56312 | 9F3F5A03 |
| 1534 | ∧ 15-09-06 21:12 | 082FE722 | CC72289E | 172A3A2D | 058E6C78 | 8EC0D6D6 | B947B43A | 11084CCF | 23A1AA48 |
| 1535 | ∧ 24-10-06 15:06 | 0A429D19 | 57860159 | 77D68ADE | 77635E97 | FE55F9E2 | F2F3B176 | 7993DC63 | E9D91730 |
| 1536 | ∧ 21-10-06 21:59 | E36567FF | 28162167 | 2792D3C6 | 61CFC3FC | A4EB794B | CA33C6C6 | A158D195 | 56A711FF |
| 1537 | * 27-04-03 02:59 | A538ECF7 | C46225D9 | 8D4CD346 | 2E58A5DE | 6BE1FF07 | D9BE24D1 | 0A0BFACC | D2ADAD07 |
| 1538 | * 27-04-03 03:02 | B25D99DB | DEB1DF92 | 9BAC0869 | 4B6292B7 | 99DED79C | 04DBDF92 | 7B2C555E | 85EFDB86 |
| 1539 | * 27-04-03 02:55 | 4DE0BE34 | 62EBB228 | 60533EA1 | 2E646DDE | 42EB525C | A2299407 | 9FE5C771 | B0C50825 |
| 1540 | * 27-04-03 02:57 | 9045B4C1 | CA8A9E66 | 97DE1755 | 404B6E65 | 38D094EF | 148C0176 | F748AEAC | DA185AE0 |
| 1541 | * 27-04-03 02:58 | E0ED95E7 | 5714EA8F | 75E51CAE | 1DFB7C5D | 7856CE25 | 51ED9B67 | 76C7C03B | D6BEFAED |
| 1542 | * 27-04-03 03:03 | 86704921 | 04BC463E | A14D3090 | 4467D8AB | E2BF37C9 | 4BFFF544 | 29BC3B0B | 621BEFAC |
| 1543 | * 27-04-03 03:04 | 145FB465 | A9E601CF | B767BAF6 | 329CCF3C | 309F1ECE | 6B671722 | B97E694D | 467735A1 |
| 1544 | * 27-04-03 03:04 | 73EE5171 | 66706D19 | 8ADE77AE | D9C802EE | 5C294981 | 9B323094 | 580F6B00 | C3084015 |
| 1545 | * 27-04-03 03:05 | A6037F64 | 66C59778 | 2A7B3BA9 | 8CCB2445 | 0492C161 | 223D68C5 | 93EDA414 | 5E0D7280 |
| 1546 | * 27-04-03 03:01 | 69B9C92E | 5ECFB9C6 | A20F2F04 | E60654CF | 9656A6EB | 7CB65746 | 196B90EE | B1D8ACD8 |
| 1547 | * 17-04-03 14:53 | F65E3D4B | 7A71342A | F8E6631C | 6DCEFF88 | FFF557126 | 4E03C5DC | C5F18298 | 0918C176 |
| 1548 | * 17-04-03 14:53 | 6344CB88 | 4DE5C5B0 | 1F0390BE | 4FC35536 | 965CBE52 | 2E76FAEC | C102C11D | 836087FE |
| 1549 | * 17-04-03 14:53 | 9E4845CA | 70753176 | 98E0B84E | 29AFE45D | CD7F7265 | 7D9F6413 | 53A01796 | B2566100 |
| 1550 | * 17-04-03 14:53 | C19A0587 | 19F0AEBF | EBF7CB56 | AD96CD1 | F551688F | E651811B | 45A704D3 | 420C5DA8 |
| 1551 | * 16-07-03 13:48 | 933DFD6B | 92E40224 | 4C23BB1E | CBF08008 | BD7A2772 | BE449B60 | AF9356BA | CC110404 |
| 1552 | * 09-04-03 01:32 | 5297A44F | 893D22CA | 118B9950 | 2CE9E69A | 123777BE | F43104D6 | A934ED8D | 931B05F6 |
| 1553 | ∧ 24-11-04 15:09 | 2FCB0A0C | 907CCA76 | 5551A2E4 | C2C4E928 | F116BE63 | D42AE73E | 5B247C80 | 781B5BCA |
| 1554 | ∧ 04-03-07 13:03 | 765C6917 | 45537CBF | ADDDAFA7 | B1488E23 | 0968382B | 200809FA | A9FA56E1 | 91333923 |
| 1555 | * 11-08-03 15:17 | EAFAD4C7 | A5D88781 | 1EABEA71 | DB44BF20 | E66271E5 | 92BF249B | 1034BDA3 | 1471FD94 |
| 1556 | * 29-12-04 14:24 | 137ABC16 | 1E0E0E0C | D5FA3D5D | 8976FD05 | 0ED25720 | FCE2C3FF | 70BB55F0 | 62F9F77F |
| 1557 | * 29-12-04 14:19 | 9AD61102 | 27B522AB | 32A76F81 | BCAD94A0 | 87BF37E5 | 25F7363F | 4A968DF0 | 3ED3AFB5 |
| 1558 | * 29-12-04 14:17 | D942CCD8 | 6F0B222D | ADB1F265 | 6342E235 | 4056C522 | 09688222 | 196894CE | 38C902FA |
| 1559 | ∧ 19-02-05 17:54 | A6592720 | 4A5B7F03 | 7001ADFF | 80584B00 | D851E1F5 | 5F9BF6B1 | 3EA2BCE5 | 82CEEF4C |
| 1560 | ∧ 18-08-06 11:17 | 2E28D583 | 915FAC0F | 0FC94FC2 | 5068AEED | 8446BA6E | 1ABB13F0 | E41B25D1 | E4AA2F58 |
| 1561 | ∧ 19-12-06 11:32 | 0685E760 | 7F29041B | 28D13BA2 | 3BCD9FE5 | 016E7EDE | 33896EF9 | 66820867 | EBA303D6 |
| 1562 | ∧ 17-02-07 18:07 | 407B0E1B | 8182BD21 | 7CD117F9 | 5A816DB7 | 75A0B7C8 | 4EB22A54 | 7E58100B | CF74E201 |
| 1563 | ∧ 23-01-07 18:02 | 4BFD141C | 8AC3E1F4 | DB001137 | 55AC76DD | 67227F9D | 4A1DB6EA | 4E36EBF6 | BBCC9D97 |
| 1564 | ∧ 29-01-07 20:38 | A3B824E2 | 04AE1E28 | 50BDDB7E | 556DDC71 | 75660143 | 74DBCE98 | 4E17B45C | 8540712C |
| 1565 | ∧ 21-09-06 13:29 | 5B2C9E8B | E8848AC3 | B1675338 | DCEB4D47 | BEA8A8AF | 66E93CFE | 1B26E36B | A6A745FE |
| 1566 | ∧ 26-09-06 16:12 | A382D586 | 25363AA9 | 524A5648 | 6EEFA4FC | EE2727D5 | BE9014CB | BB414039 | 8E1A3808 |
| 1567 | ∧ 15-08-06 15:37 | EE872484 | FD7F17B3 | 57123CCB | 5FC7B62C | EBEB5A34 | A4D08A7B | 6FBE3A8A | D39AFFE2 |
| 1568 | ∧ 11-01-07 22:13 | BBEF8918 | 5BE8A8D8 | 7776A43F | 41FAEDEB | D9A72B8E | 3B7A8A67 | 4B8908CB | C4AD1CB2 |
| 1569 | ∧ 11-01-07 22:05 | FD648280 | 6CCB3BDA | 20AE1620 | 4B60319B | D85300C1 | 17AB944A | 5E1E8117 | 0F48229B |
| 1570 | ∧ 23-03-07 15:43 | 6263FB78 | EDCF5294 | 31476988 | 4E4B1D68 | 4D695A53 | 68460260 | 32415702 | 62767312 |
| 1571 | ∧ 11-01-07 21:54 | 7D6CA6C8 | 4DE8F929 | D6F8B52A | 1053758F | 2999BE03 | CAF35CE2 | 7C1BA3DB | E566D54A |
| 1572 | ∧ 11-01-07 21:56 | 8FAB35AD | 0E0EA81F | 043327D4 | 79A0D6E1 | 1C116490 | 38DB7F80 | 7E0D5D60 | A2232684 |
| 1573 | ∧ 21-09-06 13:42 | C56FFD73 | B3F2D797 | 65DED786 | CF70D46A | 136683E2 | 72380809 | C9EA4951 | 32661F88 |
| 1574 | ∧ 15-08-06 16:57 | 0C77D1F7 | 3F8D4CEC | 2FF086F9 | 29A99FD7 | 4D5E894F | A7F01108 | FB54240E | 803EEC7D |
| 1575 | ∧ 11-01-07 21:41 | 7A7238A7 | CF7C0CA8 | AE7AB2D0 | 0A5F42A2 | EF8048EB | E68A5EEF | 745416A4 | 317631D1 |
| 1576 | ∧ 11-01-07 21:16 | B94CDAC2 | 96A9C42E | 51528A37 | 2E1781EE | E6A15982 | 90247D06 | AB9FF3EB | 404E3254 |
| 1577 | ∧ 08-01-07 12:44 | 422E0102 | C2F98BF5 | C85B90C3 | A679C477 | A1B6BC44 | B8364A08 | 99035EAD | EF11DDCC |

| 1578 | ∧ 18-08-06 11:41 | C02714CA 2F71C89E 4552E271 8F74392D D44EBEEF 003A4843 D04B7EE1 7307E9D9 |
|------|------------------|-------------------------------------------------------------------------|
| 1579 | ∧ 18-08-06 11:42 | AEE9582A 79CB3AFA 5228E7EA 291FF26E E232D381 140727E5 242B7339 D719CE67 |
| 1580 | ∧ 21-09-06 13:46 | 41BA72AE A4D5F198 068E1C4B 8A492D97 4A1FE8C5 C2EF627B C2D9B66C 863B5DFB |
| 1581 | ∧ 19-12-06 10:12 | BF109DD4 3EE0C81E 06F40880 36EA48C9 92D86A56 27C2F9F6 38B4811A D67FCB3A |
| 1582 | ∧ 11-01-07 22:19 | 135CFF1B 01D44A59 4400C032 A0F9506C 4DA50F3C A92F2571 E43FB52A 3A661193 |
| 1583 | ∧ 11-01-07 22:22 | 4C0EBAC4 DBE79B4A 41F6AF9B 3D29B6B7 5DAF21F9 CB15A9FA 4CB1C0A2 0CDD885B |
| 1584 | ∧ 11-01-07 21:29 | EEEDAB06 37C2255C 6569790A BA98F2AF FDC3C951 415E0C1A E59381F8 8F076544 |
| 1585 | ∧ 11-01-07 21:32 | 03DB3315 24C43D93 151CB74D 133EDFDD 3008F265 A9C111AF 6952A5E4 B59D736E |
| 1586 | ∧ 10-01-07 22:34 | 1D06D6C7 F2307825 4EBDEC10 E6BD4F22 CE2D170D 5837BF70 909F3426 39281792 |
| 1587 | ∧ 11-01-07 21:24 | 8687F176 4A1759F4 32F32AC4 94404C1D 246CF5A2 40B0CD2D 11119F60 D94CDD1C |
| 1588 | ∧ 11-01-07 21:25 | D52FC189 0E1001AC 20A41BEB 4FDB8755 FF06E173 B0BFCF75 A8516132 D3A5F7D1 |
| 1589 | ∧ 21-06-06 12:16 | 1EF3EC8A 41ABB63B EF04A24F E8EA1158 F7A44A88 0F9F338D EAC17B52 4D095E98 |
| 1590 | ∧ 19-12-06 10:08 | 7717C928 7D6446B6 412C78CD 771D5A60 D7C1175F 6F97B479 85F81ED7 A6153371 |
| 1591 | ∧ 08-12-06 09:42 | 699874E4 17D94AD0 8824C845 B9BD0CAF FE3E9BB0 437FC041 3032D7C1 88D33528 |
| 1592 | ∧ 08-12-06 10:29 | 8FF6D739 288113BA 88B10BD8 D9B4E060 DE8E0990D 6D5DE3A4 EBF9FB2C 90397688 |
| 1593 | ∧ 26-09-06 17:17 | B8593266 A60985AD 797A5A6E 352F2E09 254A6F8B 6AD70D36 5F7459AB DF7FFE89 |
| 1594 | ∧ 03-10-06 20:14 | 0A362C12 E2D7F1C3 94F4054F 38D4A909 D8A5E96A 15C9E1BF 185B3CCE D7796DD8 |
| 1595 | ∧ 16-01-07 18:40 | 8163E6B6 0AD08368 40ACBBAF EDD2770C F7488EEA 7A43EEB5 7F205A14 849BE834 |
| 1596 | ∧ 11-01-07 21:48 | FE200094 06B73AF8 3F969D19 B954C626 7142D618 EB6B73EE DDA96BA2 8BE3FA35 |
| 1597 | ∧ 04-08-06 16:31 | 9AD1DE5F 0FAAB354 67696CFA 6F45A191 A87C1CEC 27A187F9 46686F01 487EE9DE |
| 1598 | ∧ 04-08-06 16:33 | 0E0215F4 77F008D60 77E0B53C2 C0DD4CBA 7542BA15 9C9EAF02 BAB82D4F BEC6A101 |
| 1599 | ∧ 21-09-06 13:14 | 5399FA78 AC65F9E6 98736BCB 85FD78CF 3F58CC81 6D3FF83B 5D732769 0643551C |
| 1600 | ∧ 21-09-06 13:12 | 50D12509 83C2F43B DC4A67A1 A2A52DA4 BFD78D60 58CB8521 42400E26 23A296EE |
| 1601 | ∧ 15-08-06 15:17 | A1D1EA10 F0498DAC C2CDA138 AFD74C0F 7D92B180 497BC3D2 AF2DC48C 9514B7FA |
| 1602 | ∧ 11-01-07 22:26 | C2BA6EDF E40BEE8D C611A294 5E12006A 89B6E5AA B11EA24C 97FB15FE B75ECD27 |
| 1603 | ∧ 15-08-06 15:16 | C68773E3 59FAD3A9 2C0AE83B 18C7015A C70321AF B65552FC 66A83F8E C4674F17 |
| 1604 | ∧ 05-01-07 12:24 | 286C4A0B CD5E3A99 03EB6A05 27E53AD9 ABC0D102 1B885A4E BD8EE41B 38DC8795 |
| 1605 | ∧ 23-01-07 16:39 | 4414BC6D 1A307CCC CE7BB498 B24EEAC2 A0D3334A 0AAF7BE8 9072F35E EF0E3EAF |
| 1606 | ∧ 22-02-07 19:08 | 687887D2 0DC86905 4624F7BE 5076A69D F42243D4 54B4DC0F 569B51FB 95DAABAF |
| 1607 | ∧ 28-03-07 14:17 | 8529CACF FC711F5B 45D6CF06 66F4CE31 573F86DE 1F49385C 837CA7F5 FF3D7446 |
| 1608 | ∧ 08-12-06 10:28 | 86BD1FC6 4C87E5A1 3A9DDD39 60861410 B2CEA3A2 FC615F50 43A06206 FF79EF63 |
| 1609 | ∧ 29-01-07 00:25 | 3E12FEA1 C6D0EABF 936FD390 14555AB2 CAF6789B FD4F1806 BAE9C469 AE40E476 |
| 1610 | ∧ 19-12-06 11:05 | 8F9A51AB 1D019803 70FD607C A771A0C1 96D569A5 4183443C 031BFDA9 4F77B9FC |
| 1611 | ∧ 12-01-07 02:21 | 376FB124 68F7A5FD 99CBEC05 CC84904E 437EE5F0 DC9B9BC5 C7782758 476CD9FF |
| 1612 | ∧ 12-01-07 02:18 | 44FB8042 3DF1710D 35E59C8D BC24F917 2E7DC69A FD93B6AA C0FEE3BC D2F0916E |
| 1613 | ∧ 12-01-07 02:21 | C0C3EE93 0C249F22 568B9A2E 9F3D9848 C2ED607F 147F1447 C556A804 C5EDA9D2 |
| 1614 | ∧ 12-01-07 02:19 | 9A40CC56 E29A2BC9 67766D7A D0C600DD 7415ECF0 45F41E66 B0348808 74ED5AD3 |
| 1615 | ∧ 29-01-07 21:56 | C95B331A 7FE1FDEB 46A317A2 E3CFB9E1 8E260099 95D72EE9 9ADABF22 E2BBC6D5 |
| 1616 | ∧ 27-05-07 06:33 | 30D86A9B E3668EE9 B8BC12A2 00DAA426 461ADFB6 80C0E465 12C09732 11324597 |
| 1617 | ∧ 29-11-07 14:49 | 027821C5 B90C7B9A 88041C67 0C241CE4 F81E1D74 20A51898 7DC880D4 24FB0A33 |
| 1618 | ∧ 01-02-07 23:27 | 3142B238 C8618AA4 9ACBF5AD 5CE90F9C 4712CC28 CF170EB7 18CF73AF EBD91BD5 |
| 1619 | ∧ 07-05-07 14:54 | 21EA2D07 F2530CA0 C9B2EF6D EAA305F2 72FB9DB1 53310CE6 7A1BF199 AB283F6D |
| 1620 | ∧ 29-01-07 21:27 | 83094BAC EEC1BB93 E296C6D4 B7195634 CFFAE6B3 BFA67AC6 79D4AEDA 653B9FCB |
| 1621 | ∧ 29-01-07 22:29 | 906FD5BA 15408B7C 16F3BE0B 4D7D778B 2AA5DF1C EB01F8FA D76BD007 74C0FB67 |
| 1622 | ∧ 29-11-07 14:44 | ACABF20C 48015C61 86684470 8F757554 75E981FF AE5B17F2 62694D0F AAA7554A |
| 1623 | ∧ 29-11-07 15:58 | 49FEB2FB 1F420D0A 04E7FC9D F4184478 6710D5C6 C4F8B7BC BD30333B 0F64B45F |
| 1624 | ∧ 09-02-07 21:05 | 8B99C954 3A936233 45061D7A B3EB8100 F69FC880 D9931BD7 74FD6C38 D112B427 |
| 1625 | ∧ 27-05-07 06:32 | BB8DBAC6 82026E00 8876A1A4 48625194 83E2F3F1 294273A6 E91CD2DE |
| 1626 | ∧ 16-03-07 20:09 | 22DD491E 1572B409 34DC4772 BAFEC9DB 91C18A39 11CC9051 0C17941F E6A1ED4C |
| 1627 | ∧ 28-03-07 14:17 | E246A36C 6E3F2885 965569B8 84FBFAE8 ADF78B58 F18DD357 2A27E37B 2C03F5C4 |
| 1628 | ∧ 14-07-08 23:20 | CF466700 91455983 82195BAC 4E928585 F4B98052 1226B532 5326742E 75C23668 |
| 1629 | ∧ 15-08-06 15:36 | DFE15C30 18224AEC CC2630C5 030BFC21 B3AF665D 2000F385 11701DE7 7C6412D5 |
| 1630 | ∧ 17-10-07 17:00 | BF474AF5 640E55FC A0DCA44C F93AA2B9 424C22D8 2EA8A744 7D8299AA 993ED3BC |
| 1631 | ∧ 29-11-07 15:01 | 6F23C42C 911720B1 E695429A 311E681F B5E8C010 86560268 41D7D056 CC4E612F |
| 1632 | ∧ 16-03-07 21:12 | 7C4D7803 02645C96 1E54A641 0B562980 BCDFD277 A8A8E072 5DC6B7A1 93DD070D |
| 1633 | ∧ 14-07-08 23:23 | 58626E53 D5DA78D9 EA587949 BF51A60F E5BAE575 D8CE154D 0C079AC8 D43F2614 |
| 1634 | ∧ 22-02-07 16:55 | 55EC42A3 555C49D4 992AB03E A4736E33 E0F0191A 64AF8E09 FBC5E8DC 4A7A46F9 |
| 1635 | ∧ 22-02-07 16:46 | 080E6B46 915E188E 0EE0B453 4599D95E EE33BF46 7084E624 2E13FFAA E3AF6834 |
| 1636 | ∧ 07-05-07 15:13 | 85D7BFE8 944E275F B9900FDC C7D0A79F C227CD13 5F32CC2A 44619C2C B01BB797 |
| 1637 | ∧ 26-02-07 11:45 | 70F319DC 958C728D A93FEA78 3404B3C4 8ACB4D0B ACF26073 BE4229CE FF91FF47 |
| 1638 | ∧ 23-02-07 14:06 | F3D35FEF 5D272331 E93B1590 AE41FE88 C1449DC5 DB8BC2DE B718CCE6 89F85AF9 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1639 | ∧ 08-06-07 09:58 | 478C76D5 | 7BABBF9A | B61665BC | C4B6D9F4 | 000D5AA3 | 93F63C9C | 01A2F1EF | 1A2F02CA |
| 1640 | ∧ 08-06-07 08:16 | C00B7D9D | 363B2C2C6 | 3302372E | 02F3417E | 08A03E3A | DBA1DA0E | 22447D5D | 8C42A72D |
| 1641 | ∧ 08-06-07 10:09 | D75060E5 | 77FE36B7 | C6ABB9F4 | F08D44F2 | C54D384C | 8092E199 | CBF5C861 | 684BFB19 |
| 1642 | ∧ 23-02-07 09:43 | 439ACAEC | 0E36AC48 | 071CB23E | 89544FB7 | AC7E64F3 | 60751DE0 | 4C55A243 | E3BF93B9 |
| 1643 | ∧ 16-11-07 11:55 | 81548A5F | 6D4AB51D | F1881A3A | 79873B7A | AB071920 | 8C6F2064 | D082F377 | 5094043F |
| 1644 | ∧ 13-06-08 22:59 | E9AA9E8E | 5F634A1D | 67089331 | 3DE1D8E0 | 3B802182 | B2540602 | 0FD48D5D | 82161BA6 |
| 1645 | ∧ 07-05-07 15:24 | F86938CA | 27FB8664 | A01494F4 | D6541C90 | 09FC933E | 8217EE09 | 089649AC | D7B5561B |
| 1646 | ∧ 19-08-07 20:29 | C5D905EB | 090CDDA6 | C6EF3D60 | E5D927B4 | F7634480 | CF5DBF8A | 017C0B73 | 39B84D8B |
| 1647 | ∧ 27-03-07 21:37 | E845259E | BBB796A7 | EEC278D6 | 7F0B95B7 | F0BE1FF4 | F5AEE92B | 27D7C0FA | 3DFA7F03 |
| 1648 | ∧ 29-11-07 14:54 | CD104F45 | EB3AA02C | D8BCF596 | 380394FE | 3A86C0F2 | 30995B5A | 067CD3C9 | 216321C1 |
| 1649 | ∧ 09-09-07 13:31 | 2769FD0D | 7336FE89 | 0F475371 | 94BB7373 | 0BAC9E34 | B57BE572 | B82FEC13 | B60A81AD |
| 1650 | ∧ 03-03-07 15:53 | F95A3134 | 6933DDB2 | 9ABFF370 | 1E3455EA | A316ABF9 | E87C1E28 | 91217867 | 7F8AE604 |
| 1651 | ∧ 29-11-07 15:27 | C841D75E | 6A3E933D | 159D1DDD | D890BBDC | 49C1669D | 15B72C38 | 4AEA6480 | C237C36C |
| 1652 | ∧ 03-03-07 16:22 | 9F1E7276 | 2248F5D2 | A73BD8CD | DB4BE8F5 | 5CD08F2F | C63F9CEF | D81A22AA | 49F9F4F6 |
| 1653 | ∧ 04-10-07 14:06 | C9F07F7D | 22653F35 | 63100542 | D68177F2 | AE47E222 | B549F7E8 | 624A5541 | 1D898321 |
| 1654 | ∧ 09-09-07 13:12 | 52A55534 | DFC446B3 | DE51BF51 | 8996A428 | 4B829DFF | 248B87D8 | A807D7AC | 933BDDD9 |
| 1655 | ∧ 15-12-07 17:21 | 3677D5D0 | 786B5F9C | F8BF3441 | 0BF1FB63 | 47283A3E | 1A150B6B | 41CFBF65 | E15DFD0A |
| 1656 | ∧ 25-10-07 19:57 | 0CC06F62 | D16840D1 | 8755CD03 | DAE4D7BA | 8370CB7B | 845BC107 | C8159A2F | 75D4B073 |
| 1657 | ∧ 07-05-07 15:31 | 6EAEA242 | CF167727 | BE61CAF9 | 85737806 | 3FA6D092 | B094448A | 6C0B8E8F | 960576B7 |
| 1658 | ∧ 07-05-07 15:44 | 0E5DC193 | EF881370 | B09A775E | 3206E7C6 | E32306AD | 9A4350CD | 1234A0BA | CA7FD9D3 |
| 1659 | ∧ 19-08-07 19:57 | 6F9119DE | CDABA0D3 | 14946306 | CE396297 | BDB2EE2B | 3A2BE907 | 8CA5B0B0 | 4F6B1C2A |
| 1660 | ∧ 08-06-07 11:48 | A8D12CDE | BBEE3C5C | 5807FE06 | 3C39B654 | 7C5A9286 | 0B764D05 | E062CBF2 | 4C59D4AB |
| 1661 | ∧ 22-02-07 17:06 | B71CAF89 | E597AF46 | A16DFAC2 | B920CEBD | 63C5E385 | 8D424024 | 2AB1348A | 4F271F36 |
| 1662 | ∧ 06-04-07 21:05 | 1214202E | 4ECD26C4 | 131E2E59 | 8941EC66 | 404E435F | E0B75E43 | 6585A6AE | 0B44F41F |
| 1663 | ∧ 04-10-07 13:35 | 23F951C3 | 4B5CEE02 | BC584C77 | 9C6547B6 | 163E9D69 | FFEAE472 | D1FF5668 | C344C498 |
| 1664 | ∧ 29-11-07 16:53 | 63288F32 | 31B46920 | 263BA081 | 00571D8B | 4D5F0A97 | AC81B139 | B57FE325 | A08EFE6B |
| 1665 | ∧ 19-08-07 19:05 | 781AB943 | C138987E | 7468EF8A | 4D6E8E66 | CB3B2858 | D095111B | 58535FBD | DABE1EBD |
| 1666 | ∧ 06-09-07 13:45 | 2C629572 | A9FE410A | 13790316 | FAE37728 | C3DE47E6 | 0C5BAA0A | BDFE5671 | 1590D24B |
| 1667 | ∧ 18-11-07 14:50 | 287E47DF | 988A432F | 62601550 | 6FBFF067 | 2493FD3C | A15FE831 | F032BA8C | B3ACF63 |
| 1668 | ∧ 08-06-07 08:29 | D0BC1565 | 59E6B3CB | ADA87158 | C8BDE436 | 0A8E0223 | 8A76621B | A59EC39C | FC1AE3EB |
| 1669 | ∧ 19-08-07 19:14 | 237F88C7 | B43DA8FF | 52683E25 | 49810EAB | 3429D06C | 9D03B08F | 5D080EE4 | A15C41F9 |
| 1670 | ∧ 22-02-07 18:08 | E7902D71 | 23B16DC6 | AA33FA0C | 6A4B37D3 | 209F5825 | 45FA1E88 | 99BB134D | 04FAF164 |
| 1671 | ∧ 22-02-07 18:38 | 74D9A0BA | 7D8D33A2 | 3B0985A3 | A2F5C9D8 | 466D1586 | A12A6F8A | 9AD98122 | 549CC75E |
| 1672 | ∧ 18-11-07 15:06 | FC38CF1C | AE376194 | FB453255 | AB8FE1FB | 431C4F69 | E5AB27EA | E750BFB5 | 4B052FC7 |
| 1673 | ∧ 18-11-07 14:26 | 33EE1B11 | BFD1788D | A34D8017 | 34E705D5 | 171A63AC | 862F6BF2 | BDAAFE93 | F0173948 |
| 1674 | ∧ 29-11-07 15:47 | C8534462 | 2B1C5D16 | 91EFB7B9 | 510D76E4 | 88793917 | D91248DC | 5F346679 | 499F6B0C |
| 1675 | ∧ 20-09-07 02:33 | 17DB4BE8 | 4D621B15 | 63E2ADE0 | 42B55468 | 1E84D378 | 6256ADE5 | E2EDCBB2 | 5843B774 |
| 1676 | ∧ 07-05-07 14:40 | 6FF498B0 | DC2F4C46 | AD5731A6 | 9C77D61B | 7D491C9E | BED1EBE1 | 98DF33C5 | F0655517 |
| 1677 | ∧ 09-09-07 13:06 | 439B928F | AFDDC42D | 13A738C5 | 7F086B83 | F7798201 | A30CF48F | 9413552B | 68EE0C56 |
| 1678 | ∧ 20-09-07 02:25 | E266F0AB | C998AB04 | 2B2AFF5E | A4A0E21F | 26A2FD7A | B10B1848 | 33C1B102 | 3FE5851F |
| 1679 | ∧ 14-02-07 23:05 | D6B403B5 | A2A3052C | 7E8410BC | DCB7EFA2 | B55E6436 | 97A2A46F | 8F91B378 | BC2C0363 |
| 1680 | ∧ 07-08-06 21:16 | F5803010 | 687C5EE5 | 552D18F5 | BC85CD94 | 4A9601BE | 35757AF0 | 67A6CE5F | EFDD663D |
| 1681 | ∧ 21-09-06 13:30 | 94608176 | BA2E2E0D | 957614BF | 212F96F8 | 7C5FC8B0 | 6F2C7004 | 0BDBB9C4 | 73980613 |
| 1682 | ∧ 16-09-06 18:07 | 016B38F0 | ACB326EE | DFBB959B | 4360C5F7 | C8D0110D | 4D5824C6 | 3B99D6E5 | 2D970019 |
| 1683 | ∧ 04-10-07 13:16 | 17A8F2EC | 3570F4F3 | 1B8CA167 | 44B48B33 | 678DA798 | 63FE2558 | E0D0CFD9 | 1007753F |
| 1684 | ∧ 14-07-08 23:14 | 4BD0593D | 85B17B0C | 0F2A76BC | 7C1F9E92 | 3FCA4C14 | 860F46F7 | 851E4C84 | 9D1EA227 |
| 1685 | ∧ 05-10-06 18:49 | F7AD3CBD | 09D5ECE9 | 3716C882 | 019606C5 | B96F6CF4 | 0598E917 | 4120985A | 264F4BB8 |
| 1686 | ∧ 05-10-06 18:55 | 9B394BA8 | 988FA5B0 | 015B234E | 91DB8BBA | 1DB0483D | 70F406E5 | C389141B | 89C5CB9C |
| 1687 | ∧ 05-10-06 18:53 | 7067F39C | 6964C743 | 3A6BB2D3 | F56A5ED5 | DCC0D2E6 | 512EA134 | 0951FBC2 | 337F4D6E |
| 1688 | ∧ 05-10-06 18:54 | 3E939031 | 468FEB25 | 58A47A0C | 14A50645 | 1192165F | 4A3FDD49 | 19C11423 | A8A74CE6 |
| 1689 | ∧ 05-10-06 18:54 | D0D122A5 | A9DFC716 | 738D04BF | D25C2D49 | 97C25189 | 0746D7F7 | 28E7DE3E | C3A5B9B7 |
| 1690 | ∧ 05-10-06 18:57 | 1BE8F258 | 4A0A2334 | 298E390B | 054CD0F6 | 126A17DF | C0283E86 | C0452564 | 02ED1C6E |
| 1691 | ∧ 06-11-06 08:00 | 508F8090 | 4A7AE6FD | 6C7A156F | 90C4A575 | 1B0151E8 | 069310F1 | 5AE5C9B8 | C0E4F3F8 |
| 1692 | ∧ 23-09-06 18:13 | 264FD406 | E0D7638E | 0DA10CD9 | 32D6B4E8 | E784FC3A | D0091DE1 | 29D21DBA | A950F95C |
| 1693 | ∧ 05-10-06 19:02 | D8025478 | 40CAF968 | C17D5A57 | 8CBCD121 | 020BECBB | A14899E7 | B5416082 | EFDEE898 |
| 1694 | ∧ 21-09-06 13:25 | 913252A9 | 847013F6 | 15C38E1E | 045DC222 | A6FE1A52 | D8C1A1B0 | BF5F875E | 3596214D |
| 1695 | ∧ 07-11-06 20:12 | 538F3F7B | 879CD5E0 | 883D6825 | 877F9D7F | 645B903D | 4E93B4E4 | 2DACEAC3 | DCFDFF41 |
| 1696 | ∧ 05-10-06 18:52 | DAEF4480 | 2366A184 | 6CB1D691 | FE84DB6D | 6BE55B1A | F6F86FF7 | FEBD3D2D | CAD45EF7 |
| 1697 | ∧ 16-04-06 18:31 | D42AB44E | FFC8B801 | 49432B98 | A0758DEC | 3F3CA2F8 | E3D50FFD | 968D8301 | 6C69A985 |
| 1698 | ∧ 03-10-06 20:04 | 10C752FE | A413568C | 25E34FE0 | 7C95D84C | 25B4B989 | 8E26C36A | 592EB767 | 2450EBB3 |
| 1699 | ∧ 15-12-07 14:46 | 3BDC6D3A | 7DDD8B1B | 2E727B9E | 767FB85E | 69BF9972 | 49214FD9 | 62710686 | DCD78174 |

| 1700 | ^ 06-09-07 13:51 | 08D0CA29 7894F6C8 7F1BC5AA 15C8F6FC DB9ED42D 9A944D15 B9BA1484 3EB8F430 |
| 1701 | ^ 29-11-07 16:42 | B60E343D 15F68526 7219C95D F18F5B4C A2EF17A0 EF4B7CF6 92C31192 017BF95D |
| 1702 | ^ 15-08-06 15:27 | 6E7B1AC8 1FA4E5BE 6A52B69E E2E1874C 7F031F88 269AD44A 3F3EC7DE 18714B23 |
| 1703 | ^ 21-09-06 13:08 | 05D77BFA 1EAA970C 8A677374 AE9C93DA 6D7150AF 1FCC2124 9BE1E9DE 730C6949 |
| 1704 | ^ 08-01-07 12:52 | C5714ABF F7403AC9 60DD4C2E 65523592 CC94E90F C57E6281 16321C4C F0394669 |
| 1705 | ^ 26-01-06 20:49 | 80A01ED3 D5C3E672 DAE61139 98733D5B 3B7D6AC3 9ACB0093 D23C7681 A75ED043 |
| 1706 | ^ 26-01-06 20:49 | D33A66A1 DA9E4169 CCFCA5C2 12502655 4BD2D6D8 B7652962 BB631D71 D2849064 |
| 1707 | ^ 26-01-06 20:49 | B0974E85 F1DDD9D5 BDB6A28D EC0E2CCE 06857B44 76331EF4 402F8945 5157F87A |
| 1708 | ^ 01-02-06 00:23 | E01287C9 48CE60BA 157ACBB7 13B82CC2 1694730C 33FF6069 580837BC 2AF909AE |
| 1709 | ^ 26-01-06 20:49 | E7BBD783 CD3402A8 7CCC8488 9AF75BBF 349ED47B 54DC817B 041ED334 71689DF0 |
| 1710 | ^ 15-08-06 15:28 | CA1BAC8D 7CB1E7D8 8288F6AD AD762371 64D5EBC9 332FD9FA F32591FE 32C90E41 |
| 1711 | ^ 21-09-06 13:53 | 2FEB5502 B7D61625 EBDB2B66 DF61E9DD E8614209 FB253D6F 9274902F B61F8C29 |
| 1712 | ^ 05-01-07 12:20 | 4493EBC6 DA78E55E F18D56E0 4466BF85 93BC6DED 4BF000BF F80ECF0A 6F5BD596 |
| 1713 | ^ 07-02-07 09:03 | B099BA6A 2A653A8A E80B2580 D89CFDA6 B0B2A9E0 60A96C91 E7025038 0543CB2B |
| 1714 | ^ 31-01-07 12:44 | 038FBE0B 3A22B0AE 2AE64088 3F09BE06 E30A2B59 EF73B804 CCC2EC41 4247B092 |
| 1715 | ^ 31-01-07 12:43 | B569AAE0 25BB31E9 0FF887F8 D7D72330 F34C5121 6876FDB3 26873048 C95D2B36 |
| 1716 | ^ 29-01-07 20:15 | CA32EB3B DA89B064 2A21CF9C C9A20E81 C1C451E1 24F1B7E6 4611EE08 B5938837 |
| 1717 | ^ 19-08-07 20:36 | D6E06067 D74F983C 77B60781 3CCDFADC 649FD2B5 4740A3A0 C9481557 F6D29BEE |
| 1718 | ^ 29-11-07 13:54 | 813E7152 721AE7C7 FCD93749 1003CCA9 3604F5D7 CBEFC7F0 13415F8F 3C2EB41C |
| 1719 | ^ 25-07-08 17:33 | 2BB5589F 39580FF1 AC0B2FF7 06E9EF6D B72C6FF0 9621AEA0 C8FA6D64 34622306 |
| 1720 | ^ 21-09-06 13:59 | C0B0BC37 2168182C 71A4DE6A 32EB5D90 94837CC6 CBDD9126 672AB872 65456558 |
| 1721 | ^ 21-09-06 13:56 | D4107B0A 069D4394 8FD65483 8F1F002D D83EF373 4CF06190 E2B8C981 42E1815E |
| 1722 | ^ 21-09-06 14:00 | D97D1836 8DA30461 910B941E 315F8370 7171FB0B F413E52 D19896Cb 69270978 |
| 1723 | ^ 07-08-06 21:42 | 4C476C0B 71F71CBE D139A9E3 95FD64CF 95B2C824 AE5BCA40 850CA6C7 CEE11801 |
| 1724 | ^ 21-09-06 13:48 | 1228726F F24EE22F 88B8B540 B3CA5D1B E379589C 28D00EA4 D3025661 FA4FF826 |
| 1725 | ^ 21-09-06 13:07 | 1BD9A849 30C2B15D B41088B8 0EBAE7AB 010CAF5B C3C77466 3D1CE02D C7FB24EF |
| 1726 | ^ 11-08-06 20:57 | 3095D9AE 728B8D17 89B41E33 AEE75F12 50D0829A 228701FC F9A79A7F BEF47230 |
| 1727 | ^ 18-11-07 14:57 | CCCC1BA0 1DEBF7B8 BE515295 B7A7288B F0BA6B27 74ACDACD 419B4DA4 07072B29 |
| 1728 | ^ 14-07-08 23:28 | D5852560 185547C8 3D142371 835E2649 84F13C18 C0FD9453 DA8E7DEF 61AD0230 |
| 1729 | ^ 21-09-06 13:57 | EC2E1E7E D54BC1D4 64DD5423 75172625 2F94D745 A9F0711E 85BFFD07 110FC3E2 |
| 1730 | ^ 11-01-07 16:04 | 37EFA1CA 0664F6CE FA5ED760 EBC759BF F1AEBA12 6BA63682 1378407B 72BECCF4 |
| 1731 | ^ 11-01-07 21:11 | A1F377A8 78BADC05 3F06D798 17A4C9C5 4125DC9F 0CE864D4 6DE9E5F9 FA01525F |
| 1732 | ^ 08-01-07 19:43 | D7202ED5 6C7763C5 E6DA2C24 961EFD57 A499CAF4 48492C74 6B2BF17E FFA1E628 |
| 1733 | ^ 08-01-07 19:44 | E7E18493 EF3449AC 56A4691F 8FEB4D55 AC0A2E77 0F92091F A602EEEA 069ADB5E |
| 1734 | ^ 08-01-07 19:45 | C1A242FB 5090B629 4BAE0C18 0A3B0E41 63EA10C8 5D43C945 A25F2955 0C50EDD4 |
| 1735 | ^ 11-01-07 16:05 | BA5FFE7B E29449A4 19F43885 F3A3E13E 354743AF 994A11A6 B8801E5C 7086E932 |
| 1736 | ^ 16-01-07 17:05 | 8C5C18C6 D3999991 865A3B94 5E526854 CA820251 EECC79C5 D64659A1 1FDB92CF |
| 1737 | ^ 16-01-07 17:04 | 95580DEA 741C2F69 CC0422C8 A16B4683 BECC9ED4 6BC1139D 048FA3E4 1F3EBB9C |
| 1738 | ^ 19-01-07 21:47 | 84B1362B E3BF21B2 77E88AE5 CC189055 80A90451 181820A6 9173E774 25A7CE50 |
| 1739 | ^ 08-12-06 10:10 | 03CA44D3 D155084C 4D8DE2BB 6C0C9C0E 22C8CCD0 B4DF4DE4 707CB6C9 9059E70D |
| 1740 | ^ 19-12-06 10:13 | 6155D83D 35158930 97144A33 CE77DA28 F8D7CED2 448B3C7F B1329163 5843A61A |
| 1741 | ^ 16-11-07 17:13 | 9418FD45 8FB5A543 98E323AB 93C7E698 62C55C95 674D5C68 9FB803E8 3395B609 |
| 1742 | ^ 05-05-08 04:51 | DE78ECBD 5EA0F2F8 B392CE1B 33A45895 FA1A2CB4 289A76FE 0293D7C6 89667346 |
| 1743 | ^ 21-09-06 13:31 | 85B64941 7F44CA4F 2C9FFCB6 B7BCB953 FD5C91BB 70009CC2 1AEE4ADD 8E583CED |
| 1744 | ^ 21-09-06 15:04 | 7EC368C6 F7B56FAE 5F7986CA 208219EA F845D72F E5479D96 28F0FA5E F97C69BF |
| 1745 | ^ 16-04-06 16:45 | 4B077537 42B99ED5 20E0F1CF 27D15452 8FD29C12 696336D9 19891321 C862B43A |
| 1746 | ^ 20-11-07 11:42 | C470A2B1 79B981BE 227849C6 738774AC 848B3131 CD182A3B FF430F88 0EDB1491 |
| 1747 | ^ 18-11-07 17:47 | E75C2E62 6C38F407 1BEAD717 F2031ACE 28F4A187 D8B5341F EF4741B3 69A424F4 |
| 1748 | ^ 20-11-07 11:40 | DCA89963 10D27A00 0A93A2D1 65750988 5D5A4193 32B75495 25AC1E4F 047A4314 |
| 1749 | ^ 20-11-07 17:14 | 6CCE8F2D 06BD4710 A4FFDDE1 AC3199F8 54D04267 5343B5BD 7AF05798 F59FC6A6 |
| 1750 | ^ 15-08-06 15:08 | 44E569BB CD94CFB9 7EAAAD67 1596E64D B0ECA636 9A9B0A23 E546967B 2276C954 |
| 1751 | ^ 15-08-06 15:09 | 4BBAF9A3 692618C7 171D45C9 ECE0377D 2DC4A4BE 69E05A4F 6B3344F6 1FECEFDD |
| 1752 | ^ 15-12-07 15:06 | C095476C 47ABFD30 05A80F5A 00F67C42 545ADDDA FD48D847 1A081EF5 CB6ABEAC |
| 1753 | ^ 15-12-07 15:07 | 9BCD4954 4555A253 40FB914B 26557573 E53B05D2 5BBDDEA3 73D530DF A4F3FD97 |
| 1754 | ^ 24-08-06 18:40 | E390633C 69C165F0 71505950 27CB3061 F0F9CDF9 D16CEB00 7A0C20D7 97D085E7 |
| 1755 | ^ 20-08-06 22:01 | 45CBCE91 335D9A28 136BBEE5 BC94CB95 91D5E75C 11594CED 62F005A1 174AE91D |
| 1756 | ^ 24-08-06 19:27 | 562D3561 BC111D2B 9191EAB1 32A7BCF3 5DA82542 88094551 B0214634 755B0F07 |
| 1757 | ^ 21-09-06 13:09 | 65F51A29 63E98F3A 45299739 A1F6D7E5 5E465F9D F6E8A83A 39F6BE37 D493BF48 |
| 1758 | ^ 20-08-06 22:03 | 1E38CCD1 F3213A89 98704A9C 3C91F08C 91C68BAB B034C8A9 CB6085C0 0C6D8322 |
| 1759 | ^ 18-08-06 11:29 | B09C5C93 D4952FF4 64C2AF8B E8BE7F57 F33F3B72 A9277C89 787D6E84 9BC312CE |
| 1760 | * 12-10-03 19:31 | FF551D63 8C86867C 515D0F18 5E35B625 B2D60AB2 A75D2E57 E1F44DBF ACBCD416 |

| 1761 | * 12-10-03 19:48 | 47E2EB3A BF16792E BA43D462 33881099 95C06932 EF44CD49 8DB7338B 92365416 |
| 1762 | * 12-10-03 19:34 | CC42DE0A 86CC9DD4 5DC9B142 D50628A3 DDA22043 824D4766 79E0B5A3 B439927C |
| 1763 | ^ 26-03-08 02:17 | CEF0C9A4 A1BEB0F9 0D18B3EC 3CC838DB CE234D3C 37FD866B A4637421 EC7DE10F |
| 1764 | ^ 26-03-08 02:18 | 6DF554DD 441C705E C0A3D963 6C6E502D F0E4D218 BC543957 F7FA5889 060D2708 |
| 1765 | ^ 26-03-08 02:20 | 05A956D2 0F9A6B11 0DF3002E 5CD4EFF2 3E4ACC1E 2DDABF7F A3AEF1E6 B2EE77FF |
| 1766 | ^ 26-03-08 02:09 | 3505EF64 57587DE2 9DD09E20 8CE11E41 8A22F535 AEC9F0E0 B24462D2 EE2BB503 |
| 1767 | ^ 26-03-08 02:09 | 12297A0A 35E0EC71 0C546E52 A3513E4A 115379BE D098052C 26A71298 338BE486 |
| 1768 | * 12-10-03 00:29 | EC6905B1 F5B180C2 93F07709 8CCCC668 7F9D5F6F DA34DC84 F301DCF7 E6E77E075 |
| 1769 | ^ 21-09-06 13:23 | 74204D9C F08D64B7 1C6548AA 1168E7CA 04EF2FBF 8FC14674 BD633FA5 EB597A9A |
| 1770 | ^ 30-10-06 19:15 | 0F90ABD9 D30C5375 C00A348E C3182CCF 0D358EB1 EB7203DF 15565E96 41359371 |
| 1771 | ^ 27-02-06 16:51 | 4BE45038 136DF076 979B4561 1FAA4D1A 9B1F95E2 FBDF4497 0332EB05 0B243388 |
| 1772 | ^ 28-02-06 00:29 | 8E07F1E9 D0713778 68D2BC6C D3461F2B A3A17B59 3224AB45 1F38BBFB D04B5F37 |
| 1773 | ^ 28-02-06 00:08 | BB63036C FFD61B87 77A24FF0 F7CDF5A6 D1589384 8E0D85A2 DFA382B7 A95D86C5 |
| 1774 | ^ 21-09-06 13:41 | 41DB7D37 204120DC F43D7922 BA15A9CD C1A4F968 EE1117C8 FCA517C7 7A4B9E64 |
| 1775 | ^ 16-02-06 21:12 | 3482EC7D A3D5B2AA A107738C 47DC6D2A 1AD0969C 2D3D7928 E39F8AD9 9A933FF7 |
| 1776 | ^ 28-02-06 10:23 | 7363D321 288C7E30 7A3EF1F9 E977014A F6743668 CB4FE119 C17E325C 55B5A62A |
| 1777 | ^ 16-02-06 21:13 | 8A680C28 76A1BE99 E94FA360 9B3DAE05 F4B1045D 3E06983E 2C678FCE 04A841C0 |
| 1778 | ^ 28-02-06 10:16 | CC4BF97B 9752A4BD 34E45664 17ED3E9C 905E8F05 5A585326 983BA9A0 3D314D7A |
| 1779 | ^ 26-10-06 16:36 | F83F6385 9ED93CF5 7D1EE75B D2BDDFC6 664E09F9 14606416 B42DBEB2 726C5598 |
| 1780 | ^ 09-03-06 04:09 | AE678914 453B2FE8 AA65355D C11B80FD 958ECA3D 4AC0223C 5A8586C2 17757B70 |
| 1781 | * 12-10-03 00:38 | C8A5D930 B0B5C485 A50161EB 5663D329 D582E988 554C161B 5DC3C535 9BC568E0 |
| 1782 | * 20-08-03 13:46 | 06DFED3C 51343DCD 7EF94F26 90E779DD 5943DA30 FBA72A82 A34F1F92 5BBF3E56 |
| 1783 | * 20-08-03 13:47 | 0828F508 9ADED1B0 0B05903C 2F848D8D DFB81A7A 64BAC2A7 D47C5491 CBA7C87B |
| 1784 | ^ 30-10-06 18:56 | 19838F0C C7B02E7C 44D16556 89F0C571 786BAE8D 3545B08F 7E90F1FD 86542C7A |
| 1785 | ^ 26-12-06 21:37 | F705AD39 C8E49B59 F9FEB3DA 8F91F0D5 C26D0521 98078343 9AD79078 197FAA31 |
| 1786 | ^ 28-12-07 10:06 | A791E0C8 FF3AEA1 D8B71D5B 2A6E454A C8D7037F 7C82FE1B 20671A62 7752FBE1 |
| 1787 | ^ 29-07-06 22:33 | 175BC9D7 AC94BADC AAB28C9E A3614D58 77E4C7B0 78B05E58 C1066A4B 2345F2CB |
| 1788 | ^ 27-12-06 23:18 | 2378AA7D B40264B9 2394D962 D248954E 107122E1 1063C370 FD3097B8 A8D9DC5A |
| 1789 | ^ 07-02-06 15:18 | E039EADC 744FCBDD 376ADD17 4A8ECFE0 15D0CBAA D2286F97 D4397AF5 5AFCF533 |
| 1790 | ^ 28-05-06 23:12 | BDE93377 E8A6147F 27D72AF7 545B8427 15D0CBAA A9FF5F97 9D838F8E E0BE9A77 |
| 1791 | ^ 29-07-06 22:02 | D82773AC 3464E6C9 133A571F 9B4721B7 3D8A5B44 3EBABE02 437DEBF0 620B8E88 |
| 1792 | ^ 26-03-08 02:06 | 412CDB7E 910A8BF2 C722DE02 8AEB5B65 1244FBC6 894A304C B2428EEB 803FADE4 |
| 1793 | ^ 29-12-05 23:31 | D78A3525 41365588 7548169E B4344E6A 573B13F6 62B07D44 5AD86D9A 30842DB4 |
| 1794 | ^ 29-12-05 02:25 | F2F37B44 7C16BEBA CF739923 0B33B2E4 65C9434F 7224F001 E8302F59 A58E38F2 |
| 1795 | ^ 29-12-05 02:15 | 9BFA60AB F1A3E6B7 A821CD78 85302233 3E220429 8C1F6785 22DF6694 0A3ED7E5 |
| 1796 | ^ 29-12-05 02:40 | 9FD9CA2F 8E09D090 3F0ABBCA 9CBD5993 2B5D8E16 33B9F08C CDDD2E0E 35FFD747 |
| 1797 | ^ 30-10-06 18:48 | 1E36980B 6ED8EB20 C5AA58E4 97C5697F E87E50DA 9FDCF35C 8F662FCF 175C08F8 |
| 1798 | ^ 22-01-06 23:07 | 25E547A0 2D34DC40 E32DD944 B2307EA3 E2340505 CD15A304 CB6F8DF7 84F79E2F |
| 1799 | ^ 22-01-06 19:16 | DAABDCEF 86C4F643 505AEA1C 28B72D02 62951B68 7DDE9B2E 39CBC7FB 30F0C172 |
| 1800 | ^ 22-01-06 19:04 | 3CC28CE6 B2D9F792 A5913DBA CECAEEAC FDD95865 F1C5B099 30CB4105 E351133C |
| 1801 | ^ 26-03-08 02:05 | EB999302 F3F11864 DA4BF41A 9DB424AF 9ACD4557 237279E9 1903F931 577DB541 |
| 1802 | ^ 26-03-08 02:05 | 4F9389F2 DF0B9DA4 95DA7D89 43A7C04F 2D8F45A7 A28794E9 472A34EF D2D03143 |
| 1803 | ^ 22-01-06 23:22 | CD9AF42A 315CAD18 56B63012 C74384C1 8D9F81DB 2B46F2F6 EB13E73A 46A2993B |
| 1804 | ^ 16-11-07 12:53 | E0307A35 4FB48C5B 0C987F0B 3A568D9E 310B47CE 09D3C3F9 7209DE34 6F815F70 |
| 1805 | ^ 16-11-07 12:07 | 881AD6BE 1118F0CE BE6268DA 4AE71AD6 2A6D8BE5 DC8815EB B8544B6E 0AB96194 |
| 1806 | ^ 16-11-07 12:08 | C2088487 8CD7CB01 54DF4550 9B5D1E6E 203F57BF 0FE0FB3F 1A2E7AF0 B0AFB404 |
| 1807 | ^ 16-11-07 12:07 | FAAD5B71 08B73A6B E955C571 8ADC369B A0DD60DD 4D262E75 DBD019FC A51E0BDF |
| 1808 | ^ 16-11-07 03:43 | 00138B5E 9286683B 13A0930F A4589844 248487B9 23F7BF16 B2AD34D9 8EC28AB6 |
| 1809 | ^ 30-10-06 18:35 | 385D2F96 68CF1CE1 675BFAFE AD043532 07CA7AC9 F5DAE0B6 F6858562 D84799CE |
| 1810 | ^ 07-09-05 23:18 | FCF75CF4 38DF75C4 E496EA69 2881165E F20EE69E 74B55108 F6D1AC72 C7865087 |
| 1811 | ^ 07-09-05 23:51 | 1A7FEACE 0D8DFB98 527548B5 9B591BC7 DEB3D65B 34DE5B01 B566AAD5 F1A40EC8 |
| 1812 | ^ 07-09-05 23:17 | 4ABB9216 7A758DD0 01316ACC C5D03CFA 36E05416 BCF3FB33 B7BC6C3B F3229733 |
| 1813 | ^ 07-09-05 20:18 | 448CC5AE EF702C3F 01B9B8B6 6094586B AED9C5D8 F986A6A7 92EDF95E 91DA01F0 |
| 1814 | ^ 30-10-06 19:12 | 5159F183 2E8327F6 F39EA9D7 5017B3C1 3FFEE67D 9C9DAE83 B6ABC7F3 E256EB1B |
| 1815 | ^ 10-09-05 16:50 | FA69357F B41A7F71 89C0C7CD 5180E0B3 1D9A90ED 6CD7EF22 662A49DC 3C32EB9B |
| 1816 | ^ 31-03-08 09:37 | 8929A84E DB08C9A1 7A8ED738 A9861EAA 8432AA6D 01387388 E2F9430A B5E2C446 |
| 1817 | ^ 07-09-05 23:53 | 10CCF6BC 013BCF4A 199CF8D2 D151F1FF 892DEA8B 0D1AABC7 2999FDA6 50B285FE |
| 1818 | ^ 07-09-05 21:15 | 4BD28EE5 EDDC72A7 A523A0D9 537ABF31 89EEDD93 47C7487D 0C34518D 16280059 |
| 1819 | ^ 07-09-05 23:52 | 0EB7CB58 1AA84C27 D222D7E8 BEE65D89 7BEB6144 A3DC8468 9E87288B D49EC0ED |
| 1820 | ^ 07-09-05 23:27 | 7179162B AEAC84D1 29C807BD E7F6F7D0 F8EB3BC4 A714D9FB C875D462 14F5E6A8 |
| 1821 | ^ 07-09-05 20:22 | C59AC0D1 D8964DBA 081DCB4A 778979EB 72166F73 D4ACC478 252FD05D 1DD14415 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1822 | * 12-10-03 00:37 | C6A08DBB | 58EE97A3 | C5DD80D4 | 458E89E0 | 21F69A20 | 50BCDA6A | 9CDE09D5 | 9BC6282E |
| 1823 | * 28-08-03 17:42 | 4C9940FC | 3ADD92FB | 7AC0FD99 | 9BEBE9EA | 865F314D | F7192832 | D7C780E4 | 559DCB2D |
| 1824 | * 26-08-03 18:54 | 0BC029C1 | 11E29C7F | A5E2D8A1 | 5BF44FC5 | 7B0175D6 | CCB77E4C | 4CE04643 | 63AEA345 |
| 1825 | * 14-10-03 19:45 | 1D44754B | 034C9707 | 4DDABB11 | D889BC34 | FDB3BC17 | C6EACF4D | D33AF30A | E6DC6C88 |
| 1826 | ^ 05-10-06 15:24 | A1369BD9 | 4CC06139 | DBCFB360 | C696B104 | 70F624A5 | 994CA69B | 7623AA9A | 010E9458 |
| 1827 | ^ 30-08-07 15:09 | D3C0C2BA | 4F68424A | C2781B34 | FE8FF46B | F35B3CFA | 03EFE39D | CFB13045 | 7BEA4ABF |
| 1828 | * 18-07-04 17:25 | 48EABACB | AD987755 | 4E261EF9 | DB9C7A0E | 0385DE21 | F934E8F4 | 2FDE4D59 | 8BE3E3A5 |
| 1829 | * 13-12-04 04:40 | B5115932 | E560416F | 514918DB | 114095D7 | 3C568FB0 | B678C013 | 163BB0E4 | 5D44E3F9 |
| 1830 | * 28-08-03 17:47 | 7BEF5C93 | 94FD3313 | 41333B66 | 6A9D57E3 | 3F3F3F35 | 8FCA0766 | B5C85D1C | 85C0E8B2 |
| 1831 | * 13-07-04 19:14 | F6D3D85E | 8DF85199 | E3F1EA3F | 705D10CF | 74234997 | 52C39EA5 | 329F4B50 | D1E994C7 |
| 1832 | * 14-10-03 18:13 | 22C3CA61 | 67E728D9 | C124449F | 92108AA1 | B4DE9BA4 | 7DC0451A | CB6348F1 | 6718461D |
| 1833 | ^ 03-06-07 21:44 | B838DB6A | 734CA0E0 | 3F7D0580 | 44E5F572 | 82ED9D97 | 684CBE6A | E78A27A3 | 46B18945 |
| 1834 | ^ 07-09-07 23:40 | 41E32746 | CDFCBBF9 | 0911D6F5 | E84F81CE | 9900E031 | 03479108 | 9E18CC4A | 47221295 |
| 1835 | * 12-10-03 00:33 | 398F6720 | DF97EC54 | 808E3F39 | 72176BE8 | FF3EC615 | DC326599 | 937E7AB9 | BF9125B2 |
| 1836 | * 26-05-03 00:17 | 8C3A19BA | CF8F356C | D71546A7 | EE49C3B8 | 4A9916EE | 6C55A765 | 10A8A3C2 | 93E63E88 |
| 1837 | * 13-10-04 06:33 | E3616490 | 78701FEE | 3E376848 | 57E156A5 | 9D4D911 | 5D8B0AD6 | BDD13CBB | BF2AD7D7 |
| 1838 | ^ 18-01-08 03:46 | 9DE4AABD | CA5B1A91 | A7CB6EDF | DB17B517 | FBE0B2A7 | 26EA7B46 | 48A41AAD | 6F67B312 |
| 1839 | * 20-01-04 01:24 | 4325DF62 | 3AB4FD2E | DF2CCC6F | 13C6E825 | 041AE88A | B494300B | F209F429 | 73613596 |
| 1840 | * 23-05-03 15:53 | D7FD65FB | 5710A831 | 0879A404 | B63234B8 | 1029C72C | 41884A32 | 2B4D761F | 9430AA94 |
| 1841 | * 03-07-04 23:55 | 30C098A3 | 6C9EA686 | D9A2ED5F | 962853BF | 11B4EA77 | F9F9E200 | BEA7B48C | B03AC934 |
| 1842 | * 18-07-04 17:30 | 4DFFC151 | 0F48D52D | CBE02F5D | 05520388 | 64AB6118 | 6F4DBB86 | 55DB0F01 | 59260DE7 |
| 1843 | * 11-07-04 17:04 | FE32DE82 | DFF4FE00 | B8F6801A | 64AA49A7 | FC3F684E | 461746CB | 1D8F75FD | D41A272F |
| 1844 | ^ 18-01-08 03:20 | 5C196D41 | 30526B72 | 9F2BEABD | E8E8756A | 050364AB | 0F0265F9 | 8E7BAE19 | 0BF8E401 |
| 1845 | ^ 30-10-06 18:57 | CCFB3729 | 1FF038E9 | 0EF63C70 | 51DD739E | 7D4CD6D6 | C44F7D0D | 1AC8F806 | 1DB492F0 |
| 1846 | ^ 26-03-08 02:04 | EA6EE27D | 45F6CF73 | E805F7B6 | 80B822F6 | 3BC54D8F | 3CE095B6 | C9C70D44 | 58B5D35C |
| 1847 | * 13-10-03 10:03 | D424F4A4 | C0F89D4A | A2D231FF | D46C130C | 273262D9 | BCC7744A | 104D3EE9 | 27DE3589 |
| 1848 | * 13-10-03 09:45 | B5B3C751 | DA63326F | EF477D99 | 27F4B344 | 01E227F4 | 9E6E153C | 2672D3B5 | CB209A2F |
| 1849 | * 12-10-03 14:15 | AF8E6333 | 5EFAD4B6 | 5C6E2BF9 | B645C699 | 4D30D2BF | E3B68703 | 2075F1EF | B58FED83 |
| 1850 | * 13-10-03 00:28 | 79EDFA20 | D5BFCBB6 | 74367963 | 04EBAD11 | DEB321B7 | E2D3AEB2 | 715AB717 | C167D1B5 |
| 1851 | * 09-10-03 22:48 | 5F0BB5AD | ECA2B9A3 | 31179044 | 8FD4DC93 | E169C894 | 2BAFD0D1 | A800E9CA | FB616177 |
| 1852 | * 09-10-03 22:48 | 64FE8085 | 559E3206 | B19E2234 | 393DC50F | F908A6A3 | 5348E8DF | 5D9ACCC0 | DA8536F5 |
| 1853 | * 09-10-03 22:49 | C2501CD3 | 389E290B | B9E1B493 | F922065D | D2F0869E | 245F026C | 465AD49E |
| 1854 | * 09-10-03 22:49 | 8AD4DED7 | EE853DC7 | 88C4AFA9 | 02861779 | 6E0429CA | 3C52DCD2 | C7AE965E | 7CE0E7A1 |
| 1855 | * 12-10-03 01:49 | D0D2B074 | E1413DFA | 8E468681 | 648BB11F | EB10294A | 841BC4C9 | 9E8F4C5D | AE9A74F7 |
| 1856 | * 14-10-03 23:26 | D7860518 | 86A9976A | 4E585925 | F9A774E6 | E41BC97C | 618DBBD8 | 2972A60D | 87C3D6D0 |
| 1857 | * 15-10-03 19:13 | E6550772 | DD5736E4 | 36EEE857 | 3896BE48 | BEB39EA6 | 216C96DD | 6A8CDE7C | C5F21DE5 |
| 1858 | * 15-10-03 19:13 | 2F1B04AA | 83C48AE9 | 9E88379A | 7A745FCE | E5EB93A1 | 728B850B | F6D5ED59 | B028B242 |
| 1859 | * 15-10-03 19:13 | 8E016A29 | 192EBC6D | 85F7F451 | 5111B610 | 4B8A9C8C | F9A6C8D0 | 30DC9156 | 91D7D341 |
| 1860 | * 15-10-03 19:17 | F755DB56 | ECB0AD6F | 3A561E66 | E2DD4EE7 | 6EBD6A53 | 708F8117 | F83F4E3F | CD8F92C3 |
| 1861 | * 15-10-03 19:17 | CA8DDE7A | EBE4E6B0 | 868A6AD9 | CDC06E2F | D071F203 | 3096E5BA | FB11F5D8 | EAF9D696 |
| 1862 | * 16-10-03 10:17 | 3CF8E4E6 | B370D34F | C3BCDE7B | 2B60836C | EA7FE09E | BE590976 | E847421D | A8AAC83E |
| 1863 | * 15-10-03 00:00 | 92EBC954 | D9A3DAF0 | A118FB01 | DE667151 | 17BD7067 | 948C7947 | A85E7498 | F035B2CD |
| 1864 | ^ 20-07-05 12:04 | 773130AE | 29F9B65B | 81D160B2 | 8261BF47 | 3253F6C8 | DB08F488 | A22BF0A3 | 72370253 |
| 1865 | ^ 20-07-05 00:20 | B20C87BB | F0C5640C | DF410FCA | B3E61AB2 | B88D48B3 | ACBD2F96 | 98475AEF | 64449040 |
| 1866 | * 26-05-03 14:19 | 53345B6E | 2D2C8F5A | 9488F44A | 7DF03444 | AE22A92D | DEB2C189 | 0F40D33F | BC2C50CF |
| 1867 | * 26-05-03 14:12 | 339A12B7 | 2904E7C6 | 97F1A827 | 0CFF0C3C | D5D859D6 | 3F208298 | 2EF57BAF | D5163844 |
| 1868 | * 23-05-03 20:29 | ACBEF816 | BED5F345 | 67BCCE75 | B5522AE2 | FFBAC535 | 3ABC4928 | 8127E397 | DC5E8506 |
| 1869 | * 23-01-04 01:53 | FE2765A3 | 4057B283 | 498AF186 | A116A03B | 9FBCEE5B | 063B7E6A | 441F6C16 | 3154BC2F |
| 1870 | * 23-12-03 00:21 | B71DB77B | 734A7759 | 97191A85 | FFAC7480 | 556BE14D | BAC7F13B | 06ECA195 | 3D17475E |
| 1871 | ^ 30-10-06 18:43 | C7B57DD0 | FF952D72 | 77DEA1F0 | 7ACD2CC9 | 3B610BE6 | EC254FD1 | D31ED245 | 58FF2C15 |
| 1872 | * 01-01-04 15:33 | 2192343D | 18E868A0 | 8627677B | F029BCF0 | A4E60840 | 8E9D2556 | C73EAE78 | B56D4ACC |
| 1873 | * 23-12-03 13:38 | EBDC044E | F918013E | 78410E66 | B179D273 | E78042A9 | 29D4CB93 | ABCFC304 | 01F60705 |
| 1874 | * 21-12-03 17:01 | 26B5A28C | 1D5B208F | DF33D04E | E72C661B | 8776FE6D | CC189738 | FC302248 | 66981C1B |
| 1875 | * 23-12-03 13:58 | 8935EF9A | 68F39CA2 | EBB68A75 | 14E60295 | 1DD23548 | 7E53E113 | 4A294376 | 454E3193 |
| 1876 | * 15-03-04 23:21 | F7F410EA | 67F997AE | 26C00A7C | 0791E2DA | C0EC36E9 | 9A51A3B0 | 961355A0 | 79C4D6BE |
| 1877 | * 08-01-03 19:34 | CCB2AF6B | F2B6D0F2 | FA260ACE | FA3940BD | 5B084C47 | 14460C19 | 33F9CA67 | 91E860FB |
| 1878 | * 24-01-01 06:35 | AFEC0DF8 | D510E3B6 | 0405BA3F | 17AC9EB8 | 8F09DCBA | C50A118A | 654BE627 | 5B2B43B |
| 1879 | * 24-01-01 07:02 | 214232C4 | E5E1C512 | 7F1D3055 | DC670271 | B005356E | C5982ED5 | AB31769F | C80D8F2B |
| 1880 | * 24-01-01 06:57 | CCA7B0E6 | 1E8FA329 | 73264F57 | 49B1904E | AFDEAB88 | 37EB282B | 58F6877A | F4E829A1 |
| 1881 | ^ 08-11-05 19:44 | 26060572 | 1F3C090E | CEB28B11 | 33768374 | E87241F1 | C6647615 | D26F3991 | 0E2FB3EC |
| 1882 | ^ 08-11-05 19:41 | 75724042 | CA3F85AF | 2B4D5E77 | 84B4C09A | 6D8B6949 | 7565F3C3 | 8E7CAE0A | 551C5807 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1883 | ^ 08-11-05 19:59 | 507E53C6 | 0D0A7CA8 | 96897162 | D304672A | 2C2EEB9F | EBDA57D8 | 1B647E84 | 3D188DA5 |
| 1884 | ^ 08-11-05 19:42 | 29F10DEF | 2329FD1D | 7057C19C | 35A5F181 | E0B7625C | 38FA1B6A | 787E30CE | 08BAA3D6 |
| 1885 | ^ 08-11-05 18:51 | 4339CBCB | 3F03459C | CC727688 | 8554C542 | 8CCF64BC | A29FBBC9 | 8D2BF7B5 | 7C2BB6D2 |
| 1886 | ^ 08-11-05 18:52 | 589558E1 | C626E625 | 4F810F68 | B34BEB90 | 240AD2F5 | A06FE40A | 15F6C274 | C01E0708 |
| 1887 | ^ 08-11-05 20:00 | 6950840B | DCFFDF43 | B214C6FA | E30B4ED3 | C330FE20 | EBF861AC | 0FD2DE4C | 97256E60 |
| 1888 | * 30-09-03 00:22 | F7D09184 | D93FDA0E | D5528D21 | 5E7A1742 | FB532DBD | 3DE83215 | 6344EF41 | 45609959 |
| 1889 | ^ 06-06-04 23:40 | AE39F092 | 091BA165 | 00FB6F81 | 82464944 | F4634E8F | 984122B8 | 192B0436 | CD0DE33 |
| 1890 | ^ 04-01-06 18:33 | 9E476922 | B76E870C | EA1F9C71 | EFE1C819 | 02F7331A | 92C0EF5D | E56C6EE1 | 5471FE18 |
| 1891 | * 12-04-04 02:40 | F758A270 | 2848F199 | 12F4FDE6 | 4244F1E7 | 0CBB91D8 | A5068E32 | 51B71F7B | 5C731846 |
| 1892 | * 02-06-04 22:41 | A69AFB90 | B9DF900C | E8D8DEC5 | 658396F2 | 05D3D571 | 1B5E6BF2 | 725AC6E5 | 36FAB1A9 |
| 1893 | ^ 20-07-05 00:28 | EC6A5681 | 38465BF3 | 78AFB71D | FF28744C | A5F63D4E | 78776910 | EACF62A5 | F6A1AAB8 |
| 1894 | ^ 20-07-05 00:34 | 0EC4B664 | 917EF7EC | 0ED407FD | E4DCA00B | 625BDBED | 364C12AB | 8900BDF6 | CFD8AFF2 |
| 1895 | * 06-06-04 20:16 | 3DA71DFB | 136A60D0 | 951BA2D5 | 68072300 | 0575D8A9 | E733EE58 | C6EA6334 | CF6DFC92 |
| 1896 | ^ 21-07-05 08:03 | 7E251436 | FCB17B57 | 4D787729 | 50846BFE | 72702E6E | 3DDE1175 | 83468D35 | 6638832C |
| 1897 | ^ 21-07-05 08:07 | 5F0C88BA | E49BB8D2 | 839059D4 | 9E40B3BF | F4607AA7 | 9484067E | 114E2DDC | 3A76B160 |
| 1898 | ^ 21-07-05 08:11 | E646F2F6 | 68CCA91C | 4722DC1B | E93F9987 | 07C80DF8 | A43918F7 | 53272870 | 3C78790B |
| 1899 | ^ 21-07-05 08:15 | 1A96CEB4 | C4F59F4C | F2AD84D7 | 849EAABD | 3492DE3E | A41B9EAC | 68E7436D | 1E98DD32 |
| 1900 | ^ 21-07-05 07:56 | F7B1070B | 6026E01B | 1748130E | A0AA829D | DE5B15AF | 869ACC92 | 3A0B398A | 047581C2 |
| 1901 | ^ 21-07-05 07:59 | 32795728 | CB5EC1A1 | 754E05ED | 7C00B214 | F306CF43 | 45D3396E | A64F5E7D | B9CA49A2 |
| 1902 | ^ 21-07-05 07:51 | 19012494 | 6620A8AA | FC0DBA71 | B605B208 | 932BD9F3 | D5B6BB6A | 19168F31 | 434E8F65 |
| 1903 | * 03-07-04 23:52 | 6A1DC9D8 | 25037DF2 | 759F0799 | 91A524A3 | C345BB66 | B6D18EC8 | CCE92439 | 74BC2225 |
| 1904 | ^ 20-07-05 00:36 | 7C630D2F | B15373F0 | BC7E00FB | DE55826E | 5D161B3A | 8BD61FC6 | 620E71F3 | 70638BA0 |
| 1905 | * 06-06-04 20:34 | 90E2C63A | F2832176 | A91EB3CF | 8F86635B | D89BA172 | FB149BE1 | DCAD56ED | BA4C2702 |
| 1906 | * 06-06-04 20:31 | CA97FE13 | DDDCE895 | 0730D6BD | 9C068972 | FE1A7DCF | CD16BB0D | D1E11369 | A5A925C0 |
| 1907 | * 03-06-04 03:26 | 250B3610 | 793D5C35 | C707B185 | 40D40595 | 22AB354F | 0295C3B6 | 40A6EAC3 | C1EDC4DE |
| 1908 | * 06-07-04 21:07 | 4A064B0B | 5F87F34C | 83DAE382 | FBF637D7 | 17BF4C71 | D8F6B7F4 | 7ABB302E | 850E645E |
| 1909 | ^ 26-03-08 01:17 | C2859228 | F26090E0 | 6CAE434F | 9AB59111 | CEA7915B | 67DE88DB | 0C6D524F | D1BE81DE |
| 1910 | ^ 26-03-08 01:18 | 1AC344FE | FA1C47F7 | B133DC5C | 979AB747 | B2D1CA73 | 223A633D | 5670110B | E8E9C25A |
| 1911 | ^ 17-10-07 19:57 | 227B7228 | 846337B8 | 85625A6C | 96440886 | D972E0D0 | 0054A768 | 86D8E694 | 85AEE3CE |
| 1912 | ^ 29-07-08 12:08 | 00751992 | F9431ED4 | E9D4C94B | 52FD7E3C | 4851B4D6 | D704215E | E75C37DC | 2F1C4E27 |
| 1913 | * 07-06-04 00:04 | 99B74F25 | 33093D11 | B0E1759B | 023FE829 | 436D121F | CE39060D | 6BBF4C26 | 8BDAC27D |
| 1914 | * 24-05-03 22:35 | 6D0A61F4 | 41CCD2B1 | 9B15160E | 675A4A52 | F64D7917 | E51FB4BE | EC9A2BCC | 301A99BC |
| 1915 | ^ 26-03-08 01:41 | 6152E19D | D676FF67 | 0748C284 | 0BFF6EDC | B86A86D8 | DD05B106 | 326E565A | AC67DA34 |
| 1916 | ^ 26-03-08 01:44 | D060EBA0 | B6E36F68 | 7EAF2AAD | B5A4BD8E | 3EC67EA | 51083A79 | A54E19BE | B32EDDFF |
| 1917 | ^ 26-03-08 01:41 | 5A325B9E | 7DD1C6F8 | 2002C7BB | 73EA622D | 54EBECE0 | 9CF4F7A7 | 11214E0F | 46044E3C |
| 1918 | ^ 26-03-08 01:41 | 8B143B6D | 654D84AC | BB8FF167 | C62ED1F0 | 50D061C7 | 8004B272 | 3411FC4F | C65615C9 |
| 1919 | * 06-06-04 20:56 | 990E95EE | 212010BF | C7BDE390 | C176E557 | 3F485898 | 952951DE | DA15EF18 | 643E4D7E |
| 1920 | * 06-06-04 20:48 | 09D626D6 | CF79E467 | 369F897E | 6DED4A3A | 5C1AAC7D | BBC7FAE6 | FF9D55E8 | EE295050 |
| 1921 | ^ 26-03-08 01:57 | 65CA6EE1 | A7DCB02B | 0E59AC40 | 4D551F37 | 0B2DC488 | A09EBB2A | 1F9F1A0D | CFA2761A |
| 1922 | * 06-06-04 22:42 | C72FB0FE | 2A9327F6 | EED02400 | 91070FD1 | 0F863CD4 | C8815091 | D1F70B30 | C2F43304 |
| 1923 | * 06-06-04 20:18 | BB23CBF7 | 7DA604A1 | 58ED0D4E | A509F377 | E22A31BB | 560EC62A | E05F632B | 6102E302 |
| 1924 | ^ 26-03-08 01:30 | AC9F22A1 | 923D3E78 | 64BFFFEB | 0B3A1B42 | AF4DA64E | 732F4ABC | C17A0F46 | 257A2BCD |
| 1925 | ^ 26-03-08 01:30 | D9C31404 | EFB80B29 | 4EE11B8D | 720BECD9 | F462DEF4 | F66531F5 | 2593D574 | ACD46E0F |
| 1926 | ^ 26-03-08 01:26 | 20601BE5 | 5F07B204 | D64AB28B | CD5FDF41 | 9CA51690 | 77A2BA13 | 1A95940B | 8E5DECD1 |
| 1927 | ^ 26-03-08 01:25 | 56726CB4 | 653DF4AD | 20F43A43 | DDF30769 | 6C1BB4CB | 54640FFA | 1FFF94040 | 492ACCA6 |
| 1928 | ^ 26-03-08 01:26 | 93AA0E32 | 5D02E654 | AD5B0645 | 6D506E28 | D5D1BAC3 | E8DDDB29 | 97C5BFBD | 0B5A7DD1 |
| 1929 | ^ 26-03-08 01:27 | 3034034F | D4A76682 | F68F97A0 | F13F589A | FEECEA9F | BB4C8F88 | 1153FDDD | D675B526 |
| 1930 | ^ 26-03-08 01:31 | 33CEC4F2 | 32584D2A | 88CBD3BF | 68A052CA | 68F97516 | C0A306B9 | 7131DB5E | F460BA99 |
| 1931 | ^ 30-10-06 18:31 | C22C908A | B6DABEE5 | D9F957EA | 8475D65E | 28341E48 | 030A77C5 | C0055C70 | 7D4B5192 |
| 1932 | ^ 14-07-08 23:45 | B570A452 | 9C39AD54 | F91ED63C | D747DE83 | 1186DF80 | 7179BA86 | 03E69970 | 7086BD0C |
| 1933 | ^ 06-11-06 11:50 | 9EAD9E9A | BFBC76AD | D2982144 | 34740B21 | 5BBC6191 | 1E7EB0EB | 0DEA6ACC | B23254C5 |
| 1934 | ^ 06-11-06 11:57 | 249BC840 | 661ADCEF | 56F93111 | 217E8D51 | 6626145C | B950D255 | F8ED5F9A | 7CCD3F8B |
| 1935 | ^ 06-11-06 11:57 | 96A10497 | 76E4EFA7 | CDA2BE12 | CD3435E7 | 57A7C7E1 | B8B92BA2 | E80A4794 | 7EAA399F |
| 1936 | ^ 06-11-06 11:49 | F8EB985D | 3F920A37 | 929126C7 | 9EE52696 | C46C8F58 | E500A7CC | FE75CB2E | 187BD8F7 |
| 1937 | ^ 06-11-06 12:20 | D4AC43B9 | BCDF0569 | B9DCD96E | E900F0F7 | C64BE58B | 772DB7A6 | 2D414DB1 | 1B248454 |
| 1938 | ^ 06-11-06 11:56 | A72AAC0B | D569BCC2 | B34B0400 | 310707C4 | 164CEFFB | A65D6DEC | 6ED14DFA | D3599B9D |
| 1939 | ^ 06-11-06 11:50 | 2B69C2B2 | B4A30045 | 59C54A9C | 81013318 | 710C11BF | F4402F76 | 30A0E8D6 | D60C6AC |
| 1940 | ^ 06-11-06 12:00 | EF1D0CA4 | EF611AF9 | C4B0B12F | 9D667314 | 63988DF8 | FBCC5301 | 0C18040D | 5831BEB2 |
| 1941 | ^ 29-10-06 23:24 | A16BEB51 | 004B9A13 | 10EA605F | 2A108E37 | 7DC55848 | 5DD30BD5 | 7A227D9C | F0AC0F42 |
| 1942 | ^ 07-11-06 19:56 | BB560C5A | 6AB3D2AE | 1358287C | 26FB2490 | 6816F999 | 9E17EA07 | E48102C3 | 12DFA0E1 |
| 1943 | ^ 07-11-06 20:03 | 1B973411 | 90FF1AFE | DF8DCFC6 | 6D21AF84 | 7988581D | DB361B72 | 60822E29 | 3F88429D |

| 1944 | ∧ 29-08-06 14:35 | 87FABA75 | 8C7FFA35 | 52D8587B | E2510179 | D127377E | ED4A7223 | 50BDA0CA | 12E0B1F4 |
| 1945 | ∧ 29-08-06 14:45 | 5E8D1A2E | 49827811 | 5EC49AE5 | 693502C2 | 7FED12CF | BABBF81E | 19565149 | 1DD2D3FD |
| 1946 | ∧ 28-07-08 08:29 | 8A283C98 | D0E452AC | 2D85B3E6 | BA83655D | 2B6FA84A | 8336BA65 | 22E5908A | 5C5F509A |
| 1947 | ∧ 30-05-06 15:59 | E32F8DD2 | A6877F62 | 36FDB53C | 37D9B097 | 59534977 | E51D50FB | EECC22F6 | 84298B4E |
| 1948 | ∧ 18-01-08 03:41 | C3DD9B64 | 81904242 | 984A528B | 6105CCB7 | 4C63015A | F4468151 | DA044533 | BFD669E3 |
| 1949 | ∧ 30-05-06 16:07 | C2AF81A2 | E6C1CD83 | BEEFDF67 | C8A14304 | DFBDD41C | 56A40C0B | 1811F9CE | D33793AC |
| 1950 | ∧ 28-07-08 07:03 | A30BDF43 | 35B1E0BF | A6F4F89C | CB8AB160 | 3779E89B | F62939EB | E24A9752 | A843AEE2 |
| 1951 | ∧ 18-11-07 13:24 | 98DBE1B2 | 7AAEFD7E | A50C04A5 | A5535F41 | 9DB03D49 | B5B9C23F | 53F14AB1 | 53CDB9E0 |
| 1952 | ∧ 18-11-07 11:03 | 83F912B4 | 9C1BA815 | 4BA3015D | 692C017B | 356F1882 | D92E1688 | 085DB5C3 | 296ACD7A |
| 1953 | ∧ 26-03-08 00:47 | 29033259 | 54207356 | F46CB9A9 | CAC954E4 | 1D57E391 | D9B99FB5 | 0D155974 | 64A5ACBB |
| 1954 | ∧ 26-03-08 02:26 | 871EB780 | C5BD3858 | 66689D5F | 6C58F10F | C1639F41 | F5EF6080 | 770A1146 | D0895CA9 |
| 1955 | ∧ 17-10-07 19:49 | 95B85B56 | 58EDB5D8 | DB616D5A | ADF2C457 | FA83DE36 | 06007B5C | 4667BEE9 | EF22D3A5 |
| 1956 | ∧ 18-11-07 12:20 | 4C652F0C | F45C0013 | F6734F09 | A93E55BB | 2CC0827A | B07215F7 | 941D4738 | 7FDA6E86 |
| 1957 | ∧ 31-07-08 13:18 | 8F10AA55 | 61F97701 | D4B3DD44 | 815EEC62 | 7F63BA14 | 212CC4C6 | 21D2333D | 8163E248 |
| 1958 | ∧ 26-03-08 02:31 | F0160FA4 | 9045200D | AD99259F | BB989F0B | C3BF06CC | 3EE678F4 | 4980F6C8 | 2DBCE5C1 |
| 1959 | ∧ 26-03-08 02:30 | 8B4F3D26 | 663B3332 | 502504F4 | 73219E3E | 21C6CA21 | 9C5F19FC | 624A2FB3 | 8A3257A0 |
| 1960 | ∧ 26-03-08 02:26 | EB1CBA32 | 9FCB48A7 | 68945E6F | 1FA2CFB6 | EEFDC6B3 | AD59DB6E | 68962B7E | D22DBFFA |
| 1961 | ∧ 26-03-08 02:25 | 4C2BF9B1 | C4014AC7 | 78A4AA3B | 3E3D9867 | 9B49EFBD | DD99B883 | 80C7458D | BBA6793F |
| 1962 | ∧ 31-07-08 13:14 | 4AD8C2AB | 53088EE0 | 7D51DCB6 | 281F2C1C | 9D0695D0 | 1BC89FC4 | 13142B8B | 94E520CF |
| 1963 | ∧ 18-11-07 12:25 | D6A9DC57 | B65B1894 | 5FAABFAF | A8E951E0 | 0A583911 | 3FB7091E | 6457EE2B | 92E058A6 |
| 1964 | ∧ 29-07-08 11:57 | 506B6A0E | 5FD30AF8 | E571E92D | 334A789C | A4E4448F | 23ADC602 | F49771C8 | 4B0FEC79 |
| 1965 | ∧ 01-10-07 13:42 | D0850986 | 3763D935 | AD3EDD40 | 74D4F47F | FBD9B5AF | 5838A9DF | 396AC0CF | E09A3C8C |
| 1966 | ∧ 30-10-06 19:20 | 56FFD047 | 1002053C | 725AFE8B | E9ADD562 | C164990A | D1FA3431 | 23161EDE | E311B195 |
| 1967 | ∧ 31-03-07 21:24 | 8DD2DB41 | ED4F294A | C655E16B | 814C0E63 | CE4DCBAA | A74B8AED | CFE8C26E | F9005C15 |
| 1968 | ∧ 07-11-07 07:46 | 078C681E | 48CDFE01 | 7764D4BD | F2736DC3 | D69526B0 | 715C72AA | B78A7026 | 5F6330E4 |
| 1969 | ∧ 19-09-07 05:33 | BBFFE3E6 | A9D16A70 | 853FB512 | 6A879E2C | EA66B45C | 18601BBE | 6AA05969 | 33F42305 |
| 1970 | ∧ 20-03-07 11:35 | 05A6F801 | E7965D0D | 37627EE2 | 1067C1E8 | F60E81C3 | F2E85614 | 23BDC9E0 | 97327932 |
| 1971 | ∧ 20-03-07 11:33 | 1729008A | 8D2BFCA1 | 27D3AB4B | 787A8DB5 | 2346DD9C | A0F0AC8F | 301296E6 | 9175118C |
| 1972 | ∧ 07-02-06 15:25 | DF076FB7 | 758BBAD2 | 2AB98020 | 0329AE97 | A652B3D4 | 6EFA1FE0 | FB88FDF7 | 3FA85F6A |
| 1973 | ∧ 27-12-06 12:27 | A599CFF8 | FA620674 | 1D5A7789 | F11237A2 | 5B73ECA7 | B4111B74 | 71D149F6 | 1CDC26D0 |
| 1974 | ∧ 26-03-08 01:15 | 3A695E82 | 940B34A4 | BBEB071C | F660B2AB | F136435D | AE805F4A | 87E1B5CF | A687F34C |
| 1975 | ∧ 26-03-08 01:15 | CEEE064B | 483C402E | 19DB4929 | 25B8734B | 24AB8F58 | A5905FF2 | 6917BD6E | 1B7FEE12 |
| 1976 | ∧ 07-02-06 15:37 | 57B27AC5 | BED0E475 | 1F38F37D | A706558D | 53B90032 | 3711B3E6 | 68011EA7 | FB528F68 |
| 1977 | ∧ 07-02-06 15:11 | 0D8A7E00 | F10B0D89 | 20F023B1 | 85C046B4 | E24A3868 | 2BB8754A | 53114B40 | 8FD60C60 |
| 1978 | ∧ 07-02-06 15:26 | B67C9CFF | 9B3625A8 | C84CAD66 | 691AA667 | 01FA742A | CBF6BE62 | 27294562 | 35983007 |
| 1979 | ∧ 31-03-07 21:23 | 9CEF8432 | 4467FBB3 | FFF64B8A | 3A2FD359 | 6C6C6879 | 47B1D995 | DC1F2010 | F788AC65 |
| 1980 | ∧ 24-04-08 19:11 | 15950727 | 1508AACD | 29AB69CA | 53886977 | 607BA1EE | A2006FD8 | FFA3D5A3 | 6DFB0C02 |
| 1981 | ∧ 17-04-08 15:54 | B41E4987 | 955E930F | 6DCA186A | 05C85C6D | E84730B8 | AEDF4E1A | 11611A87 | D8F86376 |
| 1982 | ∧ 17-04-08 15:39 | 9296E198 | 96E07B04 | D20B32AF | 669ED29C | F6A03763 | 67DFC6B8 | 0E60870A | 1E80A8DB |
| 1983 | ∧ 17-04-08 15:38 | 147F1A65 | 0C519116 | 72188DA1 | 677E4412 | DCB46241 | 35238C8A | F9B50214 | 38EC2391 |
| 1984 | ∧ 24-04-08 19:07 | A430D46A | 28D6717D | 7826558B | 48B202EC | A856601A | F08A8E1E | D8AF56EF | 80BE8465 |
| 1985 | ∧ 25-04-08 20:15 | B891E4AA | 35526115 | 94AB7DC0 | C8944F1C | 2BD9C8C7 | 0FDF75BA | 28638255 | 382F5969 |
| 1986 | ∧ 25-04-08 14:38 | 204B95D6 | 00A58198 | D99E3997 | 64FC1FFC | F6F7219B | FEB76B84 | A178050F | 6CD0E756 |
| 1987 | ∧ 25-04-08 14:42 | 3819F4A5 | 1BE336BD | 0B83FAE3 | C2972943 | 12347AFC | 09E77BC0 | 833C3246 | F64F50AD |
| 1988 | ∧ 25-04-08 14:42 | 9C639440 | 980F8289 | 60E6CCAE | 6B1B419F | 789F6E7D | D63C9CFE | 5AC21F86 | 08A1D7B4 |
| 1989 | ∧ 25-04-08 14:43 | BF6EC633 | 6DDB8C89 | 142334B9 | 6A4C486D | DA552104 | 09E8A8B0 | 36F3FCDF | 6C12E0BD |
| 1990 | ∧ 25-04-08 14:42 | AFED59D9 | 427C3126 | E5E18453 | C9E4A46D | E126F24F | 7787F6B3 | AF21FA12 | 8F290BCA |
| 1991 | ∧ 25-04-08 14:42 | 4AAE45F8 | 7FEEC81C | 7C85C523 | 8B11676E | F0B3F768 | 778C74A2 | 6C081C93 | 9DFBD5D1 |
| 1992 | ∧ 25-04-08 14:43 | 7CB7CE5C | 35A13D17 | CD3C343C | 7DA3C1B2 | 53BD102C | 916C3CD6 | C9AB49B8 | A98C7DB3 |
| 1993 | ∧ 25-04-08 14:46 | D76C6E55 | 2DACD4EB | 504ADA4E | 37E396A4 | 9F475266 | 4ABB3453 | 31F7BD1F | 267653DF |
| 1994 | ∧ 25-04-08 14:46 | 29304BDE | 48700958 | 0ECE9F0E | 3A9019F5 | 9E33D19D | 3C86872C | BF703028 | 38F5A64C |
| 1995 | ∧ 24-04-08 19:10 | 1BEED69E | E1848D44 | 8F48BC82 | 40A48513 | 45A79FE3 | 37965C4A | ECF9BB72 | CA7AE0D7 |
| 1996 | ∧ 17-04-08 15:34 | 2CC8D2D0 | 94E706D9 | 054329A9 | 954BD23E | 582FC879 | CE48E6EC | 4C2E0A8D | 4B57BE98 |
| 1997 | ∧ 04-05-07 06:14 | 9B21FAAD | 6C0EDBB7 | BDED683F | 02024C48 | CD8077DA | 9F7C4E6D | 7F08C340 | 7F46C67A |
| 1998 | ∧ 29-08-06 22:37 | C2C4C124 | 4B2372AF | DE04B122 | C2209607 | 1B425713 | 775B1839 | 6AEDEFDD | DE0DEF04 |
| 1999 | ∧ 26-08-06 22:22 | 00F5EA1D | E2B85054 | 223C29FE | 49194B12 | 0A5BE1FB | 53BE5517 | 3A67264C | AF1B4854 |
| 2000 | ∧ 27-08-06 12:42 | 679DDF9F | E5ECD868 | A84DD10C | A8D472A2 | 5ADA3476 | 49C5A4D9 | 2AE9A0AE | 8779C7F7 |
| 2001 | ∧ 27-08-06 12:41 | 0AAE2B62 | E8AFD005 | CE9BA1F5 | 1CB19AFF | 8E9A7A1F | 905F4F8A | 3B5C68D3 | C54EA1FC |
| 2002 | ∧ 27-08-06 12:43 | 81D03D62 | 4A08117E | 101F9173 | E4F29340 | 8D29A488 | CF8D7C54 | 842B563D | BF9F1B37 |
| 2003 | ∧ 27-08-06 12:41 | 0F2A176E | 17426FEA | BA7332CF | 9C1A4FA7 | 3CC21A68 | 11643969 | 19CA829F | 71570338 |
| 2004 | ∧ 26-08-06 21:09 | 7D1B2B2C | 6FBEFCB5 | E8A7281C | FA3A014E | 35339CCE | 01A5F440 | E6CCED96 | 54A1DD48 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005 | ^ 26-08-06 21:09 | 1D88EA1B | 4F7EA006 | D993D3FA | DDD44CD7 | 645DFD92 | 722E08E5 | 9D185A20 | 5CFFEE80 |
| 2006 | ^ 04-05-07 06:19 | C0EA96E6 | 378CE7AC | 49150530 | 0660DC30 | 7F46A28F | 7C7C194E | 5384B697 | 03AF528A |
| 2007 | ^ 29-08-06 15:12 | 56256171 | 328A81BA | C56AD951 | 084E208C | 30636AF4 | BE501AE4 | 04DE583D | 5F973EA7 |
| 2008 | ^ 21-02-08 10:07 | 6388D751 | 15C3043D | 58C7FA56 | 9F15346C | EB952A5F | E2AB0B40 | 799B196A | CB2640D2 |
| 2009 | ^ 18-11-07 13:19 | E97A505A | 983763AF | A37E02E7 | 7DC03E73 | D8886244 | 2794AEFF | 3BA07339 | 33180FE4 |
| 2010 | ^ 19-06-08 13:06 | D0B410A8 | 169A2D67 | 621B49E4 | 9A83CD3B | 0059A17D | 658F08E6 | 17717D5D | F69A3826 |
| 2011 | ^ 15-07-08 17:28 | 2C3A6FF8 | 6E812128 | 42D8ACBB | EDA17F63 | 3329D06B | BAB883EC | B939C017 | CFBCEC53 |
| 2012 | ^ 11-04-08 01:07 | 86B6A5AF | 22082670 | 30E2AA2E | 21380E52 | 8E2BC83B | A903300E | 655C90DE | D88A129F |
| 2013 | ^ 09-10-07 14:20 | 2143EE3C | A129A627 | A8C3EC5E | 617DA769 | DBDDBD30 | A957A847 | A93A38D6 | 81588DEB |
| 2014 | ^ 09-10-07 14:13 | DA494ACD | 729E19EA | 96A6F046 | D84B400C | 00972AB2 | 37E2CB85 | 3FC6BC38 | 697E0779 |
| 2015 | ^ 19-10-07 12:34 | F75D1A89 | 6F5949D1 | 3B554DD8 | 09359D09 | 336E1FE8 | 3AA60042 | 8DA68FE4 | 5CD72C89 |
| 2016 | ^ 15-07-08 17:23 | 10E52EE0 | F0E5979B | BC1F029D | 941DA47A | 766EFCC5 | F5CF07C0 | 039CADAF | DB6614C0 |
| 2017 | ^ 19-10-07 13:15 | 2F27B5B1 | 82F87AD1 | 41A936A4 | E7B0174D | E5715872 | FDFBAF34 | F6881F61 | 17EAD0E3 |
| 2018 | ^ 19-10-07 13:18 | F9E3F44A | 0A77551A | 6CB76138 | 707B3B39 | 34461635 | 0326CD75 | 0A63118C | 5F08ED1B |
| 2019 | ^ 24-04-08 17:23 | 32C87856 | 77E2BCE4 | 20291AAA | 38205835 | CCFEB08F | 66DF92BB | 213FE0D0 | F11A0D71 |
| 2020 | ^ 24-04-08 17:23 | 0917417B | 9834B839 | A62AD77D | 8741E9A0 | 58C5EC4D | 1108F82A | B7E3DC5B | EBC9A116 |
| 2021 | ^ 16-02-06 20:57 | 716B1BDB | 92998B17 | FDBE2DC5 | 5FF2AD34 | 56866E78 | B562D159 | C06E3148 | DF6EFE63 |
| 2022 | ^ 16-02-06 20:56 | 56C5B076 | ACCB0D43 | 5478E074 | 9125726A | 9AB08160 | 01F474CE | 93622C5A | 3A789F8C |
| 2023 | ^ 16-02-06 20:55 | C376C046 | 1BAC8F72 | E8F3C035 | 3D8F97BE | 40AEEF45 | D0936AB3 | 0178F341 | 976687AC |
| 2024 | ^ 16-02-06 20:56 | 1F1F7418 | 880A7915 | 874C76FA | 7E3607C3 | A17CAC38 | 9E204410 | AA3B0DE6 | B00EFE9C |
| 2025 | ^ 16-02-06 20:56 | 17358B4A | CC6E6B10 | 996D1E73 | 7335FC93 | 4326C1CD | 3528A60B | 2607BA33 | D67A892A |
| 2026 | ^ 16-02-06 21:27 | 638A9FC3 | 296926D1 | CE5D79D6 | 76B03ED5 | 362B0C07 | 95EA8FE8 | 8EAFE762 | B3C6A962 |
| 2027 | ^ 16-02-06 21:24 | C105310F | 21AEB7DB | FE76E4B3 | 0169E806 | 7656EB74 | 77903B97 | C03A19DE | 2F4E90D7 |
| 2028 | ^ 12-07-08 09:32 | 03154DA8 | 411C54D2 | 45FF68CB | A0FD5F0 | E4928946 | 44F1BC91 | 68AF0383 | 24CC5C9D |
| 2029 | ^ 12-07-08 09:34 | 880DC29B | 73027A49 | DF8CC6DA | 1442596A | 1F26F434 | 52D30510 | E283A76F | F88DC365 |
| 2030 | ^ 15-03-05 03:21 | A7EFCD1F | 4C1A308D | BA905D23 | 7CBF2395 | 51541C51 | E27A5D68 | 783BA248 | 95EBA221 |
| 2031 | ^ 19-02-08 13:57 | 43C84EE4 | F57D29DE | 617AC78C | AF2E36E8 | 21D1F02B | 4F8016F4 | A5CA6671 | F7D3ED7A |
| 2032 | ^ 29-07-08 12:44 | 2CE51E8B | B540AF2C | 39C59488 | 6325B0D0 | 52235C90 | D91407DE | 92AC3BC3 | FE819003 |
| 2033 | ^ 15-07-08 21:16 | 40D0D733 | 7891F28B | D42FFCF4 | 806D5C58 | CC7126DF | 314116D0 | 8AA11746 | 0F890A43 |
| 2034 | ^ 26-10-07 17:31 | 6CAA419A | F64418BD | 19ECCBE2 | 113F938D | 039A8AD9 | D39C7C99 | 6D535B43 | 0FF3BD44 |
| 2035 | ^ 29-07-08 12:23 | F564B2AE | A6C7BBA3 | FD1709E7 | 5EF87BDA | 9C80017D | B2CAF2CE | 6B72FF90 | F3DEAE3D |
| 2036 | ^ 30-05-07 16:28 | C83FEFA2 | B79DE909 | 1D71E806 | 7AF7008B | 94E27C50 | 73A07169 | A847DE98 | 5D9EEBD7 |
| 2037 | * 17-12-04 17:08 | 6F251F4A | 65A651D9 | 9EE2C079 | 3DD1C0E0 | 3151BCA2 | 1651762E | 028741B2 | F1DD3E76 |
| 2038 | * 17-12-04 15:34 | A2B01672 | 71B81322 | 6533CFAE | 548356C3 | CDC63BF9 | 487FA1C6 | 2B14C474 | C79C304A |
| 2039 | ^ 12-01-05 16:13 | 43F13035 | 92DAC758 | 77B0F8B1 | AE0A9DA2 | 75AA4AAD | 989F0518 | 4CDFE111 | 3FEE351C |
| 2040 | ^ 12-01-05 16:06 | 07234906 | DB6CCAEE | 8FF71085 | C3DF06DD | EF62A562 | 21D9FBD2 | 485BC52E | B1C76CDC |
| 2041 | * 17-12-04 17:08 | D4C229FA | 29B7EC30 | 89B18569 | BB8F00C9 | A95CAB01 | 8690C608 | 55C7159A | 2EE998D8 |
| 2042 | * 17-12-04 14:40 | 89F23A31 | 50831623 | 773CF96A | 19606227 | 9E3BA38A | 056B9A04 | 63FF4825 | 7C915715 |
| 2043 | * 28-11-04 02:54 | F7FED3EF | 3B9478E4 | 0748235F | B435AED4 | 9CB17D1E | 5BF22621 | 0F5E6FCA | DA079964 |
| 2044 | * 17-12-04 14:44 | 348B7E2D | DDBF4C5B | 6FAD41A5 | 9A970D64 | 4848EC37 | 1C1C6473 | FB6828B5 | 1B17D4E2 |
| 2045 | ^ 30-10-06 18:11 | E03325AA | 20367BC6 | BA6E9142 | 1A6023CA | 5781F4F4 | 16F94274 | 078DAE7E | BDE35452 |
| 2046 | * 03-07-04 23:57 | 6C5CD799 | CC3C6608 | 07EBB4FE | CF6DA541 | 0149F4B6 | 0E21A552 | 876A07B0 | C1DF6B04 |
| 2047 | ^ 14-06-07 02:00 | 1821D7F0 | 667ADF64 | 853101D6 | 4B9DE7F7 | 471D60E1 | C0D15945 | BC1044AA | ACACA146 |
| 2048 | * 16-12-04 04:37 | 9DF736C0 | 232E3D0E | 47D7A061 | 5462E32D | 402A05A1 | 189B2BD6 | 98FA6C54 | D4DFCC6C |
| 2049 | ^ 26-03-08 01:52 | A2E36166 | BD7F2B46 | 6AE97478 | DFA82598 | 3DD22827 | 1E596082 | CAA1D1D6 | A82D0AD5 |
| 2050 | ^ 26-03-08 01:52 | DCE12C8E | 9456A9B3 | CCEF7C01 | CCA83F8B | FFC66625 | 5F956AC7 | 91844568 | 4060FDAB |
| 2051 | ^ 26-03-08 01:51 | FF89506F | C3CF3200 | A7969C39 | 11E7828A | BC8C5653 | ADE2A749 | 9F71695C | 55473510 |
| 2052 | ^ 18-01-08 03:34 | 8781C41F | 24A5DA2C | B989CC0F | 5732A0F0 | 8D72A4B8 | 0D40A6C6 | F4E97EC2 | 30721852 |
| 2053 | ^ 26-03-08 01:12 | E89A8963 | 5A2C1082 | 10B64A89 | 66E23665 | 973B90D6 | DDB1825A | 612796FB | 2E7BB1EF |
| 2054 | * 16-12-04 04:29 | A600E19F | 20E37AAA | F7625802 | B24548E3 | DA38372E | 7696CA73 | 1708E438 | 3A422164 |
| 2055 | * 13-10-04 06:49 | 294269CA | 730F4A4E | 4C1C3A90 | 3799412B | 5882C6EA | DDB3C050 | 48460E4B | 73C88D1C |
| 2056 | * 06-07-04 21:18 | C2CBDADC | 24EE954B | FE9C38BD | 0CB9A3B7 | FB9E863F | C094EA91 | C1FC3E64 | 3764D828 |
| 2057 | * 11-07-04 16:31 | F04A97E4 | 22A74088 | A34529D2 | B0AF54C8 | 218E66E7 | C74E89C5 | 2112F709 | 033AA496 |
| 2058 | ^ 08-07-06 16:51 | 092A4695 | 1BA04355 | 5B94689C | 3C4499D4 | 358A12D2 | 03B1593D | 3C7BFAD0 | 3C1EEE48 |
| 2059 | ^ 08-07-06 18:12 | 2A6DC8A5 | 510B9623 | 1481ACD4 | D9B6F412 | 8EF697E9 | 584C6FD3 | 927D6250 | B1421675 |
| 2060 | * 15-04-03 01:46 | AA9C28A7 | E98A275F | D1DC2EFB | E8C099B2 | E72EEB68 | 397FB6B7 | 86017F47 | 0DD4BF12 |
| 2061 | * 28-04-03 19:21 | D348E36B | DF0AC777 | 9C43FF14 | 3986A92C | 99751C2B | A447D498 | EFCAFD55 | B83C84B5 |
| 2062 | * 22-04-03 00:50 | AC22FBB2 | A76D65F7 | 5037B364 | 03DC080E | ABBFE49D | 642DB98D | 7EE5F731 | 77A08827 |
| 2063 | * 14-04-03 14:19 | 5123DB69 | 2B874C40 | D3079B56 | 1652A29E | 3222D227 | 646E4D34 | 3D81E953 |
| 2064 | * 15-04-03 00:55 | BE32AE63 | F080A6A3 | 354E5700 | B5FDDF44 | 74AD1C0D | 28EE8FBB | 4CD28F60 | 9475EE7E |
| 2065 | ^ 27-12-06 20:56 | 12A5A424 | 9CE29428 | 8204516C | A425D153 | 78FD18E5 | A3A4DA48 | B30DFA96 | 67BC7D2E |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2066 | ʌ 13-06-07 19:47 | 7EB52A79 | DD21BE60 | 012F7891 | 1897592E | 18F58AD5 | 469811B5 | EE3B44B6 | EF35CED0 |
| 2067 | ʌ 13-06-07 16:14 | A4786D15 | B7FE6285 | 4ACE31ED | 93FAFC59 | 0819C8D9 | 48D96CB2 | 138A59BD | 71311586 |
| 2068 | ʌ 26-10-06 15:25 | C4C2291F | 8CA78175 | 712A390A | 9226C77 | 143D5666 | 06560923 | FDD36C03 | BEAC1C10 |
| 2069 | * 02-06-04 23:05 | 63C81838 | BD6CBDFC | 5CC34D10 | 5F54780E | B7E92513 | 4992FF90 | 94773050 | AE523F7A |
| 2070 | * 03-06-04 03:54 | B7921B25 | AB50CB22 | 64C04BAC | 26E1538E | 5635AF20 | 753F4033 | 9C4F722F | B967614A |
| 2071 | * 02-06-04 15:13 | 77DE8FB9 | 1DEBE0E4 | 4FB20D52 | C80B6BCC | A76FFCFA | C5CB39A6 | 657CE993 | 5913B78C |
| 2072 | ʌ 07-02-08 00:59 | E8E7B85F | D2F292ED | B1A33C51 | 41118DAC | 82B34D69 | 727CD50C | A139AA43 | A96B998A |
| 2073 | ʌ 04-03-07 16:28 | ED30112B | 2BDB3DDE | C51FCE91 | AC6C7004 | 8BA9CB81 | AA4E5B57 | E1621150 | 201F472B |
| 2074 | ʌ 04-03-07 16:23 | C060E967 | B1657317 | 888AB2C8 | C124361A | C89A0B44 | CBE8854A | 4B8276C7 | BA74D341 |
| 2075 | ʌ 15-04-07 23:31 | 3F31346B | 71A5D93F | B1BFD9B7 | 5634F61B | 4A0DF638 | 1883BE5C | DD76AE38 | FE1996A3 |
| 2076 | ʌ 15-04-07 23:32 | E2778180 | 08477D7D | 09C0ACFB | FA621748 | 3C5B4820 | A6901E58 | 0D0C35EA | 8A4ACBF1 |
| 2077 | ʌ 21-02-07 19:28 | ECDB0AEC | AB4AC774 | B33C853C | 7AF0FC28 | 2C34B9BA | EFFDD5E8 | 95E915B9 | BF785FD6 |
| 2078 | ʌ 21-02-07 19:30 | E7A4AA82 | 8C971A26 | E8F2864C | 5286B546 | 5C535CBC | F6E26B30 | 4F9469CF | 9D988896 |
| 2079 | ʌ 06-03-06 00:20 | 0902D9C6 | 56BF1BC5 | 8B45F1A4 | 47CCAA9F | 593952B6 | F98CEA36 | BBACEAA7 | 11CCE35E |
| 2080 | ʌ 02-04-07 10:13 | 2CBC089E | C939048F | FB82E918 | A2E527C5 | 83EB6566 | 3C84C364 | F07668E6 | 51D72D52 |
| 2081 | ʌ 28-03-07 18:31 | 5D495D64 | 6E2A4DD0 | 8E414625 | EEB4DBF8 | 55F2C869 | 6BA9C564 | AD12B7F4 | 3721013E |
| 2082 | ʌ 22-03-06 15:59 | AD7CF65E | 2689E919 | 39790BAB | 56E03097 | BB057DCB | 6F5F5A6C | C1AE2D6F | BC1CCA36 |
| 2083 | ʌ 24-04-07 21:20 | 14696C53 | C0440B3A | 73C745B2 | E472377C | 6D7860D3 | 96159937 | 9488656F | 4572229D |
| 2084 | ʌ 04-03-07 16:34 | 7E407F76 | E6B59B07 | 24FAE7A1 | 78FAB19E | 21AE8F24 | 4CF73732 | 050FC1AD | C6CA9345 |
| 2085 | ʌ 25-07-07 22:23 | BC737F46 | A0D3B4CB | 5ACD6826 | 52C7DC12 | C9B2170B | 004B160C | 6E2E0DA8 | AE8AB710 |
| 2086 | ʌ 04-03-07 16:31 | 1D1237C8 | CB757401 | 01F286BA | 7394D47C | A7E4991C | 7E021D18 | 03572843 | DE739B3D |
| 2087 | ʌ 12-03-06 20:42 | AEC1B24C | 074FB748 | A2A9BBA7 | EAF4DD56 | 767AD08B | D5A5D414 | 7CFD82F8 | 530BCBE5 |
| 2088 | ʌ 18-12-05 02:58 | ACE1A560 | DF77F0A6 | 359AA837 | 2CE86F89 | 06DBD0C9 | 022AF1C0 | 9B6EFF8F | F4E3FF3D |
| 2089 | ʌ 04-03-07 16:46 | 0BE3CF12 | 0A30C5EA | 11AE9AD1 | AE6E6807 | 4AF85788 | 69B8691F | 577DC3F4 | ED0483E6 |
| 2090 | ʌ 06-03-06 14:52 | 34338844 | 05CCAF40 | E77A3388 | 62007787 | 5F5F1362 | DE9DC9CC | 9D8C8CED | 52F54B1B |
| 2091 | ʌ 02-05-07 16:03 | 82FC9C9A | 75F99A1F | 9869163E | 4FD86687 | B500DA60 | F0D2AD26 | A9788BB4 | A29927BE |
| 2092 | ʌ 10-11-07 19:02 | E36E9A3F | C26F9A3D | 0385E9F7 | BF2F9AF8 | 767D31ED | C0315CC4 | 7350CD94 | 2F0CE164 |
| 2093 | ʌ 10-11-07 18:41 | 3F58664C | B957E0EE | E61D2605 | E5FFA7E8 | 075C4EE7 | 13754E20 | 6B0517E2 | 04C389CC |
| 2094 | ʌ 08-02-05 15:56 | C8830EF6 | 3CDCEEBC | 8DE173A7 | 32F82096 | 10C52990 | FAD53A6A | 6D4B7EC5 | 32E3102A |
| 2095 | ʌ 12-01-05 17:44 | D7E4F3C9 | 832C842C | 1CA0D25E | 69C8F372 | 8F3D2D66 | 45C44B8D | D0891908 | 233F1E02 |
| 2096 | ʌ 25-01-05 14:14 | 394079C3 | 8715806D | D6B1222A | 237ECDB7 | 4CA6AA30 | CED48B78 | BA792EE5 | 3A94159E |
| 2097 | * 18-12-04 14:27 | D91E1D31 | 1EFEB28D | 62DEF406 | FE1A6F8F | 436CAD6F | C9EE9538 | 41A57E45 | 7DA0DB47 |
| 2098 | ʌ 23-11-05 15:54 | 65D3C76C | F6EDBA54 | 9DAD3564 | 7B1E4BA2 | DF50A427 | 63EBEA41 | 70E93E4F | 5248A85D |
| 2099 | ʌ 23-11-05 15:54 | 7AC3F3D7 | E1F9A793 | 7509C63E | AF98B4F6 | 716B2560 | 09ABC33D | EA00BFE9 | 622A6E72 |
| 2100 | ʌ 22-11-05 18:32 | 8CDE9DD8 | 6E9D2E4C | FF07A55B | D2A320ED | 830C7C33 | 6FD20DC7 | 6903C8A5 | CDED2191 |
| 2101 | ʌ 22-11-05 18:32 | FBDD71E2 | BE219FF5 | 0CBE93AE | 7B7F3705 | 5DF72B60 | 58D55043 | 624FD789 | 6B99FD82 |
| 2102 | ʌ 08-01-06 18:07 | A9523FEA | B1C75901 | 63432890 | 6E49E4D8 | 088C49E3 | B6F5A01B | 0E2D31AF | 90D684CB |
| 2103 | ʌ 08-01-06 18:07 | AAC84830 | 257F0194 | D8643148 | C5A4BE22 | 636A477A | 47D55F6C | CCC54905 | 5FC64AC6 |
| 2104 | ʌ 07-01-06 15:29 | E0C761CE | 809089E4 | FD88715E | 61678886 | CBCD0EB3 | A761CC6D | C4CBB8C7 | 26D18F3E |
| 2105 | ʌ 16-01-06 15:01 | 28B9EF18 | 33B23F5A | BFC7729F | 525F7DF0 | 2AA56DC7 | 15F4EF6C | 3FA7F062 | A3CD06B5 |
| 2106 | ʌ 16-01-06 15:01 | 64C6A08C | 4657E82E | 9C4232ED | 177F54EC | 15028D94 | DC210F78 | 2C82E47D | 75C8D244 |
| 2107 | ʌ 29-11-05 15:05 | F568D10D | F2201942 | A19F2C0B | 91A3EEFC | 202748EF | 12E6C81A | 1351EB68 | 66587260 |
| 2108 | ʌ 29-11-05 15:05 | 813881E8 | FD004818 | 3893AC76 | 6207054A | 73B87C31 | 9BBE3167 | 70BDA2B5 | ACB02AFF |
| 2109 | ʌ 28-11-05 16:59 | 2D4415AE | E22623DB | 94281B0F | 7BBC0CC0 | B4C0A68F | F9CDC3E5 | 93B5DADD | DF98F58B |
| 2110 | ʌ 28-11-05 16:59 | 919BB98C | 40946964 | DEAEB07C | 3C1B1B2C | 1B98747C | 1CAFD785 | 576E82F0 | 8357A89A |
| 2111 | ʌ 22-11-05 18:03 | 0F253334 | 7271CCE5 | 9977434D | 401983E6 | 901A2AE9 | B5187AD0 | 4F7B0BAE | 50E7CB61 |
| 2112 | ʌ 22-11-05 18:03 | FF5E1FC1 | 6670ECA2 | 4F94BD05 | C74E6736 | 987FEFA9 | DEFEFD54 | 53377B10 | 6F46BF76 |
| 2113 | ʌ 20-01-06 11:36 | 806FDCE6 | F3133146 | 024DFAD | DEB15833 | CAD24ADE | 0C328B45 | 8DC980EC | BD01BFE4 |
| 2114 | ʌ 20-01-06 11:36 | 46D2680C | F8C0C4E0 | 47312B12 | B9075E98 | 577A1FA3 | 9D6767CA | 4307CE34 | A7D6610A |
| 2115 | ʌ 09-01-06 16:50 | 6486A980 | D1FBE865 | C8A462FA | 1EF034FD | 6185FC71 | 3610D19A | E35B864E | E7B656A8 |
| 2116 | ʌ 09-01-06 16:50 | E36E2CC1 | 5126CF13 | A2581A69 | 2DC11A32 | 567E84E8 | 8B4994FH | DF3268E | 01032180 |
| 2117 | ʌ 08-01-06 18:07 | C082478B | 7B4604D4 | CBCFDC78 | E5B66784 | 0E74CEFA | BE26B128 | 1E9C6701 | 02BCCACC |
| 2118 | ʌ 08-01-06 18:07 | D7337DE3 | 1CC9FE9F | 73A1C1ED | 7E7E882F | 2F9E32C5 | 2630943F | 58E66266 | 53453866 |
| 2119 | ʌ 15-04-07 22:35 | 8D5EBD91 | AE91FC51 | CCE15090 | DA1B55AE | D162DD41 | B41F1104 | A80FF802 | 78E3DBC0 |
| 2120 | ʌ 07-04-05 18:40 | 5D5B457F | 4D791D2E | 63D2EC1E | 019BADF9 | 363B3278 | 40333AD7 | 45AF6746 | E5087950 |
| 2121 | * 03-07-04 23:48 | 9168275C | 23859C5B | A9DE9799 | D9581514 | A463B0FD | DD3B0B48 | E0AF7974 | 404FCB9F |
| 2122 | ʌ 12-01-05 12:14 | F90482DE | F66D8B38 | 1A9EAF2A | 588D3ADD | DD40301E | 02EE9A4B | 82B0A658 | CF86B7AA |
| 2123 | * 13-10-04 06:41 | F0251D4E | 14627A21 | C01E7DA0 | FA0BD48E | DB37E150 | 329F8F8A | 586DC8C4 | 0CA5DC28 |
| 2124 | ʌ 25-01-05 01:10 | 70C6E516 | C0C4626C | 1403D5F9 | 69235148 | BA3BC5F9 | 94860669 | E723D923 | 0B8FF609 |
| 2125 | * 01-01-88 02:29 | 1D669710 | 42A1D79A | 3FC1C36F | E5A4AE12 | 6C2C86FB | 52361BE3 | 9D546EA2 | E0AD6B98 |
| 2126 | * 04-09-04 16:19 | A1BA27E7 | E15EC8AB | E8F2F4D7 | 8E4C8232 | 6A58ADBC | A6FB45CA | 4934B391 | 0C8726C5 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2127 | * 16-08-04 17:32 | 1DC7182F | 140BA8A5 | 33B77706 | F1C80476 | 51E44ED4 | 64363DFB | 7E5B3A55 | 0A801551 |
| 2128 | * 25-05-04 14:58 | 7B480AFA | 920A3825 | A3B549FF | 36B9A80A | 7E42F974 | E991E3FC | AE16EAFD | 280621FA |
| 2129 | ^ 26-01-06 20:51 | DB37C1DA | F38DBF8F | 5C31B905 | 172F4E2B | CF22194E | AE720E5D | 31E83A1F | 81583F0C |
| 2130 | ^ 26-01-06 20:51 | AC17830F | FDDC8D0A | D885A0EE | 7C8B63C6 | 5309211E | C5499C3E | 14C12075 | C5C436FB |
| 2131 | ^ 26-01-06 20:51 | A2C8AD8D | 0966EC76 | 66BD4967 | A9C5B37A | B01E80D4 | 2E117077 | 20A51E7A | E73CCC4E |
| 2132 | ^ 22-01-05 14:49 | 7B979601 | 8377DC89 | EDB68868 | 92B64EEA | 3DBF018F | A1B48D1C | F6979E15 | F54BEF2A |
| 2133 | ^ 26-01-06 20:51 | C10635F5 | D78535DB | 0B651B97 | BA6D3893 | C46852CC | A95D4ABA | BFC8FFBC | 9F7F147D |
| 2134 | ^ 26-01-06 20:51 | 5DA9DEC3 | 25D4BCCA | 94A94384 | CA9F7DF0 | 2C10B3C7 | 22A6D09D | E888B473 | 284C7AA0 |
| 2135 | ^ 26-01-06 20:51 | 3B210341 | E4E96C4E | 1B78C612 | 172FB169 | AEA314F1 | F7C4F926 | 7D5D19F0 | 5499B3A6 |
| 2136 | ^ 26-01-06 20:51 | 6B49E3C4 | 7C8AFBFA | 3E41E154 | 80DC754E | 4C550B46 | 136230CE | F5281E61 | 26209BAB |
| 2137 | ^ 26-01-06 20:51 | BBA93B83 | 62C5AA1C | 37E0E71D | 7FC22087 | E5823768 | EA18D831 | C6BDAA44 | 690592DB |
| 2138 | ^ 26-01-06 20:51 | 1B7525B7 | 1B22EF18 | 0EF36E7C | A1AF9858 | 30779713 | 252413EA | 1FEAB705 | F38DB71D |
| 2139 | ^ 26-01-06 20:51 | 4B551414 | 004F29C0 | 1B4AED5F | D24CCADA | 0D335D7F | 95DDDB3F | 011AAF9B | 2742B6D3 |
| 2140 | ^ 26-01-06 20:51 | 87FD9424 | 14B54C38 | 5AFE66A0 | 35BC5233 | 33C82AF2 | B0C02F2A | 84B7BB12 | 589BF782 |
| 2141 | ^ 26-01-06 20:51 | A44C0B5C | 09DC7E7A | 68F73965 | 20EE14E8 | D7711C16 | 2CC67604 | 3ADB08A8 | 1D901C93 |
| 2142 | ^ 26-01-06 20:51 | 745A904A | C15551CE | 137FF296 | FA4BC3F0 | 174238BF | 9B430C8B | FDCB241C | CD0C97A7 |
| 2143 | ^ 26-01-06 20:51 | A14070AF | DEC04BFF | 5D87B3EA | 8FDECF83 | 3F624FE2 | 2A3D1C56 | 0E981682 | E40FCC15 |
| 2144 | ^ 26-01-06 20:51 | E5A804E1 | EE52096A | E6952592 | 8DE31004 | 86BAB5 | 1C331FD8 | E763FA73 | 0A7FAD92 |
| 2145 | ^ 26-01-06 20:51 | EE67EA36 | BD467007 | 5D875961 | BE22F731 | 555021E9 | 621B5729 | 54089628 | 1E4CCACC |
| 2146 | ^ 26-01-06 20:51 | D3049806 | C0B4EAB4 | 8C91820E | F499FC4D | D76D87E0 | 48F3289B | 53B2F65C | 175CA03A |
| 2147 | ^ 26-01-06 20:51 | 177F4A94 | 64005E38 | 1373CE5C | 5635F33B | 11677E45 | 502FD401 | A8ACBC95 | 9AFD23B8 |
| 2148 | ^ 26-01-06 20:51 | A6E239CB | 9A02DA5E | 99AE9031 | B31CC55F | 55FFDA78 | A1FFADB9 | DE5E96CE | AEF3E5BC |
| 2149 | ^ 26-01-06 20:51 | 9AE9EEE0 | DF88664C | 98B1A7E1 | B0D1DF61 | 6727FFB6 | F7B73CF0 | 5E33872C | 74E7491F |
| 2150 | ^ 26-01-06 20:51 | 8D19DBFB | 9795E84B | 45E7B1A2 | AA1D24CB | 6BB31EE7 | A041D28B | 4CF3D532 | 59BB8A9F |
| 2151 | ^ 26-01-06 20:51 | A1F9BD7A | 8FCA546C | 5EE1B6C3 | 2BFDDA26 | 92FC5453 | 519DF363 | 847F7A06 | DF257DE8 |
| 2152 | ^ 26-01-06 20:51 | 5FCEA897 | 03089DF0 | 0927055B | 77308BF8 | 8C16EB0D | AC9F61E0 | A6DF85E4 | E8C14BFD |
| 2153 | ^ 26-01-06 20:51 | F1EDDDC2 | 9EB549A4 | 921764DB | F07CAC09 | 0AAD9D59 | 459A944B | 367FC597 | 5B9A9097 |
| 2154 | ^ 26-01-06 20:51 | FB617A1F | 80E9B2A2 | 01F488A1 | F141022C | 9EB14E50 | EE70FF2E | E52F0C5A | 679551D0 |
| 2155 | ^ 26-01-06 20:51 | 759E0424 | 572C0F41 | 8734B5AD | 5BC6EF7B | 5547E838 | 7A8ED937 | C9016CA5 | C6C6A4A1 |
| 2156 | ^ 26-01-06 20:51 | F073A05F | 6156DEE4 | EF6116C3 | 5839CDB5 | 65E948C3 | B435EA33 | 0960B5AD | 49CA7406 |
| 2157 | ^ 26-01-06 20:51 | 207E5987 | 9AA3C567 | C73BDDF5 | 9A83FD06 | B02636B6 | DA9662BA | EB5A3B6B | 71D9A869 |
| 2158 | ^ 26-01-06 20:51 | B0E79E56 | CE3B37EE | 139CB79E | 1ABFB07C | 9CD376CF | 0C1FAA89 | 5197405D | 6C236033 |
| 2159 | ^ 26-01-06 20:51 | 725DE30B | 07CDFFB2 | 100E8C77 | 70E7588A | 294BBE67 | 701F119D | 2DA4AC95 | 04E4A8C3 |
| 2160 | ^ 26-01-06 20:51 | AEB6B65F | 4FC2364B | 6BFB13B0 | 6899E2B5 | EC649B08 | 9EF750F9 | 298D100C | 85EADDC8 |
| 2161 | ^ 26-01-06 20:51 | 5FD22DD0 | A0F04A4B | 4013C7DE | 55B05B0F | 44734E04 | 62C62A60 | 3096A730 | 231CD481 |
| 2162 | ^ 26-01-06 20:51 | 90CF0D39 | 019A70D1 | FACAE5A8 | 84555D5A | 5986CDAE | 33E4439D | F244C9C4 | A6D23BDD |
| 2163 | ^ 26-01-06 20:51 | 695296A5 | 3C6B503E | 9D30F091 | BF4E2220 | B3358CDE | 37EA01EC | EE95F1EA | FA534B79 |
| 2164 | ^ 26-01-06 20:51 | C37C6812 | F6998AAF | 921C3E5A | 531BDD72 | 6D7FC972 | F865C35D | 3CDBF6BB | 22923054 |
| 2165 | ^ 26-01-06 20:51 | C0654C1A | 5FC945D9 | 77984469 | CABED470 | 7CE6F53D | C4D45048 | C86D2E5B | AAE7AFB7 |
| 2166 | ^ 26-01-06 20:51 | 3A4E9B46 | 07448B23 | D3131D02 | 956D54E8 | 11492A10 | E0CBC56D | 8CA4BC53 | CF721407 |
| 2167 | ^ 26-01-06 20:51 | 6A6F98AE | 41CA1D40 | 758303B4 | 47A66507 | 9D8CD566 | 6989E971 | 980837CB | 20DFAB0E |
| 2168 | ^ 26-01-06 20:51 | 432EC0B4 | 61E32AF7 | F01B26F6 | 359AAF1A | 160AA4F4 | 35ACA7E1 | C7E794CB | 1DC648DE |
| 2169 | ^ 26-01-06 20:51 | FAC1FACE | AE8A62B3 | A4F81397 | AF51B7E6 | A4D680C94 | 9BA733C3 | 833DA9E0 | 66A70711 |
| 2170 | ^ 26-01-06 20:51 | 8E4A0E8B | 55923645 | AAC68344 | 0957021F | E3F91CCC | B2B8ACAB | DE97FF79 | 5B8E723B |
| 2171 | ^ 26-01-06 20:51 | C2E47E7D | B18BC11F | 37B8BB5B | D1F33950 | B32D9C01 | B2A9DE04 | 031E786B | C8987E0C |
| 2172 | ^ 26-01-06 20:51 | 1FC29207 | DC071914 | F28E2158 | 0E516E0E | 62733EBE | C2D7BDD3 | DB716A17 | 3C9B6221 |
| 2173 | ^ 26-01-06 20:51 | C8ECEA0D | 22947921 | 0B8D8474 | BE6959E4 | C8657BB7 | 8FDED241 | 6DFFC660 | 8E0A4F52 |
| 2174 | ^ 26-01-06 20:51 | 71319AE0 | 5D4BF39F | 97846265 | F4AF9E5A | 0C0DA9CB | 81EBF548 | A1BC3A08 | F9576040 |
| 2175 | ^ 26-01-06 20:51 | 20892233 | 7C54AA5D | 3B479C62 | 511CD440 | A5D13106 | EDCA1ECD | C563ED95 | 2E25D29E |
| 2176 | ^ 26-01-06 20:51 | F307038F | 0D388C80 | 8223BAA8 | 54254619 | F8DA55B9 | 222F3562 | F959ECA1 | 3BA7DE59 |
| 2177 | ^ 26-01-06 20:51 | EAB287E5 | 9310F78D | 15525FAC | BF6474F8 | 7F38EBCE | 026FE9ED | 12DDB9B5 | A24FD84B |
| 2178 | ^ 26-01-06 20:51 | 6B76CB88 | 715CE66F | 9BBEC1F7 | FDB28000 | BC5F3447 | D6C70153 | 025CCDCF | C1466656 |
| 2179 | ^ 26-01-06 20:51 | F2346DEE | A8D11F73 | 5F2F20FA | DDAE497E | 98DD64D6 | 4F0A5716 | E19C6703 | 7AF37260 |
| 2180 | ^ 26-01-06 20:51 | 4A426A42 | 7182CBFE | AFD95E61 | 1897132B | 0E5E3441 | 3F19C18D | 4BD65982 | FF38CBC2 |
| 2181 | ^ 26-01-06 20:51 | CD629546 | 7447F413 | ACA87759 | 82C7D477 | F321F9E4 | BB5D4B31 | E2560BE6 | 6BDF312A |
| 2182 | ^ 26-01-06 20:51 | 6EA5E877 | EFDB19EF | 2A98C29D | 23340C2A | 92024238 | 4595523B | 84216B0B | D0C8CB37 |
| 2183 | ^ 26-01-06 20:51 | 098B5E7C | 1DB55D3E | A03F037D | 2977A8E0 | 939A0F9A | BCAC2D04 | DB1F0543 | 66D8F7D5 |
| 2184 | ^ 26-01-06 20:51 | E2D72AA7 | 02BF54C5 | 81609A43 | A06B1A65 | 14011ACA | 0D2A9B2A | 3FE0B393 | 3DD906FB |
| 2185 | ^ 26-01-06 20:51 | 775CB297 | D385EA55 | 36485400 | C4E0B8C9 | 08D4FE49 | 8F451CE2 | 6503DF9A | 0D9A17D4 |
| 2186 | ^ 26-01-06 20:51 | 9B8257D8 | 1F19FDDC | 0D1CD7EB | ACC81D3D | AF341163 | 7AB3A4A5 | 53174501 | 7C964EAF |
| 2187 | ^ 26-01-06 20:51 | 73239522 | 8770E6DB | 007D242B | 0F88AF40 | DEB34492 | C9DD04D9 | BF78CFFB | B5F9A65A |

```
2188  ^ 26-01-06 20:51   BDD79331 C5BBD405 7DFE6372 EC524426 309009E5 9A9F6135 28AB0AC1 39BB19E4
2189  ^ 26-01-06 20:51   E4B2698F 6F82832C BD3E9BFB 06746072 2A8010F2 7457FE3A A857B454 C7E99657
2190  ^ 26-01-06 20:51   24722D89 9E132C66 EE8C85EE 2065C74E 6AA9E0E2 57DB5DC4 68129C06 10810855
2191  ^ 26-01-06 20:51   849E499C AA179C36 E180A320 21970846 365D53BE 72468A65 D7114736 F96DA957
2192  ^ 26-01-06 20:51   7BBF72C6 8DE5DD6D 15DC7877 05061893 2BCC7177 E9680FF3 E02B9A77 89773236
2193  ^ 26-01-06 20:51   BA8011CA 5772441A 1128C048 8283410D 9FA7B674 3CF9A6CF 8B96FAB5 9DFE4B94
2194  ^ 26-01-06 20:51   2C4F5F44 A0C17C27 3808E584 F4D26356 5A01CB0E 82100202 BF9AA12E 62334EDA
2195  ^ 26-01-06 20:51   A241497B 592E54C6 4CBEA8D1 4A868F0E A8CB3214 2313430F 1991ACB1 EBBE6991
2196  ^ 26-01-06 20:51   778AA40D B94AE8BE A71F6345 E6D00DB2 0425A3DB 539277C1 8C346A3B 8B3ACBDC
2197  ^ 26-01-06 20:51   22D5220B C6A38DE9 AFE3B999 EBC28C9C 5F1A1642 1E88BCD5 178BF2E9 F6D6D57C
2198  ^ 26-01-06 20:51   59E56C05 62A1269B 10E88A08 E9E7639D 5335764B 9B3A02E1 66BD5F7F 89E7A112
2199  ^ 26-01-06 20:51   0A4260E1 9DE5C51E 1619E8C4 44F3AE5D 0D4B6A8D 1114F323 8AF3B45B 9123D58C
2200  ^ 26-01-06 20:51   FF9AA5C4 5F89E6C6 1A4781B2 5E82BF6B 762F8571 AD70FCEE E255B6A6 A3E8EB51
2201  ^ 26-01-06 20:51   303066E2 5BFF332C 543510C0 21D3757E 3E373DC4 C244C80E 2C5CACD0 788CCE80
2202  ^ 26-01-06 20:51   FAD757D8 DDBF2080 4C915840 2F013846 05D81757 40D864A3 8DB4BC03 E7EBB4A5
2203  ^ 26-01-06 20:51   3D256D83 A20BB7D1 531D7AF9 8F7BF7FC C2033415 8402A390 7CA0A8E2 5F1DB9E8
2204  ^ 26-01-06 20:51   29ABEECB 58F049DB 885DE2BC 80D58F3C 4901D3D2 5592F6F4 1783C9E8 CFC30F20
2205  ^ 26-01-06 20:51   F7CB311A 44A74C1F C9BF01D9 E55AC908 0D3E48F7 C298A7BC 9247BA5D 9611A5DD
2206  ^ 26-01-06 20:51   A116DEA2 06FF4336 9564DE96 147DA2D2 47D59D71 C0C5E06E EFE57126 C36BA58C
2207  ^ 26-01-06 20:51   25A75A20 E1A4A9E3 C2B2685F 870E119F D5E4A88E 52F1A00C 25EC9AA8 482CC2A1
2208  ^ 26-01-06 20:51   7AA2DC71 A064FBB4 F1B12166 EF2FBFFF 73C9221A 02187CB5 D8BB6D57 7EB099E6
2209  ^ 26-01-06 20:51   E7506B89 56C7218B 3F6D60F2 30FE10CA 839FB2A1 C00EB6E6 B07626AA 2F6F673B
2210  ^ 26-01-06 20:51   FB458672 3411A23A BB2AB2CB 918DDD64 AB0B36E6 B300D0C5 03B0E438 F83DFDF4
2211  ^ 26-01-06 20:51   19DC0040 D2C4F5CD 313A0A99 A016DB85 7BE6C111 B8906B3E 2782AE95 9D2C1F67
2212  ^ 26-01-06 20:51   92A505AB 55E6E721 BF084371 FCB8B045 29DD75BB EDD55A73 0F905105 47CD32AA
2213  ^ 26-01-06 20:51   1386C509 4DA26386 4403F915 550F2923 BDFBF2E8 51E0DAB9 C45F80F3 08F9345F
2214  ^ 26-01-06 20:51   6BACBA32 3967E058 492A1424 837B2C45 C8571A6A A088B9FD C1910C6E 09549FEE
2215  ^ 26-01-06 20:51   650CEF31 A8527D04 49D61509 C9960C74 48BD3376 73B4A3ED D354E310 672D62FA
2216  ^ 26-01-06 20:51   9ED3FD51 9A2A1EB5 CA2BC72D B335D9BF 76F4C696 E9292EE2 2941D4AF 7AA6F22D
2217  ^ 26-01-06 20:51   3295649F 5B04D227 CCE33D75 5F470F24 82B4ED52 4712A803 8E6CAB43 F4A27087
2218  ^ 26-01-06 20:51   83905FFD A4C70201 7F5FBAC9 5FE74C7D 1955549F A6385766 4277DE02 64321783
2219  ^ 26-01-06 20:51   CF7BA776 51F204B4 180FB56C 34E1D5E5 0C3CA904 F48F400E 5920936A A14E3931
2220  ^ 26-01-06 20:51   A9105F36 C39CD38A 9DF21C44 85A88BC8 D61CB66A A64D6F8D BE900068 176D0B62
2221  ^ 26-01-06 20:51   ADD52B94 A136FD4E E78D1247 862577FF F54C254D AD2A1710 3B6E066D B4E901CD
2222  ^ 26-01-06 20:51   8099E348 046374E4 D46F4443 BCFBE5AD 053D2D2D 73212289 F6731C5A C941831A
2223  ^ 26-01-06 20:51   281B15D0 4477A756 A4E09475 F2037296 A5C5AA88 CE48F172 52581319 0FA12DA7
2224  ^ 26-01-06 20:51   A4F3731D FFD40B9C 0F75A977 8DB761FF 0318AAD7 B8BC742A 35BC1128 250D5969
2225  ^ 26-01-06 20:51   2D82AC3F 31F52175 1F319F3A 4D0893BF BA37B205 76C854E7 C6AAD9BC 4D49967D
2226  ^ 26-01-06 20:51   2DC93507 38C25046 2DBB8F7D 231D57E6 AC2959D0 711AC5E6 FF5B22E6 365B347B
2227  ^ 26-01-06 20:51   B0CE2CB4 AC5A5E94 4A6D8131 2B4551C9 9DA4481C E2089751 6982237B 1D25F528
2228  ^ 26-01-06 20:51   3039EC30 4BFCF59D AE775974 A60EB233 EF3CA80D B090FC1B F9FAF4C7 EE70CC1A
2229  ^ 26-01-06 20:51   BAFB2F26 4C33B984 EBDEACAE B3A61CA7 26872F91 28ADF572 2DC887D0 A50C234E
2230  ^ 26-01-06 20:51   74D78840 83713012 16E8C689 4BBADCC3 2D7FC5DF 4951A054 D0A31C76 84CF34FA
2231  ^ 26-01-06 20:51   D2C1AF73 6F6FEF35 939F0008 F59FEC75 95C9F8BB 48CEFF61 F7F93ACC F53198C3
2232  ^ 26-01-06 20:51   800532BC FA1F64E5 4F0C3DB0 A6C2FA65 92C4338A 16713EAF A043C952 EBE0D8E6
2233  ^ 26-01-06 20:51   73DD88CE 31C43BFE 0A6BA1D4 D0A2D3FF CDFFEB6B DC537D64 5A4589D0 B21E942A
2234  ^ 26-01-06 20:51   36170311 174739A2 DB20C74B F2BC9AAB AB405C0D 5BB95F25 75A15BCC 2DD2E7B6
2235  ^ 26-01-06 20:51   E1F003B7 5338698B 945EA150 C59B3E40 990AA6D0 918AAAB7 77AB9F3F 80F8EE3C
2236  ^ 26-01-06 20:51   A0464964 B2AF35E8 86CA68FA 41EF14F8 712114CF BA87659D F80E834F 24D49F31
2237  ^ 26-01-06 20:51   0F11EB1E D411EB84 5835F2A5 8EC45C56 F91D019C 6BF00411 AC41C343 4AD406DC
2238  ^ 26-01-06 20:51   39B4C20D EC08567B 2F56F6B7 DD977BE4 0260FF3C DAA6C483 E4D5198E 5EB7E138
2239  ^ 26-01-06 20:51   57FC9925 677057D1 9B372EE7 2722D378 0D76682B CC04FA28 A3AEE0E6 EF47784B
2240  ^ 26-01-06 20:51   88D340BB CCFE6402 46EFD2EC 83346D66 2528304E 5D3ACFF4 EDDCAD1C 07C81D22
2241  ^ 26-01-06 20:51   EFD1B413 3E95A220 EF44D723 EF1B78B5 CA821A3D 8C6EBDA7 556C9D5B 11E6B212
2242  ^ 29-08-05 17:03   038CD891 41B062A0 A3BDDA4D BCB959AF 55CD63E2 5BD49D14 A9A3F885 B0A62413
2243  ^ 26-01-06 20:51   B8215A64 673AF987 35F9E655 F553C15E 425A3ED2 6150BB11 D3DB782A 127E7F2D
2244  ^ 26-01-06 20:51   CA29288B 160EBED9 3A981A5F B8C67911 BBE47EE1 9D993562 F0BC7185 FDAEAF24
2245  ^ 26-01-06 20:51   08E525FD 4EE44F28 4D1A89A3 0A359DC6 D755625B DD922C36 9A844A95 3D9F2F1F
2246  ^ 26-01-06 20:51   FEF3BB7E A2E88DE6 3BA39949 AED19355 4F212F8A A2AAECB1 EF512E2D 37B3C0D0
2247  ^ 26-01-06 20:51   91AA7269 8BC9FB71 CD2B454A 9D8E00AE 53F0A204 86FAB729 99251384 2EB6ACA2
2248  ^ 26-01-06 20:51   58359EC7 0DCB8367 AA9A9ABA 4727A4D4 3798FB4A 96060A1E 6822CE31 D5AED38B
```

| 2249 | ∧ 26-01-06 20:51 | 4C04DC5A | 32514D3C | E21BD096 | 05DC67A1 | 70454F23 | C4F6C25A | 721F3359 | F11D953B |
| 2250 | ∧ 26-01-06 20:51 | A8B5AFC1 | 751DD8C2 | 255C4B47 | D4AC6DF5 | 6244C106 | 9FF226D1 | 7BE34A67 | 6867DC6D |
| 2251 | ∧ 26-01-06 20:51 | 27B2AD6F | D7669520 | 8EDF07A8 | CF6398A5 | DE9F66C4 | 47B42E64 | 190E6B4F | E365FEE0 |
| 2252 | ∧ 26-01-06 20:51 | 7C7D2F9A | B56D7195 | E5F94429 | 46956400 | 28AD6DF0 | 7F072AFE | 2292D824 | 67A81063 |
| 2253 | ∧ 26-01-06 20:51 | A774676B | D792011C | D1B2AE29 | B9F5C6F2 | F8A9126E | A082A048 | 5B48AEF6 | 2A020948 |
| 2254 | ∧ 26-01-06 20:51 | 0B8CA36D | 34488C54 | 7AAAE2A2 | C9ABD576 | 69D62C15 | 375EE326 | 30CEDD26 | 8B84788C |
| 2255 | ∧ 19-03-05 01:49 | E2159E94 | C6299FCF | FF8F091B | 9D3C58CC | F0775356 | B1F654FD | E07084C2 | 746DF89C |
| 2256 | ∧ 26-01-06 20:51 | F2BBE9FF | FF00462A | AC27B03E | D3FAD7E4 | 8746B16D | DC305A2E | B05AE581 | 4E579A44 |
| 2257 | ∧ 26-01-06 20:51 | 74E03CAE | 7F09122E | CFA061C1 | C9E15C3E | 13A13069 | 8926C4A0 | 7B1DF294 | 0A6F60B5 |
| 2258 | ∧ 26-01-06 20:51 | 52144DD4 | 323EBC54 | 4F7BC327 | 56910B5A | 89835D99 | 5E79D5BD | 9E926B32 | F12D399F |
| 2259 | ∧ 26-01-06 20:51 | 64E43B93 | CA414FA4 | EDC6B6AF | 169C73F6 | 296C5492 | 877CE2BE | 15273BB0 | 6CD17613 |
| 2260 | ∧ 26-01-06 20:51 | FDC899A6 | CEA575DF | 07653612 | 8F96E848 | B696930A | FEC3C371 | C953E967 | 7DF58A81 |
| 2261 | ∧ 26-01-06 20:51 | E2F625EB | 18A94842 | 0E05063D | 66E02D3A | 12C24F89 | ADF1D74E | AE5D3260 | 0A7034B8 |
| 2262 | ∧ 26-01-06 20:51 | 26633AA4 | 07DDFFBF | 37C8BCE7 | C63CB39C | 91C92708 | 99551B0C | C2F1C79D | 5E591B98 |
| 2263 | ∧ 26-01-06 20:51 | 537E15A7 | 9AFEE2A3 | 0ADA6420 | 3CEC0CB1 | BDF47AD5 | F16319E2 | 2B1524C6 | 93EAD67B |
| 2264 | ∧ 26-01-06 20:51 | F85D21A6 | 879E59D2 | 913A10CB | 20ADFDE6 | EC95F080 | A6854A88 | A8EE45EE | 27D61BD8 |
| 2265 | ∧ 26-01-06 20:51 | E1845804 | 3BEA2C57 | F4A4D13A | AE6A8EFE | B1518BE0 | B45E01AD | 8AFB5D45 | A62D6E54 |
| 2266 | ∧ 26-01-06 20:51 | B3F5DF61 | 8B75C8BD | 8725F0BC | 1F5DC4BC | 8E57CA26 | 2E975714 | BFB3BAFF | 7C04B0C8 |
| 2267 | ∧ 26-01-06 20:51 | DDA43E04 | E791190F | 6DA1494F | CF9D186B | 525CD8AB | 6BD23BD3 | FA05B0A6 | 21AEAF00 |
| 2268 | ∧ 26-01-06 20:51 | F97AB9F7 | 4A7F89AA | 69EEF096 | B8F82CAB | A0C50093 | B5DCBDAC | 4F131446 | 4D21DCFE |
| 2269 | ∧ 26-01-06 20:51 | B81D7B90 | F0C02F33 | F9916CE7 | 6690DBF8 | 1C92C9A1 | 82A456D4 | 6410F46C | 072F7D67 |
| 2270 | ∧ 26-01-06 20:51 | 6568F6A0 | 78F2B447 | 9C74F9FD | B6ABDDFD | EA9ED09E | AF717925 | 8BEBE077 | 3503C5E4 |
| 2271 | ∧ 26-01-06 20:51 | 9DFA2B1E | 28FF4CC3 | FF57DB4E | 741C5180 | 5B0DD814 | 7C648557 | A1F6FF03 | B71D1D4B |
| 2272 | ∧ 26-01-06 20:51 | 76C6FD46 | B237DB4F | C5669C23 | A92A2724 | EC82FBA7 | 988BEC53 | 1139F30E | 918FE16C |
| 2273 | ∧ 26-01-06 20:51 | 94050276 | B6D55D86 | 4DE715F9 | 8229A080 | C441C6FE | AD474F9D | D5F18905 | 0AB3FCA8 |
| 2274 | ∧ 26-01-06 20:51 | BA11134D | 5B9A0972 | 6B9DCAB3 | 77B6B44C | 9CE16413 | B886EF13 | 2F022748 | 564FDE24 |
| 2275 | ∧ 26-01-06 20:51 | B9D3EFB2 | 792F776D | 0DE87EB5 | 41AAEDAB | 78826179 | BD48CBEC | 8D21D223 | DD16A269 |
| 2276 | ∧ 26-01-06 20:51 | 090D856A | 6EC85BB4 | A7B27AA4 | C73E4C77 | 906E06B8 | 5CE9D74C | D8A966A0 | 390CD322 |
| 2277 | ∧ 26-01-06 20:51 | 2AD86147 | 0C71CFF6 | F1763B1C | 52CB73EA | 770126E2 | 34673559 | A4CEE06E | F3121106 |
| 2278 | ∧ 26-01-06 20:51 | DA4C19D3 | 9E27CACC | 4BA1F599 | 69B05D27 | 2DA019C6 | 1B19E33C | 1DE5F778 | D77AC55F |
| 2279 | ∧ 26-01-06 20:51 | 4BFC9A8A | 2E9476A5 | 6E9A3695 | 2FEC32BF | 88B72B1D | 63D2130C | B63058B1 | AF4CCDE4 |
| 2280 | ∧ 26-01-06 20:51 | 8A518DD4 | F36062FF | 54587832 | 4F0692AC | CFA265C5 | 707D23C9 | 43012536 | A9FC7BCE |
| 2281 | ∧ 26-01-06 20:51 | 0E4C8537 | EB05500E | EA787DC5 | 7DFA0202 | 30713645 | BEA4C0F4 | 2D9F2DF7 | E763DDF5 |
| 2282 | ∧ 26-01-06 20:51 | 43EED158 | F757B2DE | D12977E0 | AF708815 | 7DA8FB91 | A6FC0011 | 71892779 | 1731D16F |
| 2283 | ∧ 26-01-06 20:51 | 8CDA46B1 | 6E89D95B | 27AFCC71 | C94B8A64 | 422A0AAE | 88A9FABD | D833E924 | D0C5179A |
| 2284 | ∧ 26-01-06 20:51 | 30BA73AE | 2FCD5639 | AFA91412 | 7F25C97F | B3F0FDAB | C597F766 | 2060DA4C | 7EB1A231 |
| 2285 | ∧ 26-01-06 20:51 | F1A241F6 | A33CD627 | 048D30CA | 483C0641 | 1ABC103D | 06BB6F7D | 8ED22F37 | 4184380A |
| 2286 | ∧ 26-01-06 20:51 | 4F445020 | 57F96EDA | 34B1B28C | 84DFA89B | 4C877C44 | 5563F604 | 9A8BF73E | 05BFF3D2 |
| 2287 | ∧ 26-01-06 20:51 | 40063091 | 55D858D5 | 25F9BA87 | AACF540F | D6EED1F0 | C1B87B71 | 73016801 | A38D75A1 |
| 2288 | ∧ 26-01-06 20:51 | AB8D740A | E5D80082 | C97F185A | 6DEC32D0 | 19EC5FFA | 8F9A0297 | 4F2E1471 | C7D840EF |
| 2289 | ∧ 26-01-06 20:51 | B6A0874B | 51F87754 | A86470B9 | 981F3C2D | 5A94D151 | 908FA407 | F9AF69AA | 7BE8A0CC |
| 2290 | ∧ 26-01-06 20:51 | F5A8B6B3 | 5C184BFF | 12B20D80 | 63C8477A | 587D2955 | 58F8E709 | EB6ECE1B | 3EB81417 |
| 2291 | ∧ 26-01-06 20:51 | 790F21FC | 9EABBD48 | 20870444 | 1E25DD8E | 9832BD11 | 32FBD9C2 | 485DBEC4 | 41DD04EB |
| 2292 | ∧ 26-01-06 20:51 | 18502B6D | B5378B61 | 505A80BD | 558E2040 | A5937268 | D5C16386 | 2895687B | 00C71CA4 |
| 2293 | ∧ 26-01-06 20:51 | B9ACB098 | BDCF73ED | DF7988CB | 2AA1A11B | B9261ECD | C738D686 | D901A4AB | C36FFDA3 |
| 2294 | ∧ 26-01-06 20:51 | 2506492A | 18FD2E26 | CF3B6264 | 60AF7742 | 21E084BB | D4DF0022 | A852872A | 09E883C8 |
| 2295 | ∧ 26-01-06 20:51 | A899C679 | 6AE448FA | 8AC59E4B | C28670A0 | F3981C16 | AFAF1EE4 | DEA0E451 | 55FDDE29 |
| 2296 | ∧ 26-01-06 20:51 | ADE3FF08 | 5F8D7B76 | 522804DF | 0F824A68 | E8B8C2EA | E8195773 | C2B036A8 | 91DB4045 |
| 2297 | ∧ 26-01-06 20:51 | 7ABF1862 | EC26C3FB | 84046100 | 88D8E5C5 | CC74E749 | D58A4C90 | 4D82E2C1 | 915B4092 |
| 2298 | ∧ 26-01-06 20:51 | E8ACD189 | 170D04F2 | 48625296 | 992318D1 | 483257E8 | 66E0BC30 | B042542C | 72B7C4F4 |
| 2299 | ∧ 26-01-06 20:51 | F547C5D7 | 60B02613 | 3EFA42E4 | 1872EC56 | 59E6A680 | EE45E5B1 | 2FC83A91 | 6A86FD7A |
| 2300 | ∧ 26-01-06 20:51 | B009E5F0 | E885AF67 | 8015BA36 | 6F34FA00 | A5C3D883 | 03D9189C | C58AD64F | EFD1E398 |
| 2301 | ∧ 14-01-05 13:39 | 9FE3F576 | 29B16A97 | 8AD9E41C | AE282B09 | BE02278E | 55488415 | A0C17B1F | A6E4E1EE |
| 2302 | ∧ 26-01-06 20:51 | A7091D25 | C4175037 | 31DBC252 | 72BC094A | 6A426E95 | 07AB5328 | 55A0FC89 | E1EC3715 |
| 2303 | ∧ 26-01-06 20:51 | DF4C827F | 468F1E99 | DFA3E352 | E3698BBC | 06988007 | B21AD508 | 799311A2 | 1C4A1ACA |
| 2304 | ∧ 26-01-06 20:51 | 0EB5652D | 874008A6 | 914C6A68 | 6AFF562C | 2CA88E31 | F9B4FFFF | 0E143A2F | 22E87F83 |
| 2305 | ∧ 26-01-06 20:51 | D0B2BCF3 | 9F662645 | D125A336 | 02162A4C | EB69A86B | E7E083E2 | 18BDFC8B | 35550A79 |
| 2306 | ∧ 16-01-05 19:29 | 31BBE642 | 8A1F6377 | 95B5ABD6 | 7F2D898A | 7BAD0307 | 4CBEF3A3 | 39E42873 | E300FE0E |
| 2307 | ∧ 26-01-06 20:51 | 887B2E65 | 2B3D5709 | F843D6E1 | C72EDAFE | AE34E0D1 | 0F51EBCD | A0C840E0 | ED6AC62F |
| 2308 | ∧ 26-01-06 20:51 | C82091D8 | 53C21047 | 9B667B41 | DA058012 | B7BAD48A | CE3F17B9 | EFBB500B | 8753BF4D |
| 2309 | ∧ 26-01-06 20:51 | 91CEACCE | A9E7A18A | 13912B8D | 6A1F6431 | 6FB9B8CF | 2395043E | DAEE822F | 878BFC58 |

| 2310 | ∧ 26-01-06 20:51 | 15015753 | 34348434 | 281BCD01 | 048CE10C | 668D942A | 21FC1CEF | F1171827 | FF6C8A53 |
| 2311 | ∧ 26-01-06 20:51 | 6557B850 | 4EBA954D | F988A2EE | D03A5378 | A40F4490 | 9B4B75C4 | 03F0F9F5 | E8EFD9EB |
| 2312 | ∧ 26-01-06 20:52 | FE5A9B25 | 62F6D4B9 | 12DD9BA3 | 9D60FE25 | 5D9B9DA2 | BF9674C7 | 547BFDE8 | E429F371 |
| 2313 | ∧ 26-01-06 20:52 | DC0F0DA2 | C1A3F29A | 22B4F273 | 306867E3 | A39E2FD2 | 3CBD8772 | 6E838928 | 8C89AC13 |
| 2314 | ∧ 26-01-06 20:52 | FDCCF83E | 523EB34C | FFE185FB | 8BE661F0 | ED05416A | 45921F24 | B54BFE6D | 432DAB62 |
| 2315 | ∧ 26-01-06 20:52 | 1B617248 | 8FA6AFEB | E52A8B93 | 49074FF4 | 83DC66FB | B15FAD7C | FF89FDB7 | 76A070F1 |
| 2316 | ∧ 26-01-06 20:52 | 382AD135 | 52A80B89 | 736B1374 | 18B08428 | DE806431 | 475E61F9 | E18D097C | F43D8626 |
| 2317 | ∧ 26-01-06 20:52 | 798116AF | D8DB93A8 | 4AC2975C | 28F08684 | FD19C571 | C3AF0CC8 | EDFEAAA6 | CE43BCC1 |
| 2318 | ∧ 26-01-06 20:52 | ECA7D82C | 707E05BD | B859175F | EFFB480E | B0E31600 | 8BC58CB0 | C2B92FB9 | E65B3CCE |
| 2319 | ∧ 26-01-06 20:52 | 4A326B1E | 153EC221 | 11F1271C | CE2DA445 | D3685A9B | 40DEE7DD | CD50399F | 7C92BA42 |
| 2320 | ∧ 26-01-06 20:52 | 21C7106E | F808D906 | 71475051 | 42D67BA2 | 4A61AB4F | DDC19B46 | 97D5FFFD | 6B58AEBF |
| 2321 | ∧ 26-01-06 20:52 | B9AB0837 | 2FCEBC46 | 220A16A1 | DD062670 | 7A3B5332 | 9B042C2B | D3FDD2D4 | CFA65348 |
| 2322 | ∧ 26-01-06 20:52 | DA44CF53 | F12A7625 | 61FF69E4 | 725C390E | D0FB5DB8 | BA8A3E58 | DE1E402F | 808AD486 |
| 2323 | ∧ 26-01-06 20:52 | 333D612F | 9814A002 | 7EC7C646 | 0A11FFA9 | 6EF2A25D | C40BBC9D | 4D475D19 | 59F24824 |
| 2324 | ∧ 26-01-06 20:52 | 0FBE979A | 0300B00D | CAD25551 | 9CAA1F58 | 149ED6B8 | 0F50220F | 3D476146 | C8A9A38E |
| 2325 | ∧ 26-01-06 20:52 | E0328F7A | C47B84AD | 78187B6E | 7BE213BA | 67A2B578 | 33DD179D | 97093BF9 | 6737F77D |
| 2326 | ∧ 26-01-06 20:52 | 8037FC83 | FBFDDF79 | AA2FF140 | 073BE88E | 50CE5096 | 6C18FE41 | 17172531 | B7334DA3 |
| 2327 | ∧ 26-01-06 20:52 | 3FEAECF1 | 12EEF4F4 | 22334C4A | B129DB27 | DE761202 | 6E713289 | 22E63190 | 97F87F51 |
| 2328 | ∧ 26-01-06 20:52 | E2DE7E83 | 82F01C90 | 63708BC9 | 09D7E02C | D8555E94 | 58C3E59C | F6F99B19 | 4A97B694 |
| 2329 | ∧ 26-01-06 20:52 | 9994CF8E | 72936FDE | ED67774D | 2E364975 | 18A36C42 | 53DDAADE | E3E9A86C | 7CBB81A2 |
| 2330 | ∧ 26-01-06 20:52 | 69B5540B | DDFB67EF | 3359B6E5 | 9C253818 | E758131B | 13ACC85A | 1E358595 | 05DC8686 |
| 2331 | ∧ 26-01-06 20:52 | 510A6B1C | E3B8D9B4 | 51022755 | 316A8344 | B3514568 | E5EF2D57 | 03D5B50B | E3A1DB45 |
| 2332 | ∧ 26-01-06 20:52 | 3E5B6E9E | D6050CD3 | 84D0E2F5 | 88EFAUDC7 | 77042686 | FD65EFAB | DE0BA374 | B7418E46 |
| 2333 | ∧ 26-01-06 20:52 | ACAECC62 | 4B7F0B1E | EBFA9DA8 | 43B655BB | 2F974BB5 | FE61DE20 | AA972E7D | 9B499CBB |
| 2334 | ∧ 26-01-06 20:52 | 4967C936 | F278A323 | B46CEDD0 | 0DFB8B18 | 2757BD50 | 90B6AAEB | 18FE4418 | FDF53C94 |
| 2335 | ∧ 26-01-06 20:52 | EA39924E | 47B8B2C4 | A7C2FA1E | 5E1C6F76 | E3B36EA9 | 76BF0024 | 5FF25E0B | C61F16C6 |
| 2336 | ∧ 26-01-06 20:52 | 52FD4908 | 541FE4F4 | 321B0A66 | 7715A027 | BA935B09 | 9A9EAEB7 | 9FA1975E | AE0FDAD6 |
| 2337 | ∧ 26-01-06 20:52 | 2FEDAA64 | 6ABF4E63 | 59B13D2F | 415A4F2A | 74C2D9F2 | 1536E935 | D44F58FF | 4EB2974C |
| 2338 | ∧ 26-01-06 20:52 | 919C5EB7 | 5EAB93DF | 312C1FE6 | 2EC9AEF6 | 4253DFE0 | F8BC9ACF | 17719D2D | 8BC3F961 |
| 2339 | ∧ 26-01-06 20:52 | 839857F1 | 5E50C161 | 98060CFB | F78CC3A5 | 4E55B8E4 | E8761E45 | 3E163286 | 8F186F99 |
| 2340 | ∧ 26-01-06 20:52 | BDAE315D | 392F16AF | 04A81E49 | 163B9890 | A9CA830F | F8226559 | 63FBB7B8 | 7772897D |
| 2341 | ∧ 26-01-06 20:52 | 0D80F90F | 292F92D1 | 3F53148C | 35210B89 | B4060C75 | DD5DAAB0 | 874F572D | 693A7E80 |
| 2342 | ∧ 26-01-06 20:52 | 0B02EA82 | DD60E266 | CDBA4497 | 1EBBCDFB | 7E10A8A9 | C972DC3D | 1AD808A7 | D59384CA |
| 2343 | ∧ 26-01-06 20:52 | 8DFF7445 | 2328367F | EAB5A474 | 14B1FAAF | 7BC49EC | 29CD7757 | CFA8821D | 85021B85 |
| 2344 | ∧ 26-01-06 20:52 | 19C940B1 | 9D5DC6D2 | 1030BF36 | AAA897A9 | 335C5E46 | D700491A | 8E796F2F | 4E6164C2 |
| 2345 | ∧ 26-01-06 20:52 | 1A59A26E | F23CDD76 | 6C786428 | E7063165 | 5FE7F513 | 609A946A | 0CC379EA | 41AB9110 |
| 2346 | ∧ 26-01-06 20:52 | 57CFDDAE | 416C93D2 | D5072156 | A48A7A8D | 037244AA | 7B29688C | A9F93909 | D6B4FA22 |
| 2347 | ∧ 26-01-06 20:52 | A6817FA4 | 8A425B06 | 813F26F4 | E600154A | 4C4E04A1 | 3C4BF8FF | C8E2ACFD | 62FA29B5 |
| 2348 | ∧ 26-01-06 20:52 | 6FE662A7 | 0DF250F0 | AF448E3C | BF5A9007 | 709D18C0 | 5AE2A646 | A2DE2E53 | B23FDDB7 |
| 2349 | ∧ 26-01-06 20:52 | E6A4D802 | AEDD5FAD | 45FB55C1 | BD5A9A65 | 9163A3E7 | D33FB0A1 | B32B411C | 05805A0C |
| 2350 | ∧ 26-01-06 20:52 | BEC8A9AF | 1BB87AA9 | D28FAF3F | ED6EB391 | D0207C8F | 22D7E50F | D52E8450 | F3230B51 |
| 2351 | ∧ 26-01-06 20:52 | 5B145DF5 | 4AE0032F | 41C9D76D | 9EB960BD | 56AFA9D1 | 16669151 | 2C80BCAF | 3EED44B1 |
| 2352 | ∧ 26-01-06 20:52 | F17194BF | 76ACD397 | BB77011E | 5D13CF5E | DBC8298F | 4318479F | 0A472879 | DF508613 |
| 2353 | ∧ 26-01-06 20:52 | FD58FC29 | 7D616CEE | 784CD717 | 7D19257F | DD7CD950 | 3D094C25 | A638AE56 | 211C52EE |
| 2354 | ∧ 26-01-06 20:52 | 796DD679 | 0DB172E9 | 562DFB70 | 42EF3D2C | A24D87F9 | D5C86347 | 0924EBCE | F20B3AE8 |
| 2355 | ∧ 26-01-06 20:52 | 1BD064FB | 6837A2E0 | CEA3D9BB | DE780A2E | A4B11DC7 | AF0EF785 | 31A75D26 | 93F4103A |
| 2356 | ∧ 26-01-06 20:52 | 7F725746 | 1CC2B8A9 | 4EC49D99 | 828197BC | E6E1DB05 | 9925FE2D | EA2A78BF | 715AC902 |
| 2357 | ∧ 26-01-06 20:52 | 42BE75A3 | 6A20D590 | 706A7FCA | 41561DA6 | 141F15F7 | 8BFC569A | 5E3DC28D | 5C6A8AFA |
| 2358 | ∧ 26-01-06 20:52 | E8AD694F | 8B40557C | E2A73070 | 2CA6A907 | 98D12AEB | FBA026DC | 5B36B64A | 65251263 |
| 2359 | ∧ 26-01-06 20:52 | C0D31AFC | AEA0BB90 | 06FC5E0A | 9FDC5581 | D19895A5 | E40475D3 | F5085989 | 7A54A532 |
| 2360 | ∧ 26-01-06 20:52 | EBDE2BC7 | 72444F2B | C119016B | BAE4B692 | 90008528 | CBEC213C | C8150568 | EA76DFA4 |
| 2361 | ∧ 26-01-06 20:52 | 21FBDB2D | CD57B5A5 | 88017767 | 57844257 | 549F8A09 | 722F74C2 | F884A401 | 5338A0CD |
| 2362 | ∧ 26-01-06 20:52 | 81ED6006 | B84975E9 | 4FFFBB05 | FE84560B | 8E8346F1 | 1A89DD1A | 86226E2D | AEA7C0B1 |
| 2363 | ∧ 26-01-06 20:52 | 56D5EFA7 | 2AB362A4 | 74D17E6A | 424CD887 | 6B622EB7 | 71E716CC | 391290A8 | 33449257 |
| 2364 | ∧ 26-01-06 20:52 | B0FEACC4 | E166B7A5 | 2919BAA1 | CBAC992A | 41A254EC | 2E3B89E2 | B496CD41 | 95F2B9BE |
| 2365 | ∧ 26-01-06 20:52 | 74BD5C02 | 21F3F88F | 5316111D | F86713A9 | 1982F605 | A8BC017B | 4B9537B2 | B2EE9231 |
| 2366 | ∧ 26-01-06 20:52 | C0C62267 | 8C8734D4 | C3912E3A | 19DC6C9F | 8997B1B7 | EBCB5F02 | 76C24348 | 84C884A2 |
| 2367 | ∧ 26-01-06 20:52 | 00B8A2AD | 95EEDBF8 | 8AEF9863 | 9F2C7188 | AF0B0C4F | DAE57C56 | BCA20985 | B548CF01 |
| 2368 | ∧ 26-01-06 20:52 | 584A5AAB | BDD76315 | 9DFAD229 | 0E9D0BA5 | 9F0CB578 | A207D164 | 83D365A4 | D8841AF6 |
| 2369 | ∧ 26-01-06 20:52 | 4D1DF056 | DF2966B3 | 96BFB4B1 | 5F29E13F | 9E2DF8F0 | D461F95F | 9139C435 | 1B03839A |
| 2370 | ∧ 26-01-06 20:52 | F25ABE36 | FEAB7906 | 5A61FEFD | A406A20F | 27DA3142 | 189FD5DF | 6B95FC37 | ED6DCEEE |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2371 | ∧ 26-01-06 20:52 | 0348A49B | F543BBB0 | FC16522E | A012C835 | 8B17AB3F | 10B53663 | 21EAE571 | CBBBE491 |
| 2372 | ∧ 26-01-06 20:52 | 06851E24 | 11A54207 | 2169B506 | B4090EEF | 3A569B38 | A443091F | 8B6889EF | 443189A8 |
| 2373 | ∧ 26-01-06 20:52 | 06A7DA83 | B515B73A | CE313672 | 622BF5CA | 60C57C16 | D83F8578 | 9547D623 | C7E999E6 |
| 2374 | ∧ 26-01-06 20:52 | C2DCD49D | EA8594FB | EF8094A7 | 9840C1BF | BC559A30 | AB657389 | 9057BA45 | 7F0A1D6B |
| 2375 | ∧ 26-01-06 20:52 | F3B924A5 | C3D826AE | 7DDD600E | E75F8833 | 3FFF9C04 | 0E056B40 | BC246823 | E2D29C02 |
| 2376 | ∧ 26-01-06 20:52 | 5C1E29B2 | 14F3BB55 | 9C01B4AD | F866DE6B | FCCBF5A1 | C1E8BE5B | 37FA828B | 7A72DE43 |
| 2377 | ∧ 26-01-06 20:52 | A055858C | A8289517 | EA9AABAC | BD2089C0 | 1DAC7663 | 659EDA97 | 3DA59A33 | 5CB3AAC9 |
| 2378 | ∧ 26-01-06 20:52 | 3CE1CE29 | 63093C1A | F1E87D62 | 839D10CD | 5441F5AD | 4C6D3955 | 7555BDD9 | 81F2E28A |
| 2379 | ∧ 26-01-06 20:52 | 82CEFB3F | 8498AAE8 | FD94E835 | 1F04F67D | 6F48B08A | F435B02D | F7E2FDCD | B41DDF81 |
| 2380 | ∧ 26-01-06 20:52 | 961C75FC | CE40364F | 96984927 | C17E5324 | D0870E97 | 8CDDD2E7 | 287B7E06 | B805575D |
| 2381 | ∧ 26-01-06 20:52 | 7ACF8188 | B9034251 | 4D15D4C2 | 752FBADC | 1D2D42DC | ADC628B2 | 4B9E3BB6 | C9CB5391 |
| 2382 | ∧ 26-01-06 20:52 | 5258BD43 | 74D749BE | 50DC28FF | 6CB39BBE | 1A78B936 | C956A7E8 | 0EC73BE5 | 668B70EB |
| 2383 | ∧ 26-01-06 20:52 | E30DCD7F | EAAA502C | A34A2ECF | 110A827B | 3D6E9EFB | 2FF8EA8E | F6C25A0D | 630BE112 |
| 2384 | ∧ 26-01-06 20:52 | 309935B6 | C60C8333 | 925D1C98 | BA937404 | 5F58B1AD | 2EEECC15 | B78DFA8F | 39396181 |
| 2385 | ∧ 26-01-06 20:52 | 7875F618 | 719074F4 | 7393B5F9 | A6CC8C62 | 83C58E66 | 3B4D0F70 | A655EA9A | ADD8C484 |
| 2386 | ∧ 26-01-06 20:52 | 2BFE3104 | F9EC57D8 | 2DC44EC6 | 0A80B148 | 4D660BB8 | 2BF6B1FA | 86790CDA | 2F4139EB |
| 2387 | ∧ 26-01-06 20:52 | 1116E84F | D6E359D1 | 9E0686D0 | B80CE0E4 | 45F45E49 | 42B75675 | 10A024BF | 9E36385F |
| 2388 | ∧ 26-01-06 20:52 | 7AFFF970 | C16ACC48 | 5A23FDE5 | 00839A8A | 38F8C653 | 04E297A6 | E4CD2FF1 | 5027B028 |
| 2389 | ∧ 26-01-06 20:52 | 5F565F11 | D71F27DE | D09DF611 | 439AB8A9 | 3FA2463C | 8DC4A29B | 2CD3A21F | 38D78ED2 |
| 2390 | ∧ 26-01-06 20:52 | 53A5C39B | 37B8C25B | 3A0ACD5C | FF1ADD39 | 2A04587F | 1843E4CC | 5861E99A | 7A2DA54B |
| 2391 | ∧ 26-01-06 20:52 | 646764D8 | 77E2381A | BB8C52EC | CCCAA153 | BFF56614 | A0C43FE3 | 01A14627 | F75144FC |
| 2392 | ∧ 09-01-05 01:37 | C9D3AA26 | 51390958 | 95895BC3 | 716AA41B | B88B1B0D | FBD0117B | E302401F | 16067EE3 |
| 2393 | ∧ 09-01-05 01:37 | 76B5C933 | 598241DA | 32B84169 | 76F6E49A | A5F360CD | 43D7A756 | 209FEA7C | |
| 2394 | ∧ 09-01-05 01:37 | 5A6E0132 | 08DC163F | CB159D08 | 1A06FC7C | BD778BCA | FBAB6DE0 | 46D5107F | 3EE1F87A |
| 2395 | ∧ 26-01-06 20:52 | 3DE2F915 | 077D76BA | 6106940D | 4E3062A3 | B8DCB655 | 6B9BCD79 | 360F54F9 | D197B588 |
| 2396 | ∧ 09-01-05 01:37 | 271C77D9 | E90E9B99 | E07028DC | 692DD136 | 649425BF | 80173F49 | B8CB6953 | B9BA8D0C |
| 2397 | ∧ 09-01-05 01:37 | 84D8FFAA | 99BA36FC | 7157AEA1 | 16928044 | DDADC149 | 25F0B82A | 1C8D9436 | 51A30666 |
| 2398 | ∧ 09-01-05 01:37 | 12900D5E | 21AFBC16 | 1041368C | B9A7F23A | F2446971 | FC7E309D | 8EDDB479 | 4914E08F |
| 2399 | ∧ 09-01-05 01:37 | 95F61CD5 | 191705A2 | D335E2A1 | C3B32C85 | 2C5B5C41 | ED5BEB30 | 45DB5698 | DAC1B4F5 |
| 2400 | ∧ 09-01-05 01:38 | 578BFAEF | 1512FEFB | D0F830CB | 0A999E00 | 3014D401 | 0170F14C | B0904201 | E6FB4902 |
| 2401 | ∧ 09-01-05 01:38 | 526D5ECB | 2C33F7BD | 52D7583A | 853B2B31 | 2C824E13 | E4DEEE8F | 84B264A4 | D6EB0A25 |
| 2402 | ∧ 09-01-05 01:38 | CC9AFC04 | 251F78A4 | A8C2F12D | D7579F30 | CB50DE18 | 6CF1DAEC | C3E46A99 | 557F0D22 |
| 2403 | ∧ 09-01-05 01:38 | 515AFF5A | 507BCFCA | BF95F7AF | BD23EE1D | E2A4B1AB | C4069E81 | 0F818198 | 6629C7CC |
| 2404 | ∧ 26-01-06 20:52 | 17580044 | 8AC989D5 | F885D1A7 | EE839A4D | C8A5AE44 | 5A0F5735 | 314E0B7F | AB3CF73 |
| 2405 | ∧ 26-01-06 20:52 | FD139639 | 0E218271 | A0F5119D | B69D4AB9 | 208ABF85 | 2B4E5092 | 649CBEE7 | 707A61F3 |
| 2406 | ∧ 26-01-06 20:52 | 225CF08F | 593D80B2 | E4FB58F9 | FB835AE2 | B4E53E99 | D83277FF | EE9F5A0E | F9A19E8B |
| 2407 | ∧ 09-01-05 01:38 | C1532CCB | 27A88DC3 | 2D33C216 | D3D0D28A | 588021D7 | 45656B13 | 28A2B233 | E85ABE77 |
| 2408 | ∧ 09-01-05 01:38 | E829B092 | 1FB45284 | E703D6C2 | 888F654E | 8AE6F803 | 84B42DE9 | 90B12493 | A64BA69B |
| 2409 | ∧ 09-01-05 01:38 | 68793B3D | D625C836 | 1899C85C | F9AD8DA1 | C32C5973 | E1147FCD | 38BEBA91 | C0AA73E6 |
| 2410 | ∧ 09-01-05 01:38 | CCB80793 | 57B1DBB8 | 23E79D3D | 4F51F6FD | DF713674 | D5D951FD | 58F77CFF | F8C79906 |
| 2411 | ∧ 09-01-05 01:38 | 46DFCB87 | F1092A34 | 5BBF41D2 | 3B3D9C0E | C936AB73 | EF8FFF19 | C3403463 | 199F5247 |
| 2412 | ∧ 09-01-05 01:38 | 19EF020C | B77CE145 | D3E1F056 | 36834868 | 6461ABC4 | D942D9BE | DD97691D | 44CEFE86 |
| 2413 | ∧ 09-01-05 01:38 | 521EC9CC | 2F2D42CC | 91BECB83 | 5CC40C0D | BB905A0E | C4DD1212 | 37528CC6 | BA55E03D |
| 2414 | ∧ 09-01-05 01:38 | FF1FAA9C | 5D858F52 | F054D700 | 51B5B175 | AD10949B | 834D2BC6 | 48EC249E | 1EECBE86 |
| 2415 | ∧ 09-01-05 01:38 | F1708C5D | FA81457A | 87D16B97 | 8EB106DA | 2C86A84E | D8FFE07C | 22D38EC4 | 5514647C |
| 2416 | ∧ 09-01-05 01:38 | 0C5FEC01 | 00AF2EE7 | D8A6BF7C | 51AEFBA8 | 1B45BA40 | 841F9C2F | B3319877 | EE50D8BE |
| 2417 | ∧ 09-01-05 01:38 | DA06DA56 | C5BCBEA7 | 05A81A45 | BC59369A | D29CC54D | 696E10FF | B427DA74 | 9CA9395F |
| 2418 | ∧ 09-01-05 01:38 | E4F428DE | 83EA56AC | 73941ECF | C304F17E | 17EAF9F1 | A6251D39 | 2A572119 | D157C394 |
| 2419 | ∧ 09-01-05 01:38 | 8DD3C293 | 1F234065 | BD909AD0 | CD33751D | 02A04C08 | 5D223A50 | B26FB8DF | D79FAD8E |
| 2420 | ∧ 09-01-05 01:38 | 614851B6 | E32366D1 | A5D2C369 | 72B6A8C4 | 1F59B656 | 6F096B63 | 0C690E8C | A63B5479 |
| 2421 | ∧ 09-01-05 01:38 | 8B40395D | 5468BA67 | 2C42B4FC | 14EC5EBA | 254B8EBE | 65A25969 | 2020AE4D | 3F0AB532 |
| 2422 | ∧ 09-01-05 01:38 | 01210ABD | 6C746C5B | CCD9F4DA | E1D562D3 | 4A1F726C | 8A8B9D2D | A9E5275C | D050C4A2 |
| 2423 | ∧ 09-01-05 01:38 | 9269A552 | 5942A5DB | 273A56B7 | 5FCE76B0 | 034DD695 | 25A862BA | D6660C3D | 28773A7E |
| 2424 | ∧ 09-01-05 01:38 | 399A37DD | 470F91E5 | D88017A4 | AFE07C42 | D30F4068 | 15D4FFAF | BD079302 | A483AF99 |
| 2425 | ∧ 09-01-05 01:38 | 0493654E | 61B50BC6 | 29BC957A | B004C2F3 | 6D65F07B | 4A0D87B9 | 58F69119 | A758F051 |
| 2426 | ∧ 09-01-05 01:38 | 0C898943 | 0CE86F71 | 02A8DEF5 | 0ABE1BF3 | C4A8D1CA | 40CDED7 | 29A4AC53 | D74E6A7F |
| 2427 | ∧ 09-01-05 01:38 | A470FBCB | 2DE93DFF | A7B026C0 | C55A99B3 | AACC14FE | 61CB8B11 | 0E70BA89 | 06F06259 |
| 2428 | ∧ 09-01-05 01:38 | 9A7FF9E8 | 1AF1643A | FFBD607D | 34ED4F78 | 30DC00A1 | 8D5B2455 | BA55741A | 262302F8 |
| 2429 | ∧ 09-01-05 01:38 | C0428C77 | F9FB835C | 82FC5FC0 | 21B68F52 | 76A9370A | 9BC5B914 | 77324105 | 478B4D10 |
| 2430 | ∧ 09-01-05 01:38 | D75DACA9 | 1FFA0981 | 48CA3080 | 1760A2BF | 67C3480F | 921471E7 | 1ADE75E3 | BF72D80A |
| 2431 | ∧ 09-01-05 01:38 | A36A3F65 | 84489898 | BEB86A23 | 8B195F30 | BC5970FC | DC6B8C08 | 747C1F0A | 7379DC3F |

| 2432 | ∧ 26-01-06 20:52 | DF67ECAF | A2797E70 | A72C6714 | 5F3874FD | 56CA3778 | A3F21158 | BBD2385B | 073A377C |
|------|------------------|----------|----------|----------|----------|----------|----------|----------|----------|
| 2433 | ∧ 09-01-05 01:38 | 2C234AC6 | 637BDAB3 | E8C33ADA | F90E589A | F82282B2 | FF7C2DF5 | A220E3E9 | 3C03338C |
| 2434 | ∧ 09-01-05 01:38 | C43DE8FD | ADCCAD59 | 37A87EDD | B4030900 | 5867EE48 | 23797788 | EFD132DD | 74751837 |
| 2435 | ∧ 09-01-05 01:38 | AEA4EB03 | D6853328 | 685EAEEC | 2C6D3F1B | 04B87B18 | 5A2BE263 | 1CAA1677 | EE322C8B |
| 2436 | ∧ 26-01-06 20:52 | 16D6498F | 12B1B580 | BE0A27AF | 0E0C1BF5 | 9BA80018 | 3BC508DD | FC43767A | 8561212F |
| 2437 | ∧ 26-01-06 20:52 | 1022264E | 90277B00 | 4943C7D7 | 5453A336 | 59D23F26 | 7DCA51C7 | 23D65A5E | 2DB5D6EC |
| 2438 | ∧ 26-01-06 20:52 | A0B20593 | A3A5C4F5 | 54B34D0A | E522C9ED | 3A319D07 | 9C2A1326 | 29BE37E0 | E541F7D7 |
| 2439 | ∧ 26-01-06 20:52 | 1E7D18A6 | 738FA436 | DD00F9ED | 2606E662 | 79908D52 | 0278FED4 | EECA4B89 | B70905FF |
| 2440 | ∧ 26-01-06 20:52 | 1AE77201 | E1322C42 | D40B5CC2 | D6841B5A | C1C9BF86 | 2523DDAA | 0C212ED8 | EBB277F1 |
| 2441 | ∧ 26-01-06 20:52 | 01602227 | B8E9672D | 149A9D9B | 7F3AA4A4 | E8086526 | 5511758C | 75DB8E1F | FA5339E7 |
| 2442 | ∧ 26-01-06 20:52 | DE55546D | 631904FD | E1E8CEDA | 7B98F7EE | 30175D48 | 0583E742 | 90BD553F | C73B055A |
| 2443 | ∧ 26-01-06 20:52 | 963CC427 | FB224F57 | 224846D8 | F620292D | DDD109F8 | 771CE60B | 8C810FEE | 1DC23044 |
| 2444 | ∧ 26-01-06 20:52 | 8628F36D | 5245F763 | 0A8FFCC6 | D3639775 | 8B36EA0D | E0D5810C | 7B367A7A | FC25C46F |
| 2445 | ∧ 26-01-06 20:52 | FD38B24D | 66A7F60D | A03F4544 | 194E7C7D | 451BF753 | 8FBB45BC | 994ABBD5 | DFE84085 |
| 2446 | ∧ 26-01-06 20:52 | 5FD5DA89 | 164CC56A | 2A0662E0 | 4FD50EEC | 97A51CF7 | 8B442576 | 3FB2D8B9 | 7DBCC01A |
| 2447 | ∧ 26-01-06 20:52 | 974B3B56 | 85D7D3E9 | E8E40A23 | 0DEE6AB9 | B586D7DE | 559650F0 | 09CF0922 | AB4B272F |
| 2448 | ∧ 26-01-06 20:52 | A17B6A42 | A6964026 | 53DFF2C3 | 8D920BA7 | AC7BDC5A | 80286F21 | 5BF921B6 | C34612D2 |
| 2449 | ∧ 26-01-06 20:52 | 924C775E | AF4DD2DC | A3AF8418 | 2407841F | D29EF6E7 | E7EF40A1 | 2D5468F9 | E461526C |
| 2450 | ∧ 26-01-06 20:52 | 2A3A8CCA | 87635D52 | 1ADDB661 | 03FA297A | 6BB72AC9 | 6EE53911 | E4A78AD0 | DA65FCDB |
| 2451 | ∧ 26-01-06 20:52 | 80581341 | 9BD4F781 | 8BDEF3C0 | 85811CFF | 6C0E7B87 | 209E314B | 948B025F | C5F7F3F9 |
| 2452 | ∧ 09-01-05 01:39 | 8F6C95E3 | 05ECC859 | D79C7A54 | 7EA778CB | CE9E7787 | 3AE5A685 | 3469AED4 | 45B19E85 |
| 2453 | ∧ 26-01-06 20:52 | 075F1F4A | 4A77E93F | 4764ACCE | 3603A6EC | 46ED3FD6 | 34F32348 | 2F903A86 | 53D017E7 |
| 2454 | ∧ 26-01-06 20:52 | 1C3A96D3 | D7EDC5D1 | 67132952 | 25265D0C | D07CFD24 | 59B98D54 | 6BBBDE23 | 9C247479 |
| 2455 | ∧ 26-01-06 20:52 | A61FA820 | AADE8028 | D68DBB18 | 3BCCF779 | 6F59528D | E7A96BE0 | A2F99BD3 | 2F8ACC56 |
| 2456 | ∧ 26-01-06 20:52 | 5EFFACBE | 977CAA31 | C1821F98 | 0D5DA4E6 | 0C32EE7A | A699D551 | 0228A0CE | A9EB70D4 |
| 2457 | ∧ 26-01-06 20:52 | AAA825B8 | 50FFBCC6 | 5D2E38EA | 4B5931D5 | CE0F4DB4 | 98BD53BA | A21765E9 | 99E487BD |
| 2458 | ∧ 26-01-06 20:52 | 22748E15 | 6BADC4F8 | 1F42A509 | 2908A305 | 455F2FC5 | F1CBD72B | C15A4769 | 0E4E27A3 |
| 2459 | ∧ 26-01-06 20:52 | 57D89002 | 3A68D71B | 9E567164 | D13EDA41 | 0B248DDB | 7506B676 | 6168980D | 5CBF7E68 |
| 2460 | ∧ 26-01-06 20:52 | 42215AC4 | F3180E82 | 3A2B86F8 | DA8DCD0F | A6025E1C | 3AE74F13 | F03A0BCE | 2CDC9A71 |
| 2461 | ∧ 09-01-05 01:39 | A4DCBBCA | 4D414764 | E718F13E | 7914A2BA | DFB7AD4B | B8F946FC | C373B76A | 6778A908 |
| 2462 | ∧ 26-01-06 20:52 | FE63E05E | B40A4D25 | F43E7B55 | A184931B | 96BCE295 | 01496F18 | 6D55FDE9 | 40D909D1 |
| 2463 | ∧ 26-01-06 20:52 | 1DA77557 | 588241AC | 6CF1FB5F | 42FDBEE5 | AFA5A209 | D0511E3B | 0BF265AD | BC822505 |
| 2464 | ∧ 26-01-06 20:52 | B80E77CA | 6438B4A3 | 7C439A28 | 7EEBEB0A | 803AE3C5 | 520132D5 | 27A0204A | BA87174C |
| 2465 | ∧ 26-01-06 20:52 | 72291B3C | 6DE0E4EC | 773AD9D6 | 9CA3BE18 | 28258509 | 663C12C6 | 83F10DDD | C64BE2A8 |
| 2466 | ∧ 26-01-06 20:52 | EBC8B31D | CA33DA4D | 1FEE129F | C8FA37CA | 2A4AB266 | 07E2F6D0 | DA0D1EDC | F9BE10F4 |
| 2467 | ∧ 26-01-06 20:52 | 950E1431 | FD6D4066 | 03845B35 | 775F59F5 | 90166B95 | 4C6B8EC9 | 0A157141 | 1D0F5450 |
| 2468 | ∧ 26-01-06 20:52 | 8170037A | 5B11FB94 | 284AA819 | E577A5FF | 958D7EA1 | F7D988C2 | 2B738E1C | 53CB7003 |
| 2469 | ∧ 26-01-06 20:52 | C32BD845 | 5846089C | 6D1857F4 | 46ABF118 | 013AF68B | 32644E31 | 95B1908D | 77384979 |
| 2470 | ∧ 26-01-06 20:52 | C3AC662F | 828F65F5 | E309CB9D | AC0605E5 | F213856C | 6FE07B54 | 9991B09A | E8046AC6 |
| 2471 | ∧ 26-01-06 20:52 | 402F23A2 | D4CE08FE | 62D96A88 | 42894AA0 | 84A128F4 | 904FD9FA | 782C547D | 3B9F8278 |
| 2472 | ∧ 26-01-06 20:52 | A5946851 | 2CAE290A | 5F1DF446 | CA38C91F | DFF6202C | D66D69AD | D1817F76 | 22A0C587 |
| 2473 | ∧ 26-01-06 20:52 | 2DCB04F5 | FD153E1A | C78BFE73 | 055B86A5 | 2F638B5C | B8B28B1B | 96E1E5E6 | 964523B6 |
| 2474 | ∧ 26-01-06 20:52 | 8F615CBD | A3EEBFDE | 16C88EEB | 17402C04 | 79950F14 | AE3B2658 | A6B5506C | C8B233BD |
| 2475 | ∧ 26-01-06 20:52 | 707DE446 | F44481D9 | C29790B1 | DBAA9999 | FAD44D01 | D64BF3DC | 0E1378DE | 82773B97 |
| 2476 | ∧ 26-01-06 20:52 | AC3C865E | F4B0CBAD | B8648D09 | 24A1BAAE | 558D44DE | 9B076E7F | 390BD878 | 99E1EBFB |
| 2477 | ∧ 26-01-06 20:52 | EE60D1EF | 66D746EC | 7958F77D | 3EF4FEF9 | AB2176EF | 5C90329B | 581C818B | A7EBBA29 |
| 2478 | ∧ 26-01-06 20:52 | 2C9E1C2A | 0A316E80 | F7F8CA48 | 736ABB17 | 6DB7C7FA | 28C36C0C | A71B1E7E | D97D3202 |
| 2479 | ∧ 26-01-06 20:52 | 0EFC4F30 | 5E7A1BDA | B9424BB5 | 09E32429 | 5AED26E4 | 602844EE | 4373EA0B | 4AF9F67B |
| 2480 | ∧ 26-01-06 20:52 | 101BB27F | 3D5633E5 | 74FB25EC | CE6F3334 | 056772ED | 6D03809E | 63DB8162 | FFD643AF |
| 2481 | ∧ 26-01-06 20:52 | EC95A4C6 | 69402C1B | 22E1B9BE | BC2E25C0 | 0793686A | 1A128318 | 14ECCC4B | 59A92C31 |
| 2482 | ∧ 26-01-06 20:52 | F3E1168E | DCD26B86 | 203A294C | EC084A24 | 0BC87005 | 9585FE75 | 63621C9C | 6630BAEC |
| 2483 | ∧ 26-01-06 20:52 | 240B36FA | A71490E0 | 4A27E5E9 | 213E8CB0 | 2D5EC4FE | A6562D13 | F12FD1EB | 10D5936C |
| 2484 | ∧ 26-01-06 20:52 | 2EEDF7DC | A40D4D8D | E72C31EA | 2146D334 | 87A09E9F | DF5095AC | E7484753 | 2215AC8D |
| 2485 | ∧ 26-01-06 20:52 | 37909149 | 181E6186 | B1E313D2 | F048D4FD | 9A406185 | 72B5A4F7 | 808FD82A | CE630AA4 |
| 2486 | ∧ 26-01-06 20:52 | 6751CDF2 | A3D253FA | 3F35BEF0 | B203782B | AE425D7E | 14457F99 | 084AE827 | 95DE55AA |
| 2487 | ∧ 26-01-06 20:52 | D68C6FA6 | 4BB2080B | D612D859 | 6041DB88 | E53A9BBD | 3C2ED12B | 19315DFE | 9ABE424D |
| 2488 | ∧ 26-01-06 20:52 | D8B3939D | EB2039D9 | 140CFE62 | 15B39F90 | BBB223E5 | DD3F1B43 | B646ACB0 | 7000107F |
| 2489 | ∧ 26-01-06 20:52 | 3C344E4F | 7951C9F1 | DD20DDE5 | EE1418F3 | 85CBDE9A | 78305DA5 | ACE66FFD | FF2B2CDF |
| 2490 | ∧ 26-01-06 20:52 | 543DBF72 | B2B1EE8 | 01BC04E0 | 4D3888C9 | 5EFE4ADA | 38E26C6D | B52EA953 | ADA47587 |
| 2491 | ∧ 26-01-06 20:52 | E1C59A4F | CA46F8C8 | A83734D8 | 7E0BEB6D | F0BF30C5 | 79582A59 | F6B52303 | E8853789 |
| 2492 | ∧ 26-01-06 20:52 | 7E66A55F | 4BC33D89 | 611B92EC | DEC3F5AD | B92833A2 | 1897B719 | 9CECF4BC | D4E7B507 |

| 2493 | ^ 26-01-06 20:52 | EBFB3C15 | 6B2BE245 | 7CA7C46D | 18AE6D8E | F7DDD08D | F350FCBD | B50DE610 | 818A420D |
| 2494 | ^ 26-01-06 20:52 | 650DAC81 | 45B3414F | 0AB89535 | 9AA8EB73 | 17938F8D | BDC37B48 | 6F97DE8E | DEBA2C6E |
| 2495 | ^ 26-01-06 20:52 | CBA6E931 | 1F08A925 | 7B13E426 | 2A1236C0 | AC124FE7 | 40640BF8 | DBEBF2B3 | DFC89B0C |
| 2496 | ^ 26-01-06 20:52 | F31AE5D0 | 56FC2D87 | 91F21D14 | D9618FEA | 780466F2 | ACBAE0A4 | E7E37980 | 3353423F |
| 2497 | ^ 26-01-06 20:52 | 0526B8B2 | 0BD3FC46 | 2CE16862 | D6841C03 | 172CB1F9 | 1CB17A96 | 9CF88C2A | 00B352E2 |
| 2498 | ^ 26-01-06 20:52 | AC1C2D80 | 86AFEE58 | ED30DD20 | 26F7E81A | 5B1AF57F | 388FE7A1 | 5AF43B9F | 843E4D81 |
| 2499 | ^ 26-01-06 20:52 | E4C421C7 | FF91E5AE | 95A44CD6 | 6EC159FA | 866D01E5 | D066472F | 120C9AF4 | 2F44AA67 |
| 2500 | ^ 26-01-06 20:52 | 0BDB78E0 | 33165DDC | ACA96922 | E185C00A | 7597EE22 | ADADAD27 | BB7E86DD | DDF143C1 |
| 2501 | ^ 26-01-06 20:52 | 6F7AA12B | ED906A9A | 290C0CB3 | C1B17963 | DF4A5AE0 | A78AA9F8 | B438179B | EFF07CA5 |
| 2502 | ^ 26-01-06 20:52 | 24BB5D82 | 0A0DE29A | E9526E05 | B6949DB2 | 6CB8BE5D | 13FC6667 | 32D3A41C | 5C609CC6 |
| 2503 | ^ 26-01-06 20:52 | 501B34C6 | 40C92346 | D2B8E2AC | 987CE293 | C951F94E | F2E47AF5 | 9A90262B | B756B7FE |
| 2504 | ^ 26-01-06 20:52 | E5AC8EE3 | BA418F8D | 5E6FE44D | 3FEF07B3 | 1D192F55 | 79E8F5EF | 0054EECE | 47641100 |
| 2505 | ^ 26-01-06 20:52 | 0D8CBA90 | 0381EA33 | 27E06176 | 7D2B1F4A | 9BCE4099 | D4E4CFBA | 513D2DE1 | A4EB74ED |
| 2506 | ^ 26-01-06 20:52 | 21161543 | CBB716CC | 8FDC776D | 9C014A59 | BFF42409 | C7715BEB | 2947624E | EC79950F |
| 2507 | ^ 26-01-06 20:52 | 4BC85AE1 | 4C205C7C | 5718AA06 | F0E6A086 | 6A458C19 | 6801F3E4 | 0F59FE9C | 5073FD91 |
| 2508 | ^ 26-01-06 20:52 | C0ED551B | 24ACD1FA | 2966E058 | 55425E1B | 95EEC298 | 0AA183C9 | 3DF0D237 | 6A2AB14A |
| 2509 | ^ 09-01-05 01:40 | E4D1C60E | 081DD460 | 0C9016CC | 98042E52 | 86123450 | A0DC666E | E3F498C0 | 96018781 |
| 2510 | ^ 09-01-05 01:40 | 9EA7169C | CF334DBD | 6B393BAB | 13EFC9A6 | E90BFC7B | 557260AC | FDD2726F | 58692B95 |
| 2511 | ^ 26-01-06 20:52 | 99A68170 | 92EFBCC8 | 16537438 | 807AD8D8 | 68E6ADC1 | 591B67EA | 3BC0DD2C | 62434040 |
| 2512 | ^ 09-01-05 01:40 | C6ACD96E | 6F2EF77F | B3042F52 | 532778FA | 59D10C7C | 5B00D42A | 02A95E9F | 960736B5 |
| 2513 | ^ 09-01-05 01:40 | EEF0B747 | 41EFB162 | 0C20985D | 0A07B688 | 3F6A4097 | 6115F2BB | 8C7648E7 | A0C3462A |
| 2514 | ^ 26-01-06 20:52 | 10F32B87 | 25C5B353 | 915F8399 | 4C51B664 | A553FBFC | D75876B9 | B1926A79 | 4CEA9AA5 |
| 2515 | ^ 26-01-06 20:52 | 262DA7C1 | 11FD14AC | 7B555F3E | 7A085979 | E2EF1897 | 4F1D20B7 | F4EE4566 | 3E1831FD |
| 2516 | ^ 09-01-05 01:40 | 56C27BA4 | E6AF42E7 | A6600218 | F8022E1B | 2057C958 | F2F726D6 | BC7C801D | DA00F4D9 |
| 2517 | ^ 09-01-05 01:41 | B999C205 | B73B86D6 | FB498125 | A2205E64 | FF608CA3 | 2C39AB86 | 899755A8 | B2F5F9DB |
| 2518 | ^ 09-01-05 01:41 | 4E720D2E | D9F073D8 | 4366D6A3 | 81A9A859 | 5E5251EF | D8D91294 | 068E901F | E1DFF263 |
| 2519 | ^ 09-01-05 01:41 | 76B17434 | D480AF08 | 23942356 | 72173F14 | 44DE9181 | 88F169E7 | B6558ED5 | 96B25700 |
| 2520 | ^ 09-01-05 01:41 | 18826490 | EE91BDC8 | 2F1E0566 | E02F6A47 | 02AC9F5F | 12757F45 | 3016F5B8 | F469B53C |
| 2521 | ^ 09-01-05 01:41 | 83412DA6 | E917739E | 9D5FD716 | 479C2072 | D385B52E | C4D69614 | 1F779513 | 83A606A0 |
| 2522 | ^ 09-01-05 01:41 | FD7DEB5D | 1CD5D993 | F7C0984F | 2554AA04 | C354E30B | 1C50C2F3 | F4292602 | B6D5ACDA |
| 2523 | ^ 09-01-05 01:41 | 03E97A4D | 56776C1D | 855DD783 | 5E72C62A | 0E60293E | F0E4D9B3 | 6C863C65 | CD686F0D |
| 2524 | ^ 09-01-05 01:41 | A78AB503 | 144BCEAD | E0DBD045 | 62F4E39E | 20DD30A8 | A22505B7 | 769E1464 | 826271B6 |
| 2525 | ^ 09-01-05 01:41 | E60FD46D | 7875C023 | B3042291 | DC8B49A0 | 8D868005 | 2341ACE1 | B021B2F2 | DA002320 |
| 2526 | ^ 09-01-05 01:41 | CA2942FB | 76F20227 | CC0E8C37 | C1401D0E | 3682A641 | 2DCFDDAE | 70D695A9 | 2C2F825C |
| 2527 | ^ 09-01-05 01:41 | 120BACDC | 628F6705 | BA2E1BEC | C4339BEC | 5445B46B | 3FD4E958 | 2AA66E67 | 5C3C1D83 |
| 2528 | ^ 09-01-05 01:41 | 983170DC | A237A20E | 8DC3544A | 2F7F0E66 | 0233F5D6 | 9682224D | 41E92F4E | C901197C |
| 2529 | ^ 09-01-05 01:41 | 3C886210 | D914ED57 | 3A4E8188 | 0F9F8B8C | 444A1465 | C8762C7A | D849B7D1 | 76045623 |
| 2530 | ^ 26-01-06 20:52 | 7FA93C36 | 6E7D9CD9 | 4E512604 | FE9F9012 | 0A16B19F | 1EE045F0 | 106D4754 | 0AD26EB1 |
| 2531 | ^ 26-01-06 20:52 | F406FE9D | 20B76B6C | FD942100 | D59C8E28 | BAEFFFEA | 74A1DF59 | D888E0D4 | 72935801 |
| 2532 | ^ 09-01-05 01:41 | 7D3D1FBC | A767E4A9 | C040B7D5 | B7A4D3D6 | 8C07426B | 7BEA0936 | 2666A5E2 | D79A1F0B |
| 2533 | ^ 09-01-05 01:41 | 0DD7AF4E | 0FB6BA2C | DCAFDA0E | 75B31611 | 58593183 | B8F2C2D8 | 2ED5FB2C | 188FAAA5 |
| 2534 | ^ 09-01-05 01:41 | 43CB0AA3 | 86B3F51D | 754634E9 | 608532B1 | 0CA1C5AD | A2260CEE | 0483C09F | B513221E |
| 2535 | ^ 09-01-05 01:41 | 7E646CB1 | 4E991FF9 | 3D61AB54 | 47BBC829 | 6C1B313C | B304C3F0 | C3355105 | DD4E2215 |
| 2536 | ^ 09-01-05 01:41 | 4A3A64EC | 8344A3C2 | 57BAB7B3 | CE1F3BD9 | 89D44B37 | C6A8BC05 | 2B543434 | 66C599DD |
| 2537 | ^ 09-01-05 01:41 | 8352A099 | 09BE1237 | 347F22B4 | 196D5A38 | FFDC2330 | 8608FDEC | C13EFBC4 | B3B3DE66 |
| 2538 | ^ 09-01-05 01:41 | 5546F2B7 | 3C2E08AA | E151F7EE | 4736053E | BFFEE14A | 73AF7505 | 9C1E3FC9 | 5D64D0C7 |
| 2539 | ^ 09-01-05 01:41 | 682BD178 | F6A6ECBB | 5A08F95E | 5095BB0F | 80FCEC09 | E2CFF4DD | 0157CDD8 | 360B6D43 |
| 2540 | ^ 09-01-05 01:41 | 7607359A | 67CC9436 | 7B98C29C | 16AA46D5 | 2D660960 | A712CD42 | D80D73C7 | E228EA4F |
| 2541 | ^ 09-01-05 01:41 | 3872AC3A | D56ED122 | 09D780A4 | 53A918F7 | 01A877B7 | 02CA02D7 | 6E386724 | 22279F2E |
| 2542 | ^ 09-01-05 01:41 | D3F8B6BD | 7780D554 | 4203F137 | B9A62890 | 1EE1ADBA | 90D2E305 | 3AFB3327 | 5B8A04EB |
| 2543 | ^ 09-01-05 01:41 | FC6560BE | 93D03E96 | BF8C4784 | 33FA2E40 | B38D1278 | FFEE9198 | 6FDCF883 | 60DF6697 |
| 2544 | ^ 09-01-05 01:41 | C07707D8 | B47F815E | 4A7E7136 | E5ED9480 | DDD0D8B8 | 5C7B35B7 | A8F97BF2 | 559A167D |
| 2545 | ^ 09-01-05 01:41 | F312D0C4 | 5FDCB6FE | A4AA9079 | 95067500 | F8BFBE07 | ED5AACA8 | B17B5F2B | F5D24E2B |
| 2546 | ^ 09-01-05 01:41 | B097B21B | CB9C9932 | BE51E461 | D2459624 | C706BC9C | DE142308 | 11264CA4 | F47D0081 |
| 2547 | ^ 09-01-05 01:41 | D3CB0F0B | 569056A3 | 9DF5D16C | 00D65563 | D03DBEFC | 839AAA3C | B46C55EC | 5E1B5757 |
| 2548 | ^ 09-01-05 01:41 | DACE24B0 | 1BB08541 | D4A9FC78 | FF6698C8 | BD2756E6 | 76712388 | ADC1334E | D1CA63CC |
| 2549 | ^ 09-01-05 01:41 | 628431D8 | A0947B77 | 3BC77619 | FA618806 | A2379C0C | 845095DE | 7893F0A9 | A9C6E10D |
| 2550 | ^ 09-01-05 01:41 | 34B33CF1 | 23A9983C | C3E45A0A | A6B882F4 | 8B26C60E | 95C4F1D5 | 8BC87956 | FA65444E |
| 2551 | ^ 09-01-05 01:41 | 49247334 | 50BA56F1 | 6C7B2D40 | 09B18114 | 30FB39D3 | D32DAD6E | AFB7720B | 1508087C |
| 2552 | ^ 09-01-05 01:41 | C6AF8390 | F8D6CA66 | BDB63331 | 048251F1 | C371FED7 | 1C3CF057 | 500F418E | C6080E9D |
| 2553 | ^ 09-01-05 01:41 | 1022875B | A58A4078 | ADFB255F | CF1899A4 | EC7C9BB5 | 200C73FE | 8A498B0C | 50720BED |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2554 | ∧ 09-01-05 01:41 | F1DBA85D | 41E11522 | 7DE24B20 | EC6BBC10 | A98031EA | 43DC9F24 | 797BB8DC | 96616181 |
| 2555 | ∧ 26-01-06 20:52 | FD46853A | A7B5BC73 | 6EA5DE7D | 43D6C5BD | ABA5BAD6 | D3FEDAA5 | AD425E3C | 2AB48CC4 |
| 2556 | ∧ 09-01-05 01:41 | 072B9CBD | 1EB4184B | 62F8BB4E | 57411B66 | A6ACEC01 | 50AF8C27 | 013B9956 | 7827C187 |
| 2557 | ∧ 09-01-05 01:41 | 879DF52F | CE6D8F1D | C89C5BD6 | 032DC649 | 0C5D4CC1 | 863787E6 | E5DE212F | 08049D43 |
| 2558 | ∧ 26-01-06 20:52 | FB9229D2 | 509FF106 | A596A22D | 1AD12C56 | 75C0ECD5 | 930B7363 | 38C5C4E2 | E3933D6F |
| 2559 | ∧ 09-01-05 01:41 | 9BFF2703 | C616150A | 0A28DFFB | 32AC4F71 | 1B28A73B | 01628A25 | C04C2CA6 | C5FF6468 |
| 2560 | ∧ 26-01-06 20:52 | C5005EDD | C2E2FCC9 | A8BA2B56 | CB337F94 | B083D2E1 | 3F2ECF73 | 619B896E | 7FF63061 |
| 2561 | ∧ 26-01-06 20:52 | 96BEAAA0 | ED681EB8 | B7C7AC96 | AD34A9F0 | E60A7F1E | 242504D2 | AA008FB9 | 84DD9474 |
| 2562 | ∧ 09-01-05 01:42 | 58864E11 | D7FA2611 | 38A19C38 | 0EC5BE5C | 326CA4B4 | 8FECE339 | 9A9A2D2A | CE9FB23C |
| 2563 | ∧ 26-01-06 20:52 | F75E07BE | 1585619B | 9065A57C | CCCF8D55 | 4E58D62F | F8F56C1B | 042C3DB8 | 29C11830 |
| 2564 | ∧ 26-01-06 20:52 | 619367E6 | 7C3A1789 | 2E8F340A | 4D6BBF66 | B7B1DFB4 | FC12F184 | 3BF4D122 | F05AD1DE |
| 2565 | ∧ 09-01-05 01:42 | 61A77A90 | F21E5700 | C25D2FB3 | C3F7FC34 | B7524BA4 | 6DE0BBF6 | A59BCBD7 | F5552215 |
| 2566 | ∧ 26-01-06 20:52 | 3868A004 | 84ACCD42 | 39405A9A | B3BF0136 | 1216C513 | 1582A795 | 30CE0ACC | 41FD71CD |
| 2567 | ∧ 09-01-05 01:42 | 725B1F21 | 43F1B5BA | 550D4710 | 282F42D1 | CC2ACDB7 | 8D245535 | 0AF65C91 | F89F20D4 |
| 2568 | ∧ 26-01-06 20:52 | FD0EC7D1 | 2098E3BB | EF34BDAF | AA672488 | 45DC287C | A67138DA | 2731A02F | 36A57B5A |
| 2569 | ∧ 26-01-06 20:52 | 9CFDA1FD | DD3314C0 | E273E3CD | 6387AD9B | 83E2A43F | 3985C0B0 | 4E811F2D | FAC8F074 |
| 2570 | ∧ 26-01-06 20:52 | 065D2E56 | C143F2DD | AC38ED83 | ACB4BDF6 | 88BA12DB | 83AFC89D | F1F13ED7 | 613BB45C |
| 2571 | ∧ 09-01-05 01:42 | 89D5939A | 7FBD1ABE | 8B611B88 | 69EDCAF5 | 257A2A50 | BA052477 | 7C651EC7 | 44AD5DE2 |
| 2572 | ∧ 26-01-06 20:52 | 379C88FD | 592AAD17 | 9DC64D10 | 190FED19 | 34E8EC8E | 7912C96C | A4BC8D8B | B1D63B86 |
| 2573 | ∧ 09-01-05 01:42 | FCCBAAB8 | 3E262AC9 | 60A15600 | 4C84AE8E | 74801815 | 0A69393B | 697A3167 | 9C07B642 |
| 2574 | ∧ 26-01-06 20:52 | 9680BEED | 600AABAC | 9576AA83 | E0643D25 | 730B5CE9 | 5E4662DB | CA788E68 | 6DF259C4 |
| 2575 | ∧ 26-01-06 20:52 | 36512952 | 5C273BD1 | 78ED77B9 | C967E12D | A4FD1BD3 | 7BD03573 | 07BAB3E7 | CF7E5E66 |
| 2576 | ∧ 26-01-06 20:52 | C014FF8E | C2718C6B | 4ACE9745 | C137879A | 6A1C5AC5 | 23B0FCFF | 9FB6F1E4 | D539A1ED |
| 2577 | ∧ 09-01-05 01:42 | 27AE9E18 | 13D83523 | 0E82052F | 179EB34A | 3CB123E0 | 5BE0FD9F | B1B7DB98 | E4DDB778 |
| 2578 | ∧ 09-01-05 01:42 | 7E781336 | 2B5F22E0 | FE7BBB97 | 71E0385B | 62E45073 | BFA37844 | 009E7AB3 | 3F61CD57 |
| 2579 | ∧ 26-01-06 20:52 | 537B4C8B | 3234F47E | F9A9EEE0 | 549E436B | 27E709B9 | CB0C4BDC | F1FF413F | 93CD54F4 |
| 2580 | ∧ 26-01-06 20:52 | FD5B66BE | EF759D49 | D89ED79D | F472FFFB | C3637EB4 | 041F5721 | 46D33F7F | B672D5CF |
| 2581 | ∧ 26-01-06 20:52 | DB4D6603 | A5290B39 | 8BD3DAA3 | B5C7B904 | 73134A7B | 2D317EBF | 0D7F215D | 1552C03A |
| 2582 | ∧ 26-01-06 20:52 | 72c7BC6A | 07C3046B | 68EBC555 | 3CFDAE13 | 6D96FB99 | E8841D62 | A6FF622B | 0CC50670 |
| 2583 | ∧ 26-01-06 20:52 | E1FDE901 | 0EF04159 | 2455BF34 | 61AD99B0 | A1CCBD55 | 3E1CC4DF | E5F672F1 | 36A2E79F |
| 2584 | ∧ 26-01-06 20:52 | 6734FC09 | 4C0AA0AC | D6F8DCD7 | E50F0DF7 | 0958978D | 469882F1 | 1CB59809 | A191976C |
| 2585 | ∧ 26-01-06 20:52 | F8CAB418 | 320B2EDB | 47411230 | F1AE28D9 | C95DDBE3 | 824BE820 | 0A1C4E2B | 1C9B8449 |
| 2586 | ∧ 26-01-06 20:52 | 84094C33 | 56288265 | CD55E2D2 | BE9F88EF | B1C71205 | AB5280EB | D57969F | 20B21989 |
| 2587 | ∧ 26-01-06 20:52 | 3C404766 | 879226FA | B279D018 | 4A594AD1 | 8B9583D4 | 524F7BD | 64A503DF | 78226BA2 |
| 2588 | ∧ 26-01-06 20:52 | C2E1A12A | 90D61A63 | 28A24A60 | AE2DEFA8 | C7F6FF66 | 5CB384DE | 6C752590 | CE7C4FF6 |
| 2589 | ∧ 26-01-06 20:52 | 45659921 | B19FEAEB | B1E7D38D | 80320302 | CA4639C0 | 2D861961 | 12710B0F | 508BBA72 |
| 2590 | ∧ 09-01-05 01:42 | 7D03E0E5 | 058E7212 | A4A3A4A6 | 430886AF | 94D319DD | C5237D01 | 102FA7BD | 7D3E197A |
| 2591 | ∧ 26-01-06 20:52 | 18F0970B | EC8E9C01 | D6302F27 | 2EF35436 | 526C9933 | 5D822467 | 98D714AB | 82E9B823 |
| 2592 | ∧ 26-01-06 20:52 | CDEFEDAA | 3C2E3AA3 | 94425F06 | 87438757 | A25CCB39 | A8559451 | 1E54DA43 | C39DE417 |
| 2593 | ∧ 26-01-06 20:52 | 4B1D79C3 | D0D6D900 | 1BE1997F | 5190A75F | BEF4688F | A8601BBF | 99F9154E | A7F2D794 |
| 2594 | ∧ 09-01-05 01:42 | 6A0AAFE8 | AF90742D | 75BBEF79 | 7A36397F | E64A15DB | 79132E81 | 5379B1CF | E071986C |
| 2595 | ∧ 26-01-06 20:52 | 2411C86E | ED0C4468 | 27F755F2 | AC2610C6 | 203BE4FC | 33E64E28 | 73DC5E28 | DFED4CFB |
| 2596 | ∧ 26-01-06 20:52 | 0CD4D50F | 91A82840 | 4B6361A5 | 1C6F58F0 | 267084B0 | 828F6670 | 978359F8 | 85046EA1 |
| 2597 | ∧ 26-01-06 20:52 | E2EC3ECE | 709A2139 | CCE0E220 | 6C95901F | 36E86E63 | 51EEFC04 | AF66E369 | B05A4936 |
| 2598 | ∧ 26-01-06 20:52 | EF4D81CA | 98338C0B | D3CBD7BB | 6C741B3F | 1531C483 | E6B519BA | 9D5FD70A | 01E29AE3 |
| 2599 | ∧ 26-01-06 20:52 | 4E7BEC8B | 7340E5BD | F05DB5FE | DDDF423F | BB584235 | 3E35AEF7 | 3F182E71 | CC779CA1 |
| 2600 | ∧ 09-01-05 01:42 | 8AE3B412 | 333F6B44 | 060D7FE4 | 3B3A35D2 | 08558172 | D6D6B048 | 681E3D6B | AFCCE7DD |
| 2601 | ∧ 26-01-06 20:52 | 1B12B198 | 5B738878 | E678F316 | 03726D10 | 347FC43D | 66079F29 | E27EF978 | 62019F46 |
| 2602 | ∧ 26-01-06 20:52 | 83247FA2 | 998402CC | 4C4CC9C4 | EBF0FAE4 | B48F6D91 | 90E6FAB5 | 96ABB327 | 843A1025 |
| 2603 | ∧ 26-01-06 20:52 | 3D89F9B9 | 465DD857 | 866D2F9B | AF7AF4ED | EB4EBC27 | 84254633 | D7A5E9E7 | 267CE7B5 |
| 2604 | ∧ 09-01-05 01:42 | 3692DCFF | 765D836E | DF9C859A | 03BB453A | 4C1D3551 | 53245B54 | 1E88DA92 | 12EB2914 |
| 2605 | ∧ 26-01-06 20:52 | E148B80F | 11F0026A | B88990C4 | F586B39F | B266E08F | BE54C101 | ED715C7F | C4C80259 |
| 2606 | ∧ 26-01-06 20:52 | 8C008010 | BB0E6F87 | 634029FF | F0570DC6 | 74355368 | 28D690BD | CBE1C670 | CDBCA2B4 |
| 2607 | ∧ 26-01-06 20:52 | B99AFB15 | 65931865 | B19FF667 | 764642EB | DD09F152 | 03624660 | 574A1320 | 1824FA4A |
| 2608 | ∧ 26-01-06 20:52 | F5160FA8 | EC5464F6 | 96363D56 | 05AFDC13 | D9C3C11D | FCB3C310 | 0A00D166 | D869BFDD |
| 2609 | ∧ 09-01-05 01:43 | 1DCF59B2 | DB08AE22 | 3F691BE2 | 0A23253F | 07ED5B74 | DF7DB32A | 2E20554A | E2719AC6 |
| 2610 | ∧ 26-01-06 20:52 | D1F0AC03 | 0DE8E043 | 6A630928 | A45DBC25 | 0A914909 | B10480A3 | 1D52A3FA | 84B8041D |
| 2611 | ∧ 26-01-06 20:52 | 54999A38 | EEB0602B | 16DF55D2 | A9FD15CF | 1F9643CB | D476DEF9 | 2794F264 | EEE9C6C7 |
| 2612 | ∧ 26-01-06 20:52 | D85ACB19 | C68E0EF1 | B184C395 | 24FA6092 | FA9EB519 | 41AD1D4B | 58D82ADF | 083584E8 |
| 2613 | ∧ 26-01-06 20:52 | E554D7D5 | 51D02558 | E4B4B69A | C1117151 | 11DFEC0E | 05511C88 | 2D10B0DD | 587A9AC3 |
| 2614 | ∧ 26-01-06 20:52 | A772C70D | 8C5C2C79 | F62EB809 | 463605C9 | 0CC972AF | 9DD64DDF | EE44900C | 8B9D01FB |

| 2615 | ^ 26-01-06 20:52 | 3EC6C642 | 48E1DE00 | D5350B60 | 4C42BF46 | DDC207DB | B8A07AFD | 1DEB72FE | B4CAB7DB |
| 2616 | ^ 26-01-06 20:52 | ECB0426F | 51092A46 | C9749169 | 4A120583 | CF1C2A67 | 6AA9C2F8 | 5DF22C8D | 2AF4549D |
| 2617 | ^ 26-01-06 20:52 | 6B4720D2 | 94728BDB | D0BD6D04 | 7A698FB3 | 998F1434 | 79FBED49 | 9A4A65EB | 5E1DFD9A |
| 2618 | ^ 26-01-06 20:52 | 6212CDC2 | ECB2DDAC | C969113A | 1F07A299 | E1B60029 | FDD1C91A | 3D10CE15 | 62986520 |
| 2619 | ^ 26-01-06 20:52 | 4CD4F55C | C1E9609C | 6158DC08 | 29243FFA | 67E0BE4E | 80EA240A | 7AD55BBB | 8ACEC84D |
| 2620 | ^ 26-01-06 20:52 | 24F3C6E6 | 57182346 | 2ACFCEB7 | D56DEF31 | 6BB79599 | 503CCD1B | ADA67F23 | 30B52623 |
| 2621 | ^ 26-01-06 20:52 | C201852D | 7CCD26F1 | B203EBD2 | 7B758F52 | C67C9253 | 37E74C59 | DFD2EC65 | 151BBD0E |
| 2622 | ^ 26-01-06 20:52 | 383CA75F | A3863136 | 6BE05DD6 | B53FB052 | B5474531 | 2EF7240F | 268412F5 | 586CD885 |
| 2623 | ^ 26-01-06 20:52 | F6926927 | FD76DDD1 | 00A7185A | 587B6495 | D2445692 | 893711A0 | 359751DC | 0055F3AB |
| 2624 | ^ 26-01-06 20:52 | 72761239 | 821CCA0D | 1545909F | E97473EA | C7C6BA05 | 89C998FB | EC596FC1 | B82FDE8C |
| 2625 | ^ 26-01-06 20:52 | 4834D28A | E9B3E3E4 | BF756C0E | 74FB21B9 | 08EA5EDE | 64A3A848 | 0BF15682 | CCFC674C |
| 2626 | ^ 26-01-06 20:52 | 254E330D | 59727FAA | 48C9A797 | 007F368D | D45EBEF9 | 21285AC5 | 31ADD494 | 55A00C73 |
| 2627 | ^ 09-01-05 01:43 | DFE46A58 | 3AD87563 | DA78D30D | CE0761EB | E9F13270 | 3B5D0A5C | D21C9F20 | D5CB41C1 |
| 2628 | ^ 26-01-06 20:52 | 95BC093D | 317EB272 | 85C355CE | B8D9C8DB | 3F3766D4 | 801BE28A | CAAFFD8B | 1FDEFEDB |
| 2629 | ^ 26-01-06 20:52 | FE77C9AC | A9EDDBAD | BB3CB4F0 | 0F488E0D | E6F69C8A | 990F8FBC | 3EB1D64A | 7A8178C1 |
| 2630 | ^ 26-01-06 20:52 | 19745D15 | 01D97C4F | D15F944D | B347F0CC | 58806DF4 | 70BE4067 | 9DD9F57D | 217D2567 |
| 2631 | ^ 09-01-05 01:43 | 22F19371 | 66ED7B89 | 43CDBC91 | 1987E471 | 363FADDC | 5A565484 | 902FAAE9 | CFB4234F |
| 2632 | ^ 26-01-06 20:52 | 90DF6DE1 | C7031942 | CCC39170 | 96FDD129 | 04631A21 | E694BA8C | 74B5F25C | 60A61B1E |
| 2633 | ^ 26-01-06 20:52 | 9FEC5E5E | 3EFB20A2 | 5F2E31E8 | 8530ED81 | CF2098FF | 58F8C937 | B0029C2B | 0A9CE4AA |
| 2634 | ^ 26-01-06 20:52 | D2E15717 | 0B036B58 | B0132FCF | D5E2E56E | 23D0472F | 8CEB1CA5 | B048E492 | 0B2A650B |
| 2635 | ^ 26-01-06 20:52 | 2099EC44 | 4C2BC0DB | 2E88FECF | 1A2511C8 | FDFE01A7 | 8467A59C | 76A2818A | C2EF758F |
| 2636 | ^ 26-01-06 20:52 | 44E997E2 | F360B38A | 2EA71AF8 | 1E95F68B | 6E2BE18A | AEA25348 | 664B6E8D | 6AC5F9EE |
| 2637 | ^ 26-01-06 20:52 | 10BBDD17 | F3EB5607 | 5C092E7D | 74AAC89B | 75D0DF54 | 77F499DD | F49210D1 | F74AADFB |
| 2638 | ^ 26-01-06 20:52 | E6C4E039 | E567C1DB | 07111F39 | 17ACCC8A | 29FCB7D0 | AD4EE3DA | B874075D | F74C1061 |
| 2639 | ^ 26-01-06 20:52 | 350E2CD0 | B0CB187F | F01E9614 | 28A0DFE4 | BA368046 | 73BC8C38 | A63A9BCD | B1502179 |
| 2640 | ^ 26-01-06 20:52 | D0FD6CE4 | 6D844B08 | 311B3771 | B34DE5C0 | 41BEF1F5 | 471EE16C | 13170FC0 | 9604DA93 |
| 2641 | ^ 26-01-06 20:52 | 5E459AA1 | 274FD89F | ED076457 | 514B21DE | 4FC37131 | 7D8BAD43 | A1268745 | BC27645C |
| 2642 | ^ 26-01-06 20:52 | 9B24460C | 3CAE014F | 4DADBDC1 | EC55AEC4 | B5CA0601 | 71E8DFB3 | 0BFEC06D | F67AAC2F |
| 2643 | ^ 09-01-05 01:44 | 0CF9FAC5 | 6400BF71 | 51D37212 | A612AF3D | D6CE3B29 | 92E7DDD5 | 21563884 | B026D3D2 |
| 2644 | ^ 26-01-06 20:52 | 295557D4 | 1960D14B | 13A39F14 | 21F23C5B | 852EC8C2 | A634D30C | 8D33AACF | 76E9ADEA |
| 2645 | ^ 09-01-05 01:44 | 65213402 | F8F31C8D | 549758F3 | 158DA036 | 5C81E309 | 7943B96D | EF0CF4C6 | C766CF76 |
| 2646 | ^ 26-01-06 20:52 | 458EAA88 | A71DC1A4 | 1D4802Aa | 9F3E5F70 | D151204C | 0B3C64D9 | 71B1508E | E1DA577D |
| 2647 | ^ 09-01-05 01:44 | 52D5FEC6 | F7454912 | D2CCB471 | 3D09D387 | 3702F2FA | 9907291E | FADB9D75 | 6CEE9C93 |
| 2648 | ^ 26-01-06 20:52 | 76C4D321 | 726B56E1 | 4B188413 | B1147DC8 | DA22F12B | 781C4265 | 657D57BE | 2F2FB424 |
| 2649 | ^ 26-01-06 20:52 | C0F3F610 | C61757B4 | 8BD3A68B | 2030A48F | D0AE4A50 | D3855776 | B153BDC7 | 1D396B12 |
| 2650 | ^ 26-01-06 20:52 | 49C2C025 | 86AAF4DA | F8A9F3D2 | BFC2C6CF | 970BC190 | 0095E26A | A233E926 | 9B96FFE7 |
| 2651 | ^ 09-01-05 01:44 | B0AD1305 | 4297C264 | 8A6F261B | 857549B6 | C66D10C8 | F39FC93E | F7D3F395 | 82B889AB |
| 2652 | ^ 26-01-06 20:52 | 440B613A | B6D695BD | CDDF1671 | 8BE0B481 | 2B0E0451 | F43DEF87 | FB8A20F5 | F22A47D8 |
| 2653 | ^ 09-01-05 01:44 | 10A47D0A | 0F311149 | 83F377E8 | CE482740 | CD9A7B9E | 848C45E1 | C15808F5 | 391CD5BA |
| 2654 | ^ 26-01-06 20:52 | 46ED5D69 | 78C071A9 | 3522D038 | 34D13C5A | 298348FE | C51F5981 | F9336504 | 16EE3E72 |
| 2655 | ^ 26-01-06 20:52 | D32448CD | 49716D71 | D1DACC23 | 2F9A9D1A | 586381B6 | BDECCF6B | 3B417CAE | 785A41B2 |
| 2656 | ^ 26-01-06 20:52 | 8850846A | 49DC577F | F59EFEF7 | D0BC7C8D | A2940711 | 90F36F22 | 28B2E303 | 3F4A3A47 |
| 2657 | ^ 09-01-05 01:44 | D0313932 | B22F0A5D | 896C0081 | 1072491F | AB5EC817 | F7EE4A90 | F310CA8F | D34E1C62 |
| 2658 | ^ 09-01-05 01:44 | 65793454 | 6B0536CA | 46AA3EF3 | 39703153 | D81C24AC | 5A9FFEFD | 36CE96E6 | 948C4EA9 |
| 2659 | ^ 09-01-05 01:44 | E6BEBDFD | ABD86431 | BFFCE313 | D4A79526 | 85CA3D0D | B9B2D4D3 | 565C3734 | 4532E1A8 |
| 2660 | ^ 26-01-06 20:52 | DB983E34 | 7B0B9181 | 83958775 | A6985D90 | 03D11CDC | 052A9DA2 | ABDAD979 | 46ED9046 |
| 2661 | ^ 26-01-06 20:52 | 4FDBBC4E | B07EEADB | 1827148A | A0C8C4DB | BFD5D786 | 393ED4FC | 6F1946F4 | E6575BF6 |
| 2662 | ^ 26-01-06 20:52 | 160B6766 | 08E63A09 | CC4A6B9E | 84B04664 | 5DE7A1F8 | 296BAC86 | 47774D21 | F27B0D04 |
| 2663 | ^ 26-01-06 20:52 | F9922A36 | FDBC343A | 0BFF88DB | B9E59BF2 | 4A10A8FE | E53D56A5 | CFB6B6E9 | FA569BE7 |
| 2664 | ^ 26-01-06 20:52 | E1B4D700 | 84A411C6 | 3B203D70 | E5C65A20 | 40C1BD3D | 3ED15A7A | 1376B51B | 28664B39 |
| 2665 | ^ 26-01-06 20:52 | EEB4C0C4 | F005E763 | 71B2F592 | FA3C0875 | D09CBAE2 | 7A0A279A | D244B551 | 0A2BD0A0 |
| 2666 | ^ 26-01-06 20:52 | C12A0E38 | F5B0844E | 7A6162B4 | A2227CC0 | 797DA866 | 4FB434E0 | 0DB798C1 | 5364CD8C |
| 2667 | ^ 26-01-06 20:52 | 84AFC1F4 | CB83783A | 4248F495 | 194BEC66 | 04E5B2BC | 15F2B7C1 | 09261F89 | 327188E5 |
| 2668 | ^ 26-01-06 20:52 | 5C58B8EC | 5832E387 | C6A9F0F7 | 6D4D1BA7 | CCFC242E | B8AB882B | 3CDBFB75 | 78B5E681 |
| 2669 | ^ 26-01-06 20:52 | 04BCF099 | 929B1F66 | 6C9CA81D | CC188C6B | B36C2F26 | BC2CFA73 | 6AA7645D | 95B5A3D5 |
| 2670 | ^ 09-01-05 01:44 | 1FC1D42D | 57DA15F2 | 97950185 | DDE6112B | 3097E08A | 9B64034D | 304D1458 | FEB7869A |
| 2671 | ^ 26-01-06 20:52 | 96559378 | 84AE41F8 | 36829A74 | 53E5D4A5 | 6E5A196C | 5348C5FE | 918B490F | 20BC5095 |
| 2672 | ^ 26-01-06 20:52 | 46DB4C9A | B08857D5 | 8DE3F07B | EA6E805F | DA894529 | B1EFE039 | D74AE00A | B8EFDEEA |
| 2673 | ^ 26-01-06 20:52 | DE221ECC | C6F53B1E | DE3AF5D9 | C1A7BF0F | E7211F28 | 40E3AD9B | 1F0A0074 | 78906E72 |
| 2674 | ^ 09-01-05 01:44 | DAFA03CF | 082A219F | F5A23481 | 98E301F0 | B9DBA945 | B43D6AF0 | 0A51BCDD | 7DAE1286 |
| 2675 | ^ 26-01-06 20:52 | DA41B4CB | F44BB909 | 2EE51905 | C38F0959 | CE2B4CF7 | FBAE3E3F | D55C834F | AFC46AF7 |

| 2676 | ∧ 26-01-06 20:52 | 3CCA1424 | 115A739C | FDE2E206 | E9450363 | 6198C5C4 | A6730D1E | 50F6A905 | 6F730751 |
| 2677 | ∧ 26-01-06 20:52 | F5F9EEDE | 11325FF2 | 31D7273B | 84A227D2 | 192CAA59 | 4C60A8C6 | F88B61E7 | 16D2DC8C |
| 2678 | ∧ 26-01-06 20:52 | D77E7DB6 | A4C48A53 | 57850669 | AAADC227 | 34761815 | 26C7E016 | B227DFE6 | CA3161DC |
| 2679 | ∧ 26-01-06 20:52 | 710FF0FA | 55DDA3CC | 2AA039A6 | 36AB0909 | 6A3DE918 | AFB72889 | 7607877F | AE58EF5D |
| 2680 | ∧ 09-01-05 01:44 | 96A41566 | AC42F794 | B8C0B74E | B9620DAD | 34922DA7 | 5AF2B571 | F067CDBF | 44159089 |
| 2681 | ∧ 26-01-06 20:52 | 9DF3AC84 | E7ED7642 | 0F78B45A | 93468916 | BE39AD71 | C3BA3BA8 | 255F87A3 | E6197399 |
| 2682 | ∧ 26-01-06 20:52 | BFFFD3E6 | 0D6A4785 | 98014E2E | CF0477F5 | 907B9488 | 02D1D390 | E524FF11 | 52DF856B |
| 2683 | ∧ 26-01-06 20:52 | 17A298E4 | 71607C78 | E0007107 | 0EF600A9 | E0879E79 | 0F8890E3 | 2DA0777D | 0B8F70BE |
| 2684 | ∧ 09-01-05 01:44 | 3EF45DDC | 30BAC5AC | 78D29417 | 92D55B84 | 52E7A5B2 | 7CC5C59D | A2C70D39 | 87A96C69 |
| 2685 | ∧ 26-01-06 20:52 | B1F1C2F8 | 158320DC | B444EFB8 | 8CFC3502 | 88E35FC6 | EE8A63FF | 65B58D52 | C6054A61 |
| 2686 | ∧ 26-01-06 20:52 | E2AE2F2E | BAD14550 | E6731DD9 | EA20DC9B | 84296E21 | 50ED56EF | DFA3B682 | A2DC5236 |
| 2687 | ∧ 26-01-06 20:52 | 78762FAD | 3E036D25 | 466810B8 | 30AD537E | F210C714 | A2389208 | 6B3A6270 | C25D0605 |
| 2688 | ∧ 26-01-06 20:52 | C3946B64 | D7D143B9 | 662D6983 | D4607304 | 638D1D0A | 04563E6A | D46EDDF2 | 34CDD8B8 |
| 2689 | ∧ 26-01-06 20:52 | 3538A40F | 6D0C8154 | 62EA2F26 | 6401B351 | A556AB74 | 7CE1211B | 05EBE423 | B29103EA |
| 2690 | ∧ 26-01-06 20:52 | 077357B2 | C10E8BCB | 0F12594B | 090D91BC | 1A77033F | DD69D804 | 4A01435A | D394B763 |
| 2691 | ∧ 26-01-06 20:52 | 22E62501 | B17FF7CD | 30BCA8E6 | 9D87F72F | B5472DBC | CF2149DA | 604190C9 | 080D8D30 |
| 2692 | ∧ 26-01-06 20:52 | DE0FFB1F | 564767F4 | 088C9625 | 99528AF8 | 35171ED3 | 0E82CB3B | CD025F6A | 7D5CA6DA |
| 2693 | ∧ 26-01-06 20:52 | B63B9335 | A1E7F878 | 4BECDFC7 | C639D0D9 | 01D9F5EA | C13D9478 | D5A784BA | CCDA0F73 |
| 2694 | ∧ 26-01-06 20:52 | EB22DA85 | A575B8A0 | 12A6F42E | 4B358F52 | 8FD57FFF | 6E4FC6B4 | 6280247B | D2CD57E2 |
| 2695 | ∧ 26-01-06 20:52 | FCB3D426 | F1634AA3 | 5978E4D1 | 0898897A | 2E3C4FA0 | ECC6EFA6 | 8BA2B8C0 | FDEA4C5F |
| 2696 | ∧ 26-01-06 20:52 | F8DD6C74 | BADE87FB | E2DA05A3 | B635C9ED | 7E2AE46F | E0509439 | 8CCB49DD | 4438CA52 |
| 2697 | ∧ 26-01-06 20:52 | CE1C3EB6 | 899817C7 | BE0BADFF | ED537C21 | BBA76191 | 2706D327 | BCCF5886 | 963A44DA |
| 2698 | ∧ 26-01-06 20:52 | 5FCC951B | 165A8E80 | 207555B5 | D482F4F8 | D80A392B | 446B59B3 | 345FCE7B | F435C01E |
| 2699 | ∧ 26-01-06 20:52 | ACBA2EF4 | E33A07BD | 497CB545 | 3B5C601F | 67280CCC | C0EDACF9 | D91A7D54 | C66A78F5 |
| 2700 | ∧ 26-01-06 20:52 | 94CA20F6 | FBCB8A46 | 2C9180AB | 13BDDF45 | AF06C378 | D1486380 | 0C5489BD | BA0FD4AD |
| 2701 | ∧ 26-01-06 20:52 | 7AD7EC04 | FA57484A | 209960D7 | 4D61F30B | B3F60427 | C7BCA384 | DABC3F9B | 267D5220 |
| 2702 | ∧ 26-01-06 20:52 | 0C5C8860 | 96F915DD | 1F69D833 | 702C38C3 | A0CE7C94 | FC77B22C | 303005E5 | 85F86B46 |
| 2703 | ∧ 26-01-06 20:52 | 5A244D9E | D0271E2A | D0545944 | BE79BE3B | 9259CAB6 | 8C9E3BBF | D8F855D0 | E5EE1DB6 |
| 2704 | ∧ 26-01-06 20:52 | EAB6F3B4 | 0B30FCDD | 9F29BD6A | E31E0D6B | 9C8E6536 | CD4F209A | 224471B5 | 1F98D689 |
| 2705 | ∧ 26-01-06 20:52 | 6FD8E7BA | E80CAEF6 | 59511CD8 | C62A738C | 812A7AC7 | B6BC0934 | B020A288 | 5297EF69 |
| 2706 | ∧ 26-01-06 20:52 | A9AAB87A | D06F4747 | C19C9ED8 | F3C70310 | 9BF7BEE0 | D78F023D | A5D3F38C | CAD1F7B0 |
| 2707 | ∧ 26-01-06 20:52 | 384752C1 | 5868D813 | FA5468C0 | 7ADC5DD3 | 3D69C0B9 | 761006D2 | 58769A9C | C8F762C5 |
| 2708 | ∧ 26-01-06 20:52 | BACDA36E | 1D3808BF | FB99BBF4 | 57A0D4C6 | CCB4E528 | 3245CA09 | 5B2F7648 | 5E3A55FC |
| 2709 | ∧ 26-01-06 20:52 | 9DA9A00F | AE943364 | F24CAC81 | 11AD98D6 | 4DCAB477 | E5065A8E | 1CD1C813 | F3F398A4 |
| 2710 | ∧ 26-01-06 20:52 | 1BD501D6 | 2C8122A4 | D03FE229 | CBC938BF | 44732D7B | 96C26781 | 825D884C | D63E0784 |
| 2711 | ∧ 26-01-06 20:52 | 7A13E8D5 | 8575C64B | 9B31E2B5 | A1576328 | CE5B0758 | CC2A1D05 | 1DFA5FD9 | D6B95220 |
| 2712 | ∧ 26-01-06 20:52 | 848D6822 | 837756A9 | DC197FBB | A419A7C2 | AD1451FF | 3476516E | 2FFF5A81 | F1AE85A0 |
| 2713 | ∧ 26-01-06 20:52 | B874298A | AE436441 | DC1C7AA5 | A79C74F8 | C496328D | D3D4CA03 | 88EA28CC | CEB135BA |
| 2714 | ∧ 26-01-06 20:52 | 171871C3 | 1AD46A63 | 4145542C | 8709AA47 | 0323984E | 722143B9 | 0E4E34B8 | 3923B2D4 |
| 2715 | ∧ 26-01-06 20:52 | 0BB90589 | 28378D14 | 3D5AB0F0 | 2B5E85B7 | 3E013D4E | 95A8CCC7 | C5103A00 | 11DEDCC0 |
| 2716 | ∧ 26-01-06 20:52 | B575E9F5 | BA0E4B28 | 7B0FE7D8 | 9711485C | 4725080F | 0BF94059 | 47671490 | A494ED82 |
| 2717 | ∧ 26-01-06 20:52 | 3AB92A03 | 76407187 | E00D03C1 | 62F21E63 | 6DE0BF3F | CDB30ABF | 213FA6AD | 1999C57E |
| 2718 | ∧ 26-01-06 20:52 | D2ABA877 | EB129B0B | 40D51A88 | EA4C37BA | 5AC8EFFB | C1E29BBE | 6AC9BE9F | 5DBA7770 |
| 2719 | ∧ 26-01-06 20:52 | DB77F137 | 6FA3BBB9 | 204A7F27 | 26DCA63F | 24AE1AFD | 3E3A4A4B | 3B641384 | 653AFCC6 |
| 2720 | ∧ 26-01-06 20:52 | 4A22A194 | D1CF9180 | F0DEA49C | 8DC9E12B | DDF1D8EE | 24910449 | F347D07A | 9B59EC1C |
| 2721 | ∧ 26-01-06 20:52 | A91597B4 | C75F85E8 | 0133EA74 | EEC28C1A | BF50BF0A | 46BF370F | 593FD60D | 9B139F0F |
| 2722 | ∧ 26-01-06 20:52 | CD4F552A | 77131B90 | BE8D9659 | 26203A0C | 9AE45BA5 | 7020B93A | D79B5D38 | 10B8B4F3 |
| 2723 | ∧ 26-01-06 20:52 | B42C5A84 | 82615C19 | C75C00D1 | 38B731F5 | 03536BB1 | 57366C6D | FA780461 | 04772BA2 |
| 2724 | ∧ 26-01-06 20:52 | 32ABAC77 | 78124C07 | 440868F6 | AE3953A0 | F655C737 | A210D487 | 91CD8951 | FCA7FB56 |
| 2725 | ∧ 09-01-05 01:45 | 1BC5AA42 | 27981487 | C5A02046 | 48F51D05 | 06141AEB | E1A7E359 | DB0046B6 | BBEE252B |
| 2726 | ∧ 26-01-06 20:52 | 7B5B698B | 80B6501C | 18A9573A | 8F3C9D52 | 2DF97519 | 85F7B0BF | 97385423 | B1B12105 |
| 2727 | ∧ 09-01-05 01:45 | D0A74FBF | FC52DD84 | 664DBF11 | 5DD16700 | E31FBAD7 | B5A546B6 | 6FC14B31 | 0A8586BD |
| 2728 | ∧ 26-01-06 20:52 | 905B8067 | 5FDDFD18 | 839B953B | D531B8A5 | 1A55A08C | A76C88EE | 686D4449 | 8DB985D4 |
| 2729 | ∧ 26-01-06 20:52 | 11BF4799 | DCC25B7E | 2967180B | 3E118D3E | A58F6AAE | 1E285C04 | 55466DFF | ABD55C54 |
| 2730 | ∧ 26-01-06 20:52 | 0021A9FA | 764201F1 | DAF6BAFF | CF4A76FF | C197F349 | B51DE02B | 12DC1EEA | 089E19A3 |
| 2731 | ∧ 09-01-05 01:45 | 8B07959A | 64E1D7F9 | 46813044 | 3FEF9F5C | 72020314 | 84629D5D | 54C1D525 | 3B3FAE4F |
| 2732 | ∧ 26-01-06 20:52 | 2B085735 | 03DF985A | B2F38412 | 2E39A935 | E17F7EE3 | 59F5C12C | 8E7E9831 | BD7C1813 |
| 2733 | ∧ 09-01-05 01:45 | 136DCBE1 | 0EAC054B | 167696AF | 628218A5 | 58BFF62B | 2F84E466 | 631023AA | 5E92C6B6 |
| 2734 | ∧ 26-01-06 20:52 | 96725BD0 | 9133D2F5 | 38080916 | F709F50B | E7930447 | 55896186 | 5613FB5E | DB84648 |
| 2735 | ∧ 26-01-06 20:52 | 8E519DBC | D4C6BD11 | 559BDEC8 | 910513C6 | 36CC0EAE | D450F4A6 | 5BBB9DB1 | C4D07D02 |
| 2736 | ∧ 26-01-06 20:52 | 32544DBF | FF1211B7 | 3A7203AD | 2C6A0B72 | F24C9A6F | AC6A9B7F | 1141B6AF | A41D15C1 |

| 2737 | ∧ 09-01-05 01:46 | D5480AC8 | 91A90DBE | EB47E19C | 3BAC383D | DE625573 | 767A3A23 | AEC4F85D | A4615BC1 |
| 2738 | ∧ 09-01-05 01:46 | 3C6DEECA | 119EFBA8 | B90F54B3 | A34D53A3 | 4FA2D24E | A79A69F0 | 786C0A87 | 6AF5DD24 |
| 2739 | ∧ 09-01-05 01:46 | 0BC3B2CD | 16C445AB | A9333D55 | 6BF37F25 | C2891D02 | C0CBA9D6 | 5A7B65FD | 9AEF3710 |
| 2740 | ∧ 26-01-06 20:52 | 132911EC | 82958A7A | 0FB713BE | 17CA5DE6 | 47EA32A1 | 03F4262C | E15A3A7D | 683F6B80 |
| 2741 | ∧ 26-01-06 20:52 | 4B37DE84 | 9DF5350B | E20FF0C5 | 804CC008 | 96927476 | 8518E31F | 56C799A0 | C6181168 |
| 2742 | ∧ 26-01-06 20:52 | FA9F4D1E | 0B8C40D7 | D6F33056 | BB6E8A30 | 5BA46A5B | 17CEE015 | 1E2447C9 | D52DEC2D |
| 2743 | ∧ 26-01-06 20:52 | 4FB8E93F | 8C61920C | A64DA202 | FD1775ED | 9BC129DE | 78472386 | 9466B039 | 706C4241 |
| 2744 | ∧ 26-01-06 20:52 | 2EF330D7 | F15B00B3 | 851BFBC0 | 46A58C5D | DDCF4461 | 41966E18 | DF70F65F | CC77330E |
| 2745 | ∧ 09-01-05 01:46 | 249AF831 | E257F821 | 22175BFC | 9A1FB00E | CF67A819 | B6D17EDA | E4CB990E | 1536E0E3 |
| 2746 | ∧ 09-01-05 01:46 | 5268B8D0 | AD6AA1B2 | EE923E36 | B9111082 | 85D11343 | 056BBA55 | E33FA571 | 374171C3 |
| 2747 | ∧ 26-01-06 20:52 | CAA32D07 | C186C986 | 2D11164D | CAD13C30 | 1969F9AF | 0073F505 | 96A356C0 | 7AC259CF |
| 2748 | ∧ 26-01-06 20:52 | 92F3FBEA | C7D01B80 | C4028DFB | E2E30EC9 | 0DA302BC | 4B31A61C | 751F4E4E | 2774D852 |
| 2749 | ∧ 26-01-06 20:52 | 764EA0C7 | 4B0873F1 | 00DFCBAC | F986C4EA | C399E204 | 551074B7 | 615A2D3D | E136A8C2 |
| 2750 | ∧ 26-01-06 20:52 | 2DCEEC3D | 68CF2245 | 14DD16B9 | 4CA8BF89 | BCE3074D | 728A20DB | 7F7838CE | 0446FBA2 |
| 2751 | ∧ 26-01-06 20:52 | 8EF94853 | 5A11F522 | 830CAF25 | 3645EFB2 | 69A03FEB | 6CCAAEF0 | 66D0B966 | 4BC42653 |
| 2752 | ∧ 26-01-06 20:52 | 1E903207 | AB9FEE0F | FDA20167 | C29DA434 | 5CDBC1A8 | B1C67FF5 | E5A78760 | 9F02396E |
| 2753 | ∧ 26-01-06 20:52 | BBCF983E | 4D13DBC3 | 825C7215 | 1EA4EF53 | 5EC70E5F | B11DDF6E | E25D8A85 | D838D3F0 |
| 2754 | ∧ 26-01-06 20:52 | 2599561C | 67D85D11 | ACE7F3E4 | 98E877B1 | EDEE55F1 | 3BD5AA48 | 7F6F28B8 | B5394DF6 |
| 2755 | ∧ 26-01-06 20:52 | 9FAE74E3 | F9DDB522 | 04127366 | 33CBDAB1 | A79C1C4E | E087CFB2 | EDA58208 | CAB96AEE |
| 2756 | ∧ 26-01-06 20:52 | D06B9AFE | B7CB01D0 | 762B9B89 | 60604312 | 77E44F13 | 7B43076F | A83A6AB8 | E14F0577 |
| 2757 | ∧ 26-01-06 20:52 | 307B20F1 | 358D58FB | 33366B46 | 213F418B | A4C5B9A2 | 5C28B480 | 37E5A05E | 22F16617 |
| 2758 | ∧ 26-01-06 20:52 | D057B040 | 595B05D6 | 9CC380B5 | E2E810BB | A1CE9899 | 2B592889 | 5FDA6991 | 40E3C1DD |
| 2759 | ∧ 26-01-06 20:52 | B711D9AC | F4F42BBD | FB594B6E | 068602BE | 5DA3FC12 | BBC304E5 | 8EC71D6F | D2B8D424 |
| 2760 | ∧ 26-01-06 20:52 | C1FB990C | 2FBE086B | 110C5DB1 | 0F17A99A | B801017B | A1F94610 | 72D8FAB4 | 96D92829 |
| 2761 | ∧ 26-01-06 20:52 | 0919327A | 9C563911 | E72A3AC5 | 86F85C28 | 9B588E32 | B82B1D4B | 41EF8091 | 8094239B |
| 2762 | ∧ 26-01-06 20:52 | A5138C53 | A824F0DF | 94E74286 | BC4D4328 | CB564301 | 92C3A463 | 88413FAD | CC0384E7 |
| 2763 | ∧ 26-01-06 20:52 | ECBB413C | F18EF371 | A5D1F18D | 1B6719FA | E60A3E7A | 5DABA34C | BD20A53B | 7AD74C43 |
| 2764 | ∧ 26-01-06 20:52 | 7A9E2CF1 | AA2AD214 | 5C0E3FF1 | 88E65D05 | 29A8A1BF | E0E706B6 | BA0D91C3 | E82E1D3C |
| 2765 | ∧ 26-01-06 20:52 | 9FE785A5 | E796AF54 | 0A5BA125 | E70E5C14 | A255D576 | 8BF6A166 | DF6676F8 | 48B995DF |
| 2766 | ∧ 26-01-06 20:52 | EFABA574 | E451D370 | 6C6B92DD | 9516F57B | 48F480C2 | 8B8E3CF8 | D50B2970 | 4F7007E1 |
| 2767 | ∧ 26-01-06 20:52 | A148D595 | 89FE3284 | 00B4A960 | 8543F16B | 1EC84192 | 96364F31 | 2336B476 | 8A087FED |
| 2768 | ∧ 26-01-06 20:52 | E569C92A | C6FDFA6F | 50F3AC26 | 73872F06 | 240D7EE5 | FE48B1EE | 44427CBF | 9EAD3959 |
| 2769 | ∧ 26-01-06 20:52 | 38715F47 | AD91B08F | 3998E9E8 | 7747A9FB | 471159AF | C3CBBEF3 | D9B8A4CD | 375C1437 |
| 2770 | ∧ 26-01-06 20:52 | C84734AB | B3AA7114 | FAA1B393 | F634CBDA | A01E5D93 | E825C876 | 2FB99E8B | F4012AFB |
| 2771 | ∧ 26-01-06 20:52 | C9594195 | 59E918B9 | 3DB7E7D4 | 8719762E | 4B0EA58B | 5DE373B0 | 9E99D7DF | 49E056BE |
| 2772 | ∧ 26-01-06 20:52 | BA1FA0F8 | 9B23CE06 | 08F8D46E | F3280E9E | 55C2C546 | B228B528 | B2A1386C | CB93E63E |
| 2773 | ∧ 26-01-06 20:52 | 139B1D9B | A32EBB45 | BF60D96F | FD313CB3 | 610A3D62 | 72532159 | 6A65D32D | 784ED802 |
| 2774 | ∧ 26-01-06 20:52 | 67080FD4 | E2368EDD | 94DDFBCF | F5DFB90A | B1B2AF2E | 81706C1D | FAA57D6C | A8567D9C |
| 2775 | ∧ 26-01-06 20:52 | C69A6A1B | ECE2847A | C815F7CC | F475E6F6 | F9AED358 | 4F77A8F2 | 884C1805 | AC58B9AC |
| 2776 | ∧ 26-01-06 20:52 | 9603DFCE | 436D1017 | 64993C0D | 34AC0CC1 | 6C960783 | 0CE24058 | B2ECA609 | 3E247E43 |
| 2777 | ∧ 26-01-06 20:52 | 04EB9E2F | 80548330 | 5CF85B5D | BFC182F8 | F86C8FCA | 62591725 | 163A5D1F | D2D5D2B1 |
| 2778 | ∧ 26-01-06 20:52 | 7DBCA3EE | B2C69C37 | 36F772F4 | B9126B40 | 417FC6E | 5E3E3668 | DC094ED4 | CEDC515C |
| 2779 | ∧ 26-01-06 20:52 | 516E00BE | 55E41679 | 37FA4A91A | 358805E5 | A0B1D056 | FCE7A9B7 | 10950529 | 25AED500 |
| 2780 | ∧ 26-01-06 20:52 | D5C5C38B | D073A4CE | 1392101A | 7AA040EC | 9CAFBB8F | 51381E6F | ACA1A83B | 710BCF13 |
| 2781 | ∧ 26-01-06 20:52 | 0DED86C1 | CAD34F4E | 7AEAB901 | 4EB6E052 | 094C06B1 | 282F351A | E87503C1 | 5278962A |
| 2782 | ∧ 26-01-06 20:52 | B664529B | 04535F9A | A156551E | 5E9617A8 | 5EB1A4F9 | 96DD8581 | 3906509B | 29622A7C |
| 2783 | ∧ 26-01-06 20:52 | 8013354C | 47128913 | 99545EF9 | 8599B824 | AD476FA3 | 1740E1B6 | F6801C1C | BAE845FF |
| 2784 | ∧ 26-01-06 20:52 | 37B8190E | 42F6B2D1 | 2B73B62A | 2874F2EC | A6CB05AC | F5AFF2AF | 602608A1 | C4BE2DE9 |
| 2785 | ∧ 26-01-06 20:52 | 897A680F | 829AD67B | 515CED6A | 5C352969 | EE9958EF | 1E322B35 | BE8DEE18 | 301CBDE6 |
| 2786 | ∧ 26-01-06 20:52 | 3AB35B4A | A9C8E0F2 | 98C9AF83 | 8F6FC5AD | 12E0E22D | 6B509B40 | 448CBC84 | 58467EE0 |
| 2787 | ∧ 26-01-06 20:52 | 3F229DCD | D9681319 | 43C26B03 | 5BD38628 | 57ADA3F0 | CDDE45DB | 53EB162D | 9B60DE1E |
| 2788 | ∧ 26-01-06 20:52 | F7324F2A | F410F95E | C8A1D540 | F26FCE19 | 5DB8DC22 | 5A7ECF07 | DCE8B21B | 2F607F0C |
| 2789 | ∧ 26-01-06 20:52 | 536A8FFD | AB44F2BF | 7254E55B | 580417B3 | F8A632FF | E6D7BBF3 | CCAEC507 | 0058F357 |
| 2790 | ∧ 26-01-06 20:52 | 0FCBD3EE | 9695B20F | 327A4D4B | BDD77D4B | 391923B7 | FC45D30C | 89D0D4C8 | 931BD084 |
| 2791 | ∧ 26-01-06 20:52 | 4DCAC46C | 1B9BDFB0 | 5DB6AB90 | 654ADAAD | 762F74B7 | 0612B655 | A4F5299C | AF9A7C1E |
| 2792 | ∧ 26-01-06 20:52 | FC11130E | CC36EEB0 | 44328AA0 | FA43E958 | BEE9DAC2 | 0C8A4FA8 | B706DB46 | 01DA4A82 |
| 2793 | ∧ 26-01-06 20:52 | AA3FDB83 | C06B8408 | 9BDA7405 | 8BB6F08F | B25C351F | B4E277A8 | E9DD8236 | 7F9BD897 |
| 2794 | ∧ 26-01-06 20:52 | 41A6D13C | 05226939 | 650258D1 | 1D5F10B3 | 4E1AAB50 | F552E371 | E9C0FFC1 | BB1A01D8 |
| 2795 | ∧ 26-01-06 20:52 | BDA9C302 | 5D6C3AFB | 9C29FF3E | 9C081C9A | 737B6B1D | 96D02994 | D3521181 | 8F6B7F62 |
| 2796 | ∧ 26-01-06 20:52 | C2B6CDEC | CBD8E05B | A8391D71 | 5F09B8F9 | 1DBAC897 | 022B8470 | DFD4BB38 | 073E210B |
| 2797 | ∧ 26-01-06 20:52 | 7ADA40BF | 968AE62A | 8A4A4A2A | ABE96B6F | 44C6B46E | 12D81BAD | 641EF854 | E2D37F9E |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2798 | ^ 26-01-06 20:52 | 807CB68B | 15F73CDE | 5F948024 | F26AB968 | FA7B0F9E | 37A0DCEA | 020393EB | 342BC4E8 |
| 2799 | ^ 26-01-06 20:52 | 5C913B53 | 470815E9 | 985CEABA | 7CE82BB6 | AA069FC4 | DF5F78C8 | 1486F539 | BE53F9A7 |
| 2800 | ^ 26-01-06 20:52 | 6257CB43 | 46B9D94C | 7E84B7D5 | 85C4B4CC | F22A2EBA | 961ECBA4 | E4E67B57 | 86A1C5FA |
| 2801 | ^ 26-01-06 20:52 | 94990D13 | CA19892B | 19418ABC | C2135C01 | A09F3F86 | B0897895 | 368FE516 | FA153CAE |
| 2802 | ^ 26-01-06 20:52 | 641AF065 | A309DCE2 | 6D61C008 | C1CE3F85 | 5036AC5B | EC832A17 | B569C6AC | 8B55D498 |
| 2803 | ^ 09-01-05 01:47 | 3D93D66E | F49B04AA | 0AECD85B | 90175169 | 3AE9A45B | 9CF46C91 | 627A8DDC | 0ECC2400 |
| 2804 | ^ 09-01-05 01:47 | 296C59C5 | D8B35B5E | 9F26715B | 9F0BBD7F | 1B1BD9E1 | 29C2CB06 | 332A80AF | 93F728EF |
| 2805 | ^ 09-01-05 01:47 | 315AB6D7 | 459AAE96 | B76F27DD | 06FF3048 | 2835F6D5 | 10B02659 | CBAC373F | F1B018A8 |
| 2806 | ^ 09-01-05 01:47 | CB549A73 | 64652A9A | F3371BB5 | CA844CEE | B43617D3 | 3C16E5CA | 8FD1D17B | 21D05A8C |
| 2807 | ^ 26-01-06 20:52 | 4F3E1E32 | B9F27A65 | EBA62D1F | 0DDF739D | A4FBA33C | 48B83530 | B69F6D5E | 7702EFE6 |
| 2808 | ^ 26-01-06 20:52 | B9135C64 | FF8D5B1E | 161CB09B | 8BF51BA7 | F15E6AE7 | D76CDA40 | 7D1ADECE | 8B11F1DA |
| 2809 | ^ 26-01-06 20:52 | D818FA48 | 8B71257D | C67B1E74 | 5DDAA8DF | B56016F2 | 61F72E8B | A0728F52 | 30EF06B3 |
| 2810 | ^ 26-01-06 20:52 | C05E4161 | 4A9DC2BE | EBD18194 | 47013C77 | 0DE2EAA8 | 978B7976 | 6A902B12 | 8B45298F |
| 2811 | ^ 26-01-06 20:52 | F37E8B16 | BB92FD9C | 3EA690A1 | 5BBA2B0F | 7B18875E | 8DAC7492 | 95E94A7B | BA9E88DE |
| 2812 | ^ 26-01-06 20:52 | 0AF13A4A | A42FE570 | 0DFE9685 | 5D29CC7B | 9D461282 | C3F16300 | 641069FE | 707BCE5B |
| 2813 | ^ 09-01-05 01:47 | 6810A6E2 | BBA03C83 | DF379388 | 9684C492 | 538139AC | E2BA8B80 | BD5D7D3A | 50772AE2 |
| 2814 | ^ 26-01-06 20:52 | 549A936B | 145B2405 | 19951723 | 642BFA29 | EB5C0CB7 | 937CDA52 | 217D4C7B | D8F9673F |
| 2815 | ^ 26-01-06 20:52 | FBC9A285 | 68621A32 | 925651B0 | 53092F5C | F82F695A | DA44E771 | B96484EB | F8351C7B |
| 2816 | ^ 26-01-06 20:52 | 709C06E1 | A76EFE0E | 9BF7C95C | 4B4DB018 | 54BAA801 | 2E55A534 | 3D455FA7 | C5C936FD |
| 2817 | ^ 26-01-06 20:52 | F1A21EBC | 44D98570 | 51D3F2D7 | 9E0BD967 | 57F5488A | E3D78C64 | F7916088 | 065D1B9E |
| 2818 | ^ 26-01-06 20:52 | 68D83198 | 8DD2AABA | 249F8A97 | 194D2711 | B37872AE | 6D5A4C45 | 1B8239B9 | C5144F1E |
| 2819 | ^ 26-01-06 20:52 | 58E362D6 | A3476563 | C8AC4A50 | F00E892F | 1186E52A | FFD8CA72 | 9E57BF86 | 766BA2D9 |
| 2820 | ^ 26-01-06 20:52 | 4BC844C8 | 44325D5D | C2449634 | C6816F6D | 1BC15E07 | 29C625E4 | 5718A176 | 7347152F |
| 2821 | ^ 26-01-06 20:52 | 53A61F51 | 2B93F5FB | C500742E | 50EBA7EB | 586B2682 | 58309CA3 | 5F47C927 | 5E8CB451 |
| 2822 | ^ 26-01-06 20:52 | 922C6D8C | AA8DE29B | 3FDAC8C0 | 7403E8DE | 597C42D1 | A721A786 | 1F676CE2 | D4D5F8F3 |
| 2823 | ^ 26-01-06 20:52 | 214A0390 | ED6EEF12 | C8A5C458 | F4A979F2 | ECD329AA | 06579C5E | 8AA695A1 | 044850D0 |
| 2824 | ^ 26-01-06 20:52 | 7CD7EDDF | EFF9D8B0 | FF94536C | F92C612D | CBF092D1 | E577B086 | 223119A1 | A416ED85 |
| 2825 | ^ 26-01-06 20:52 | 786E6986 | 0E8FF348 | 3BFE6C6C | D6DF44A9 | 3BA4EA8B | D4695ED7 | 5C21C566 | 388F1520 |
| 2826 | ^ 26-01-06 20:52 | 8F6C9439 | 19709E84 | 2C9BEA59 | F64D3956 | E1810863 | D5096218 | AFD65903 | 6E58B2DC |
| 2827 | ^ 26-01-06 20:52 | E21C5372 | 7C3E7CF7 | AD365376 | C34837C4 | D229C29C | 96C0988F | 6AFCA552 | 038F797E |
| 2828 | ^ 26-01-06 20:52 | 6EBB93F5 | 29D3F544 | 55CECBEE | C9868CF4 | DACBAECA | 5263BCDF | 310DBE43 | 29CAAD13 |
| 2829 | ^ 26-01-06 20:52 | C71CE72E | 9B71A425 | B4CDBD2C | 7AF67391 | 6D4F977A | 3730EA67 | 6D65DADF | 0AD10F32 |
| 2830 | ^ 26-01-06 20:52 | 3C779E42 | 96A75AA7 | 8D8457E2 | C355777A | 93415A04 | 22237E62 | 66C599B8 | 4AAA6F24 |
| 2831 | ^ 26-01-06 20:52 | A515612C | EDA32F1D | A300D245 | 4BB00DC8 | 8DBBBAC1 | C7832022 | 434DA45D | B91B469F |
| 2832 | ^ 26-01-06 20:52 | E54E3713 | 7564BD09 | F0D1AC60 | CD5F6122 | 39074973 | 0CE2B86C | 7D1ECD84 | 60E0DBCB |
| 2833 | ^ 26-01-06 20:52 | FE07BDCF | 5BD006DD | CA6ACED1 | 685B7E10 | 74F9B4BB | 4ABFEAF9 | 6F8BBB49 | 9EAB6A64 |
| 2834 | ^ 26-01-06 20:52 | 17E5E082 | E865765A | B26A5428 | 2AC3C5F2 | 2FDFF994 | ED23253D | CCBC0012 | 46F1310C |
| 2835 | ^ 26-01-06 20:52 | 42A1CD1A | 358D18E7 | BB60E278 | AFE627CC | 5591F113 | 5CCB3F6B | 0CE90D69 | 7909E455 |
| 2836 | ^ 26-01-06 20:52 | 7606D8FD | 5F47FFAF | 39132202 | 76FBD05F | 48A37C0B | C14152F7 | 2A13ED98 | E4FCC8F2 |
| 2837 | ^ 26-01-06 20:52 | 825A8711 | 02FC5A55 | 0E0EB5A7 | BEAE47D5 | 9B04FE56 | 68FDC321 | 0186C67E | C437E648 |
| 2838 | ^ 26-01-06 20:52 | 3851F076 | B50196AC | F73EE8D3 | FAC8F271 | EB337477 | 2C116637 | 97245FEE | 62759639 |
| 2839 | ^ 26-01-06 20:52 | EF014DFE | DA3B3016 | 6C31E110 | BE16BEB0 | 2C2A78D9 | 0E9A161E | 3869894E | 7644E1CC |
| 2840 | ^ 26-01-06 20:52 | B4FBC70E | 21818ABB | 495B11C9 | FF7AA338 | 00FCA228 | E8904076 | 21E8BE76 | 84C84DB1 |
| 2841 | ^ 09-01-05 01:48 | 206B68AF | 4D70D98E | 2C522CEC | E80F6D3D | 29A1CEF6 | 1D0F49E0 | 709F936E | 7BA7E518 |
| 2842 | ^ 09-01-05 01:48 | 8DBBF8C6 | 7339960D | 4603BD97 | 71F7DAD1 | F356EDD8 | 519C584E | 00A31872 | E90A4DCF |
| 2843 | ^ 26-01-06 20:52 | 1DBDDA33 | 69EEAFD3 | 0DD32FCE | 0238E25B | 64497A18 | A3BAAFDE | B9049FD3 | A255BF34 |
| 2844 | ^ 09-01-05 01:48 | 885609B5 | 8F005219 | ABB2793A | 04F9CDF8 | C898E017 | FE4AE08A | 32E2F084 | 6445EF4F |
| 2845 | ^ 09-01-05 01:48 | 07BF2649 | A0CF378C | 3B5A801F | 61111A2E | F22C3AC8 | 162F0887 | E5340142 | 229F2040 |
| 2846 | ^ 09-01-05 01:48 | 08A17CE6 | 42B40510 | 642D7D37 | C00EF9CC | 59DD7FDC | 6DF32F75 | 4FED1A2E | 5723F913 |
| 2847 | ^ 09-01-05 01:48 | 8590D6F5 | 4873A2D4 | 6AFE6593 | 1F49A222 | 248A814E | 28BAD656 | A53A2842 | 49A35917 |
| 2848 | ^ 09-01-05 01:48 | CCBA5E5E | 714E3CC3 | F560CE20 | 455BCDC0 | 42A08267 | BB9DE6BE | C49E1CA6 | B9080D6B |
| 2849 | ^ 09-01-05 01:48 | 9B4F53F6 | FD1AB49D | 893D1817 | 2C77455D | 3FBB3833 | 23736D5A | 751C77F3 | 214CF1B4 |
| 2850 | ^ 10-01-05 21:56 | 57B5E5F8 | A467CAC7 | 8741280C | 795F0600 | 3B06C6DC | CF4404AC | FA8EEFEF | 02FFBDAB |
| 2851 | ^ 26-01-06 20:52 | BF4363AB | 42902EC0 | EE5220B4 | 9AEA21AD | C3DF9A1F | 5DED738F | 4AD9598F | ABAD698F |
| 2852 | ^ 26-01-06 20:52 | DDE809B3 | 70670B9D | D368C9D0 | C07B8C54 | 9043AA96 | 2217AAE5 | 0CBDCC38 | C7E892A8 |
| 2853 | ^ 26-01-06 20:52 | A0D6E553 | 30025570 | DE2BD1F5 | 7B33779D | C155AC72 | 856C795B | 054BAAD3 | 2AA167B3 |
| 2854 | ^ 26-01-06 20:52 | F55B6AC3 | 61225223 | 1F0BB90E | 0562F31C | 5415D446 | 198B9599 | AF209A8F | 893C82DD |
| 2855 | ^ 26-01-06 20:52 | CD5955EA | A17F5109 | 14DE6E77 | 7FE22FF5 | 52ADD29F | 7B686BF2 | 80A597E8 | 6AA7FB57 |
| 2856 | ^ 26-01-06 20:52 | 36CD1634 | 30CA7278 | 928450BB | B32C9428 | B9C49579 | 6BFC91E4 | 884C4459 | 4FA878CA |
| 2857 | ^ 26-01-06 20:52 | 8EF29A58 | 272CE1D6 | 5CEE823E | 4C26B4E5 | 11E5D819 | D2E38DDA | 76FFDCE7 | 5A1AA7D8 |
| 2858 | ^ 26-01-06 20:52 | FE578B6D | 68F53C8B | DD993440 | 65B23918 | 21AA4048 | DC4B1552 | 681E1A12 | 63A5B88B |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2859 | ^ 26-01-06 20:52 | 82654C97 | DB67FE29 | 9D15DE02 | 7C01763D | 0613B0A8 | C671ECE5 | B76EAB8A | 68A580D7 |
| 2860 | ^ 26-01-06 20:52 | 72C9EE0D | 1051C5E8 | BC3580BE | D6B88817 | 0663ECB2 | 31747AB8 | 25E6D893 | E7953458 |
| 2861 | ^ 26-01-06 20:52 | 28D25613 | 909B8CA8 | DBC7AA59 | F6FD0DEC | 83AE6C2E | DA23C16F | E0141622 | 893B703A |
| 2862 | ^ 26-01-06 20:52 | 128C5F91 | 02C8F77E | 697395D1 | C7077144 | 7B986A14 | A41C9C10 | 47DF6C8D | AA5049FB |
| 2863 | ^ 26-01-06 20:52 | 5454D36F | 1F43AC91 | D4505B30 | E91F31C5 | DC74501F | 3471D4C4 | C03B141E | ACD23C2E |
| 2864 | ^ 26-01-06 20:52 | 0B3D1742 | 373E9A46 | F72C03BA | 5B164F90 | 8F48E2C5 | C1D07357 | 66816EDC | FC04775C |
| 2865 | ^ 26-01-06 20:52 | C5A75C5A | 9D661C16 | 582D84F0 | AA247EC8 | A9A88DE3 | EB975FCE | 3762AC64 | 7A1CD92E |
| 2866 | ^ 26-01-06 20:52 | 9A2B535A | 0C70BF21 | 4E327EB6 | 68EB7B8D | 37A97672 | 9B4DD6E6 | 4CB0D2F6 | 83FAF0A7 |
| 2867 | ^ 26-01-06 20:52 | 02C3CF1D | 5432243C | 924A3F5E | 12F21C9B | 6AEBDF95 | 0D3CF91C | 0F22C5BB | 4447CC0D |
| 2868 | ^ 26-01-06 20:52 | 8840FE6D | 37858442 | 18560199 | 6FC8F629 | FEE65901 | C1E03D64 | F48BCBEE | F5FCB84A |
| 2869 | ^ 26-01-06 20:52 | 43819A3D | F282908A | 728A18EA | 99A8AB24 | 56E0A684 | E30CAFC1 | 1F343F1E | 683B496E |
| 2870 | ^ 26-01-06 20:52 | 0BFBFD9B | F5416B9A | FF6F6D01 | EDDF6D46 | 81145685 | DD4BC2F4 | 615C2BDF | 86B1569E |
| 2871 | ^ 26-01-06 20:52 | F9A6B230 | 26575701 | 1335955A | 582D2899 | 50102DB3 | EB32F550 | 896B8C32 | 6FA00E63 |
| 2872 | ^ 26-01-06 20:52 | D94EA88C | 9DC37ECB | F9731042 | C526434D | 410B0386 | 3B1EA484 | E9BA835B | EEDE0BC9 |
| 2873 | ^ 26-01-06 20:52 | D7A98C40 | E85E2B82 | 55E92C02 | 24A8F655 | E74F195C | 80483A20 | 8065C908 | BF237C84 |
| 2874 | ^ 26-01-06 20:52 | D5379C6D | E47A331B | 12E542BA | 3DE15DFA | BB6FD7CA | EDA790D7 | 6CCFBD18 | 5342233C |
| 2875 | ^ 26-01-06 20:52 | 83BC0FC9 | 2AA4ACE3 | 829CBE88 | 79BF68EC | 1A22C1E8 | 98AF512F | D71560A9 | FB4F14D9 |
| 2876 | ^ 26-01-06 20:52 | 23A9F357 | 8793F06B | 55D3C05B | FE3FF0F1 | 1AF9E018 | 78B6F109 | 5A497737 | DBEDD0B8 |
| 2877 | ^ 26-01-06 20:52 | AAE6D919 | 43A1B4B9 | 7E6B97A9 | 9E54E07B | 686A48D5 | 5B5083EF | 1D7FEA3D | A0EED089 |
| 2878 | ^ 26-01-06 20:52 | AEF08B2B | 6BE38100 | F20A2EBC | 17297E8C | BA63103 | 49691DD3 | ECC5ED17 | B0E9B53E |
| 2879 | ^ 26-01-06 20:52 | BADB01E6 | 5C7C4AA6 | 69230DD1 | 8BD6339F | 83D56716 | 86D8096C | B3D04EED | 32BCE17E |
| 2880 | ^ 26-01-06 20:52 | 7F5D6230 | 88C97945 | D40FE19C | 47E6D41C | B49AA3A5 | 9C1AA31A | 05460CDE | 8823E574 |
| 2881 | ^ 26-01-06 20:52 | 6239B0D0 | 558A166E | ADE8301B | 7448D816 | C5632CBA | DB859EB5 | 4C2D34CA | E9C9709A |
| 2882 | ^ 26-01-06 20:52 | 904DEAD7 | 71ED23B2 | AAE98B2E | 8EB0CADA | 30FC874F | F045FEAC | 145BA148 | 5F54A0F4 |
| 2883 | ^ 26-01-06 20:52 | 00DAA0B2 | F7AE7224 | 81C9C738 | A67E451B | 09B78EC8 | A7B5B9F5 | 2FED4CFE | 10BBBFBA |
| 2884 | ^ 26-01-06 20:52 | 4F020A84 | A0EE2E0F | 8076A7E5 | 6BAA6A24 | 3A0A1F8F | 84A82367 | ED0C53E4 | AB503523 |
| 2885 | ^ 26-01-06 20:52 | 2E459A54 | AAAD7C6C | BC87916E | DE6C59A5 | 4A827411 | 6A7BDFF1 | 314794A4 | 86C8ADE5 |
| 2886 | ^ 26-01-06 20:52 | 2B4CAFC8 | 53B99322 | 07BFA0E3 | 426CAD4F | 0F206941 | 4EB8E08E | 5EEA6AAC | 93F9C455 |
| 2887 | ^ 26-01-06 20:52 | EAA5C37B | 3405467A | E4F5266A | 4E7BB063 | 1C32E802 | 56241B87 | 23CED09D | 22E8CF06 |
| 2888 | ^ 26-01-06 20:52 | B0F17F5C | F00752AF | E3AE4B2E | 5BE4DC4B | FE55964E | 47BE2B2B | 330EEE44 | E0B9EA0B |
| 2889 | ^ 26-01-06 20:52 | B19579D6 | 6E0B32BB | 7102B7F1 | 8A94A4F9 | 8EF2DFFC | 9D4538FC | 0DE312E7 | 399955FA |
| 2890 | ^ 26-01-06 20:52 | 63D8C3AC | 2E45CB06 | F772480A | EEBE1302 | 3AD3444D | BAC6AAA1 | C88AA602 | 9FAD7248 |
| 2891 | ^ 26-01-06 20:52 | 7E581990 | 50AB455B | A2229064 | 08A1C8C1 | C9F4AA8B | FFE198E2 | 39B2EFD8 | 601E4B1E |
| 2892 | ^ 26-01-06 20:52 | AAEAF999 | C6FEC2B8 | BE901567 | 4D38F4C3 | 444CE635 | 1E3F55A5 | 33CD62FF | 6BBA5E6B |
| 2893 | ^ 26-01-06 20:52 | C86BB1E7 | 81FA79EF | 675AB2FD | 61229CCF | A9D4BFB8 | 875BD10E | 57D1F6C7 | 0AA3B4D4 |
| 2894 | ^ 26-01-06 20:52 | 3906E371 | 7CCF84D0 | 74504A88 | 2A6B39C9 | 42E6F7F2 | 1A092FB5 | 32C0DE35 | 28BFF02B |
| 2895 | ^ 26-01-06 20:52 | F279A3A7 | 9B7389E3 | FD971503 | DDBCB2E8 | 731B49F4 | 91C0C68C | 6132870E | A9A107D5 |
| 2896 | ^ 26-01-06 20:52 | 17159235 | DD2CD720 | 240FF9CF | D043A2BD | 26727871 | 565C8DFE | 0C0F5AAD | E9333A36 |
| 2897 | ^ 26-01-06 20:52 | 28133F04 | 057C8148 | 01462630 | EEF24F9A | 1E2B99D2 | 02D0A013 | 32F184C2 | 2FEB255F |
| 2898 | ^ 26-01-06 20:52 | 13D55170 | E0DE75F0 | 8F312D6D | 4BCA2F73 | DE48C481 | A9DD9CE0 | B83BDE97 | E36C16E4 |
| 2899 | ^ 26-01-06 20:52 | 78278F57 | 751C21F7 | A30FEF8B | D846D802 | 7F881F33 | 8CAF6584 | 6E135289 | ADB68072 |
| 2900 | ^ 26-01-06 20:52 | 4E406817 | 02A5F618 | 7CE31413 | A3AE71B5 | 2221837B | 4B1E6FD5 | 9350097B | 474BE215 |
| 2901 | ^ 26-01-06 20:52 | 1880033D | 03B5FF73 | B7C94B88 | FBD5A97D | F2B98E9B | B2635A69 | 77D0A644 | 4AB83F6D |
| 2902 | ^ 26-01-06 20:52 | D2343179 | E1447DDB | 81D91005 | FA07FB50 | 60E81C67 | 297DDA5C | 7FBB9CD7 | BB1656C9 |
| 2903 | ^ 26-01-06 20:52 | DD0AA96B | 4536FE34 | BA32544C | D0ECCFE7 | B1032DAE | E385C57F | 73478636 | F895FD68 |
| 2904 | ^ 26-01-06 20:52 | EAE67A15 | FE69955F | 56D7E61B | 279977D3 | 16A7FD87 | 288A3001 | 0BF8A41D | 928695A5 |
| 2905 | ^ 26-01-06 20:52 | AF21714C | A5518B9C | B86A88DA | EBBF5EE2 | 4A0EDAE4 | E1EA5A48 | 717DD73B | 5D2B2863 |
| 2906 | ^ 26-01-06 20:52 | 3643D153 | 709E9B4F | 98DF9ED0 | C42FF6F4 | 60C440AC | 7682D09B | F384E93B | 91F62B04 |
| 2907 | ^ 26-01-06 20:52 | 40A2E201 | 637DAA6B | FD896771 | 92C25690 | D69D4DC6 | 6E14FF28 | 371556C6 | C5DEC3B3 |
| 2908 | ^ 26-01-06 20:52 | 8358BBDE | 74DE5883 | 7A6A6020 | 4CDE5690 | 64A06F97 | FCF86360 | 83B48F8E | 0B4BE976 |
| 2909 | ^ 26-01-06 20:52 | 4C0C2B90 | 1C62C31E | 5C06B498 | C90DBFC2 | E875D342 | A125DDF2 | C8234255 | EE42F02D |
| 2910 | ^ 26-01-06 20:52 | 0901CA10 | 821C7C29 | DE732D30 | 4741DA83 | B4F7E125 | 07A49AB2 | C9B7737A | 1B2CCF60 |
| 2911 | ^ 26-01-06 20:52 | 9447491D | F5C5D31C | 3FD52391 | AEF05092 | 7D4D924B | A0BF3725 | CA8F12A9 | 9ABBDDBC |
| 2912 | ^ 26-01-06 20:52 | 0072517B | 7C300326 | 2DC8BB19 | 089A12DD | 21C55DF0 | 8594B4C6 | 45163E55 | 6F445300 |
| 2913 | ^ 26-01-06 20:52 | 3A6B1949 | 8B2263E7 | 406C424F | 32DFF362 | 95767B07 | BAAC8C30 | C580A437 | 39B90CDC |
| 2914 | ^ 26-01-06 20:52 | 246F45B7 | 5DBA9A3D | 2642C563 | B119FA5E | C01763E6 | 155799DE | FF8CCDCF | 77BEE663 |
| 2915 | ^ 26-01-06 20:52 | FBE5A707 | 65F21976 | 5846FE2B | CF09BFF3 | A6E79EF9 | EA82E598 | CF8887FC | D1B3CE2D |
| 2916 | ^ 26-01-06 20:52 | 58C127BE | D0B2F57F | 5BBD5CDE | 019ACCE6 | 7F849FA3 | 0C3C84DE | 4AEC87BF | CE266D84 |
| 2917 | ^ 26-01-06 20:52 | 61777DA1 | BA13687D | 8313298D | ABB3C754 | D967F4C8 | C86E0218 | F4D702FB | B58FA775 |
| 2918 | ^ 26-01-06 20:52 | 86E059C2 | F3587BCB | F92DADDB | 4314626A | 494D6F5C | 8F7B6BF9 | 46F0C879 | 49D529B6 |
| 2919 | ^ 26-01-06 20:52 | 5DE532E8 | CD619DB3 | 06AFB43F | F7392A2C | 275FF29B | 6AA45704 | E36F1085 | EEB05D30 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2920 | ^ 26-01-06 20:52 | EB8E1610 | 30A6A655 | 45D91FFD | 77EEF6B3 | 1092ABFC | 121FE085 | 3D8F3C49 | D1A374D0 |
| 2921 | ^ 26-01-06 20:52 | 1F69171A | 1E0B07F8 | BE81CB1C | EC2F1C03 | E3DDE9EA | 2EFB72D8 | 2F113591 | CF2952B7 |
| 2922 | ^ 26-01-06 20:52 | 9690060F | A6AAC499 | 16C3CF77 | 73857D65 | 7126EFD3 | 5E446BE7 | 43A18B78 | 2055F940 |
| 2923 | ^ 26-01-06 20:52 | BA1DFE78 | 82A2F9D5 | 9115DA13 | 94E43DC0 | 9C773356 | 26E526CF | A7734B31 | EFEA04C5 |
| 2924 | ^ 26-01-06 20:52 | AB60F4BE | 4BE115BC | C18E26DB | BF43C3D7 | C8FBF82E | 503750DC | E434E23E | 34231524 |
| 2925 | ^ 26-01-06 20:52 | CB143C06 | 2B295143 | BB06723A | F68DB9A1 | D0194074 | 99C4E8EB | 5D7E9D98 | E932959C |
| 2926 | ^ 26-01-06 20:52 | 7ED51EB0 | 533E0723 | 47F7E1EB | 67AF7EC5 | C01C3AB9 | A0CF6E41 | 462F5037 | DFD3CC94 |
| 2927 | ^ 26-01-06 20:52 | 8E1F2F4B | 90A790FB | F7D96093 | 89632F7E | 59794AB8 | DE18D2CA | E27104CA | AD55D8F2 |
| 2928 | ^ 26-01-06 20:52 | FA049A13 | 6DD9DFF0 | 14E3E048 | 6A670A78 | CFE5CF08 | 2C65E20A | 3EA1E0BF | 330E4E3E |
| 2929 | ^ 26-01-06 20:52 | 67D41463 | E3B195E5 | 78770639 | 6F23D9F5 | 9510E61D | B915A145 | 9CB8DF23 | 5EAF166F |
| 2930 | ^ 26-01-06 20:52 | 9C4689C0 | F0E6975E | BEB54B2C | 2C720D63 | 8F4CC3EA | FF63D2DB | BD3BA025 | C0088B0F |
| 2931 | ^ 26-01-06 20:52 | 5B2D9707 | FE2113E9 | 69C9FDA7 | 3C32D8C7 | 09EEADB1 | 2C4ACD23 | 7D85A0A9 | 0928D16E |
| 2932 | ^ 26-01-06 20:52 | DF736397 | 1603CF6A | 865A42C3 | 7D82F955 | 7B1EC6DA | C01DC476 | 0F05EA01 | 3015C177 |
| 2933 | ^ 26-01-06 20:52 | 84724D71 | F1C76478 | 9083D126 | 8B9DA1DB | 09E99A89 | 7D1B557A | 6703C67C | D2FEDC36 |
| 2934 | ^ 26-01-06 20:52 | CDD6BE4E | 6C699781 | 4DDE98D1 | F4BAC5E0 | 69DD2115 | 228B4D00 | C4815CAA | E792759A |
| 2935 | ^ 26-01-06 20:52 | 2C1A50B0 | 787E8A46 | B59E0E81 | A6FDC56F | DA327FAA | 4CA1606F | 9194530E | 117C78FD |
| 2936 | ^ 26-01-06 20:52 | 5D2D6209 | 3CFAB519 | 33161567 | A2265292 | 25CE2386 | DE160F15 | D76CA53F | 40CE61D3 |
| 2937 | ^ 26-01-06 20:52 | 21B2F27D | 92F7DAEE | 327050CB | AFDBA5C4 | C9CAA3D8 | 507167D9 | 60034EB4 | 98489336 |
| 2938 | ^ 09-01-05 01:48 | E36C649B | 2C84A177 | CDE5EB94 | 3163418D | 18C68ADB | 61861166 | C2750C53 | 62AB2517 |
| 2939 | ^ 09-01-05 01:48 | 8A5A5F8B | 63318209 | 130A12B4 | 22A064BB | 573CF7B0 | 1E480B11 | FD0C4C4E | FC5A42AC |
| 2940 | ^ 09-01-05 01:49 | 0FE90A87 | 76F0DB32 | 1C116EB6 | 174076FE | FE0A439E | E0C047A6 | C4346D05 |
| 2941 | ^ 26-01-06 20:52 | 638D63CA | 85C1E07A | DF722E23 | 1A91F61C | 422B8AF9 | 638E683C | 1CBAE2FD | 8209EB2B |
| 2942 | ^ 26-01-06 20:52 | B2D89B06 | B2FB7A3E | 72EAF416 | FF1F05BD | 37171038 | 1A43FC44 | E393AA38 | D48A8275 |
| 2943 | ^ 26-01-06 20:52 | 5834C666 | 69E6C91C | E2CBD71A | 452BC69C | D72AF2D3 | AE25A299 | 4042D548 | 1D075034 |
| 2944 | ^ 26-01-06 20:52 | 6C119482 | 0C6DA4D5 | 7D87F4E6 | 1798BDB5 | 4B91122E | 61A3F65E | 8543571E | 06B79A1D |
| 2945 | ^ 26-01-06 20:52 | 0E79B93C | 5751CE50 | C1E32EEC | CF708285 | 94A101F0 | 6B4A8554 | A1F8E4C9 | AA9060DE |
| 2946 | ^ 26-01-06 20:52 | D1CF6C74 | A9B39B2C | 0C4AA401 | 61AC692C | DBEF2B55 | B48E186B | 6911C9F0 | 0CD77FA1 |
| 2947 | ^ 26-01-06 20:52 | 898C7EC2 | 292E4F17 | E120FE89 | 69730C66 | 415BD35B | A773A06A | CBB3763B | 2774FFAC |
| 2948 | ^ 26-01-06 20:52 | 3FA1D39E | 21ADB149 | 3C1B99AE | 96482DCD | 0BDDEF71 | BDB4AAC6 | 7EFB5036 | C51EAC97 |
| 2949 | ^ 26-01-06 20:52 | E4DDC0AC | 14DD34AE | 5C4C8636 | C6ADED22 | 0F255D70 | 38BF1248 | FAD1C57E | 4A8C7D95 |
| 2950 | ^ 09-01-05 01:49 | DC91EDEE | 12A678E7 | 3A479352 | 25E878DE | 7EB7033D | 89AC26B1 | 6867E869 | C0FFD58C |
| 2951 | ^ 09-01-05 01:49 | 4E322B8C | B85CA72B | 9F5E0087 | 1CFBA448 | BCEDE303 | D42A2D78 | 70845629 | D325921B |
| 2952 | ^ 09-01-05 01:49 | 6566E8B1 | EB6EF916 | CDED8384 | FCEEF6CF | 42BE6C6F | 7C09BDEF | 46675282 | 379EC4F5 |
| 2953 | ^ 09-01-05 01:49 | 48D64656 | 244729D7 | 76571184 | B6F44ABE | 9E1F3C85 | 2AB92D80 | E542EDBF | 4E14855C |
| 2954 | ^ 09-01-05 01:49 | A90D49D8 | 454C5330 | 4898C7DB | 7BC39F81 | 04540D2D | 9F0F6962 | 0F429EE2 | 992E2A35 |
| 2955 | ^ 09-01-05 01:49 | 94026996 | 121084B5 | 5C658E08 | 82E30ACA | D0FE6A3C | 62F4E7DC | 217DE394 | 3B0D2337 |
| 2956 | ^ 26-01-06 20:52 | C0DD9E95 | 8657A034 | 30ABD4AF | AA13458B | 36372EE3 | 97996980 | 91EC1CDF | DAD3131A |
| 2957 | ^ 11-01-05 04:46 | E93D22BD | A8A7A071 | 235CE0E5 | BDFA40BE | 1BF6337D | 5B625F3D | 19A4A212 | 82AD88DC |
| 2958 | ^ 26-01-06 20:52 | AB3F44B8 | DCD39B8A | A3F67477 | 675088D4 | 9688ABEC | 7C5C3EDF | 18C5906B | 18420D0C |
| 2959 | ^ 26-01-06 20:52 | C919E2CD | 1C2D69BD | 7625F4BD | AA8C9E8A | E5E6C4BB | 4FB434FA | 715699AF | ACA3B24A |
| 2960 | ^ 09-01-05 01:49 | CD29BA19 | 075CEA8F | F6A662F7 | 6C5D46C6 | F7489A74 | 1C2C9FBF | 1B003193 | 624000FF |
| 2961 | ^ 26-01-06 20:52 | A6BDAD70 | 30F8A88F | B9F94B4E9 | EA4C74E7 | A3961A51 | E2A61AD4 | 4071C715 | 74377A2C |
| 2962 | ^ 26-01-06 20:52 | FD16B658 | 23CFD077 | F736EB2E | 837C50D0 | BA337BFB | 4CD86BC0 | 62482673 | 8674C561 |
| 2963 | ^ 26-01-06 20:52 | 48E83790 | D9D43F72 | 98E3B800 | 10A1BB31 | 50B26D3F | 3D3D9710 | 1596B7F6 | FEC6B07D |
| 2964 | ^ 26-01-06 20:52 | A48C6185 | C0047E3D | 88D3568C | 87BBB13C | 041BC619 | DEEDD057 | 1440CC1A | 39A12049 |
| 2965 | ^ 26-01-06 20:52 | 0DE70066 | 7A6CDDF4 | DC806C9A | 095486BA | E5AE2874 | C28703B5 | 0CD979C9 | 3C58A20B |
| 2966 | ^ 26-01-06 20:52 | AD10CC47 | 5E12F9A1 | F7647AF9 | FCECEE3E | 9C355B9A | 73495743 | 70C052FB | 2D561990 |
| 2967 | ^ 26-01-06 20:52 | B2BE1515 | 7364DF62 | B1F3E030 | 2DE8FECD | 44B54C64 | 4F8EC67F | FF0E3D93 | 04E74EA4 |
| 2968 | ^ 26-01-06 20:52 | 3E08D3B4 | A3E491CA | EE00B312 | 965A33C0 | D3B10230 | F419F512 | E4B941E4 | 46637A85 |
| 2969 | ^ 26-01-06 20:52 | CCC219AA | 6CF74DDB | C27554C6 | 25EE51B3 | 343B2287 | CEB460B5 | DCFCF43F | 01CE4811 |
| 2970 | ^ 26-01-06 20:52 | 2B8FDF40 | 6B343904 | B535BF91 | C7615D3A | C14C7523 | 0B729958 | 57FCE4F5 | E3E0EA87 |
| 2971 | ^ 26-01-06 20:52 | BDD74E1A | F2C6D1FE | 0B7A320E | 7AD79C09 | 194E7BAB | 1DEBD319 | E432E54F | E4B21256 |
| 2972 | ^ 26-01-06 20:52 | 819968EB | D9EC4DA3 | DCA27CB7 | 490C5894 | 05AF4FED | A423E291 | 39E4701B | BAB23AB0 |
| 2973 | ^ 26-01-06 20:52 | DF1FB45D | EC98EC24 | FB556D4C | 36C1FEAB | 75600723 | ACBC66CB | 133E09D0 | 898B3B27 |
| 2974 | ^ 26-01-06 20:52 | E55AF8C3 | F4A2A3C7 | EF1049A2 | CE285E0D | D6B5183C | 930B5A17 | BF3F14D0 | 1D7B7379 |
| 2975 | ^ 26-01-06 20:52 | 84E47A68 | 5F2EE50B | 7D42739C | BEEB7371 | D93E8B82 | 2E1D73AB | 02F65577 | 01B0F95F |
| 2976 | ^ 26-01-06 20:52 | A75506D6 | 92F0D8D7 | DD43A6DE | CF7B1794 | C00E3E71 | 24CEA1AA | C94A57EB | 3613C86F |
| 2977 | ^ 26-01-06 20:52 | 9F26F1F5 | 23BC5AE7 | 329C669F | AE2E37CC | 7F7752DE | B6C46754 | 8632AF5A | 2D852FA0 |
| 2978 | ^ 26-01-06 20:52 | 7E054CF6 | 2CC057BC | 999FB654 | A46EA43A | FC4AA63C | 09E5602B | AD7A5AED | 17B64302 |
| 2979 | ^ 26-01-06 20:52 | A777CB3B | 4EC747EA | F41FAB90 | 92E072AF | 21A231EB | EF5EE13D | 4F0DBC6E | 5C43CEA1 |
| 2980 | ^ 26-01-06 20:52 | 42AC6210 | 2BFA719E | 7CB22B7B | 92737AEF | E96DFF9D | F2BD0D6F | 4AF12A43 | 450D5C56 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2981 | ∧ 26-01-06 20:52 | 14F67E79 | D74815D6 | A4A5D710 | 2C67C46B | EFACDA2D | 32BCAB84 | 5D99C75B | 03915952 |
| 2982 | ∧ 26-01-06 20:52 | 97E11783 | 6484AFDC | 7F7561C8 | 207AF652 | 87502AB7 | AED6EDFA | 52CEA1FB | 9CF47A0C |
| 2983 | ∧ 26-01-06 20:52 | 1F4B3F74 | ABFBA47D | FB4EC7D5 | 13A03960 | 08D15477 | 222935F6 | D470B992 | 1152ACEC |
| 2984 | ∧ 26-01-06 20:52 | AB966861 | 944BA7E9 | 998707F8 | 01F00255 | 53BF7E4B | B5177C93 | 3344A1FA | 14CAE800 |
| 2985 | ∧ 26-01-06 20:52 | ACF7F0A2 | 8686A008 | 0613674C | 520776D7 | 9BEFE0A2 | 9C490CF9 | 883FCAE6 | 43AA62D3 |
| 2986 | ∧ 26-01-06 20:52 | 7A0301D6 | EE9FA10F | 3CF51662 | A5C24C59 | 947009AC | 630EB24A | 6A3D1192 | 879639C1 |
| 2987 | ∧ 26-01-06 20:52 | 79C9DC54 | 5A8A7C25 | 0EB41675 | 76E1DC39 | 38C6030E | BC477636 | 38C2CE19 | 6B48FD9A |
| 2988 | ∧ 26-01-06 20:52 | 03529A68 | 6811D9C4 | 7D33DFFA | 2B9C3653 | 2CF7AB90 | 8D5F92BF | 4F1C41A4 | 33083723 |
| 2989 | ∧ 26-01-06 20:52 | A8ACA9E8 | DC1530EE | 401C8FF9 | 8BD548F8 | 3856D398 | 405A693D | 432630E8 | 41895442 |
| 2990 | ∧ 26-01-06 20:52 | 57BA35F3 | 61426D1F | BC89E02C | A889A4FE | F5411A70 | DB289591 | 73E4FBBD | F1FF1977 |
| 2991 | ∧ 26-01-06 20:52 | 6B288A95 | CFF02B8A | DDBB27FA | F06C77C2 | EE8CDC9E | 69FC52F9 | 9E2B539C | 71C93CD2 |
| 2992 | ∧ 26-01-06 20:52 | 2B0DFD32 | 307FF01A | BBC24C9B | 3449DA0B | C1CA680D | A78B3D66 | D7482A32 | D2947776 |
| 2993 | ∧ 26-01-06 20:52 | 20418DE7 | 7767450F | DC15D741 | 97E12650 | 55AB637F | 85EECE77 | 47045771 | 00647378 |
| 2994 | ∧ 26-01-06 20:52 | E566AB5B | F6E236FA | 5C2159A1 | C183A781 | C310A780 | D98EC9F4 | 364874D5 | 155E5BF5 |
| 2995 | ∧ 09-01-05 23:35 | 552D3204 | BDF63169 | 0A6A1F92 | 6E3E0753 | 76FE1A10 | C2BC871F | 37674B4C | AD61636D |
| 2996 | ∧ 26-01-06 20:52 | F604538E | 862B4B25 | FDE38293 | C2A05716 | BD11E531 | CECCFC26 | B673D76D | 60A6AA85 |
| 2997 | ∧ 26-01-06 20:52 | E84AD532 | 40CF7A81 | 449BDDDE | 1F9F07B8 | 225F8C2E | 14230700 | F3B17B53 | D5515F92 |
| 2998 | ∧ 26-01-06 20:52 | 23670882 | 20C16892 | F88D1E5B | BE9D4191 | 1D82CD21 | 51E57E48 | 18458B63 | 5E0E0C6D |
| 2999 | ∧ 26-01-06 20:52 | 6FAEA438 | 7635EA6C | A2BCCF9C | D318E61F | CBE4AE28 | 8E4FE73F | 42E60188 | EF0A340E |
| 3000 | ∧ 26-01-06 20:52 | 2A92D9CC | B65E908C | 3CD796C3 | 886E5E2B | AA249349 | B646DDBE | C9561FA9 | 2EDB59DB |
| 3001 | ∧ 26-01-06 20:52 | 887A27FB | 34820FF9 | 12047EA4 | 402E1C27 | EB3A90E1 | 422B330B | C2BE6F83 | 42F5BF0C |
| 3002 | ∧ 26-01-06 20:52 | 45134ED8 | 397ACDD0 | 940531A7 | 2D8E54FF | 3441E28E | 970C597C | 7708FADE | 0E025E3D |
| 3003 | ∧ 26-01-06 20:52 | B633C505 | 8CBDF9C2 | E88B4F1C | 8F139588 | 651B43F7 | 2D3D5AA1 | BDD68254 | 4778E549 |
| 3004 | ∧ 26-01-06 20:52 | A1611DC6 | 6DBF576E | 7D50B361 | 06ABB929 | CE6EAB2E | 6FF558AC | 115C09E6 | E9783BB6 |
| 3005 | ∧ 26-01-06 20:52 | C1E6FCBD | 9A52F1D6 | 9BA57EF0 | 2F59A4B3 | 00989856 | 0B9458F0 | 0296A2F7 | 96D052BA |
| 3006 | ∧ 26-01-06 20:52 | 18B7AEA5 | 90CE76FC | 9D366F87 | 101FD9E4 | AC467246 | 82542842 | B99D7322 | D874996 |
| 3007 | ∧ 26-01-06 20:52 | 6A416C5D | B4B1B95A | 09186ACC | 5ACF3F84 | 84328C39 | AF497BD6 | CBC4EB2D | 8D1B2503 |
| 3008 | ∧ 26-01-06 20:52 | B119E17E | E861B7E9 | D01F2301 | 75512F4C | CE945871 | 18637B80 | 8BC4BA8C | 4E4DC662 |
| 3009 | ∧ 26-01-06 20:52 | A3B5AEA5 | 3D3A62B8 | ED204D49 | 21A6E99E | EB5F4707 | EC3A60D4 | 1A48817C | C34E8509 |
| 3010 | ∧ 26-01-06 20:52 | 9DB77950 | 1101525C | 8BC1DF0F | 8345B1FE | 752D77BD | C37DD39B | 7694EAF4 | F07B019C |
| 3011 | ∧ 26-01-06 20:52 | 8F9B7523 | 5D878F15 | 7B95B395 | F2EB2D53 | AD8A3E06 | 91DBF353 | EF63D6F6 |
| 3012 | ∧ 09-01-05 01:51 | 9DE3B019 | AC147B0F | 369CB8C7 | D664801F | 944F741D | E3AAAB20 | C39965D2 | C68E1C1B |
| 3013 | ∧ 26-01-06 20:52 | 36C96040 | 581D599A | F61B3863 | 7844BF41 | 9533C26B | C2325F54 | 5DAAC5E9 | 21078CBD |
| 3014 | ∧ 26-01-06 20:52 | 03601BC3 | 79753160 | 556250CC | 9DFA0AF5 | 3F692557 | E7D6483F | A2B9A118 | 633833C8 |
| 3015 | ∧ 26-01-06 20:52 | 4E3758C8 | 307B1BCE | 93848BF7 | E7C3C893 | 82C6FD97 | F4DED883 | 557BD086 | 681E4373 |
| 3016 | ∧ 26-01-06 20:52 | 3D60E797 | A8EDCFED | 43DD572D | 9B7114A7 | B6C6438B | 0D7A9F74 | 95CEBD4D | 214AA125 |
| 3017 | ∧ 26-01-06 20:52 | 456D3CF7 | F37D5055 | 3B533D1F | 6DDF8495 | 8551FC41 | 3B103F92 | 90B67BBF | F440FBEB |
| 3018 | ∧ 26-01-06 20:52 | E3024874 | DA955D29 | 835D0ACE | 4AB24D78 | 6A5703C8 | 04C0CA05 | EE2B1092 | 03D2B114 |
| 3019 | ∧ 26-01-06 20:52 | 8C90EC50 | C378A8FA | 2D14EDAA | 767D0A59 | 6B3C4030 | B0DDBD2B | 3A3C290D | 04284C6A |
| 3020 | ∧ 26-01-06 20:52 | CEE8BE90 | 2BBD47F0 | 290938DF | 6F3AFA6A | 60A3E4E0 | 96D690D7 | F17757CE | D2B89948 |
| 3021 | ∧ 26-01-06 20:52 | C36C88EF | C7309CD5 | EA319913 | 85979126 | 54553BBD | 82BF6216 | 171929CD | 3CDEA570 |
| 3022 | ∧ 26-01-06 20:52 | 451C2F31 | F4056B3A | 95C5E23C | D2D85426 | 467BB715 | D27F8A21 | 0B9A5BFD | B2D69ADB |
| 3023 | ∧ 26-01-06 20:52 | CBA530AF | E0342205 | 5AF17B6D | 3A8D9532 | 19652AC5 | A2495653 | A321D6A0 | 8F64C2C4 |
| 3024 | ∧ 26-01-06 20:52 | 1EC36D8C | BB024AAF | 0FF10164 | 78ED3DEC | 88A266EB | 09DC8DD4 | 276DADCB | C2CC9637 |
| 3025 | ∧ 26-01-06 20:52 | 5192113A | 9DA65DA5 | 447D5D30 | F89AC1DD | 062A2262 | 2C5AEF6D | C7BDDE55 | C5F1182B |
| 3026 | ∧ 26-01-06 20:52 | 193F4775 | BF255510 | 22E7EDB2 | 8A6FBFAF | C94F6506 | 67E94549 | 10DEF9A2 | B1B81903 |
| 3027 | ∧ 26-01-06 20:52 | 14FE2988 | 50332428 | CCB83B3E | 34335257 | C3B861D5 | 6A426480 | C0491F83 | 66732BC3 |
| 3028 | ∧ 26-01-06 20:52 | E372D942 | 649E6DB1 | B7E38C4D | 41AAA082 | C05DF7A9 | 11B7EF2D | 5B799F80 | DBD121A8 |
| 3029 | ∧ 09-01-05 01:51 | AF81888C | 5F3F5520 | FBB6D54A | F2D95D29 | 7067412C | F963EF54 | 8C25F70E | 000EEE8C |
| 3030 | ∧ 26-01-06 20:52 | A111433F | 64A79CDE | AA317968 | 71BB01BF | 57488726 | 5FCE4543 | 731EF5CD | EDBB0D88 |
| 3031 | ∧ 26-01-06 20:52 | 97E9E484 | 7B887660 | 76548E2B | 9A89FF1E | 4A66C61D | C7F6DBB9 | 57E5837E | DD007A6A |
| 3032 | ∧ 26-01-06 20:52 | 40AC7804 | 3C618D52 | 5D5B8F8E | 7FA7B87D | 45CE713E | 609AD68A | 823D4782 | 6FF6EC0C |
| 3033 | ∧ 09-01-05 01:51 | 9F75E357 | 888ED700 | CED0E44B | BCAFB101 | 742FC73E | 7F3AAA7C | 61AC96A2 | 6BC9F150 |
| 3034 | ∧ 26-01-06 20:52 | 5658BD58 | 848B4E46 | 0C7DC57C | E46C25FB | 9B7BACC0 | 38CB3911 | 142EC390 | 48679D60 |
| 3035 | ∧ 26-01-06 20:52 | AE99CBA2 | EF87D23F | F3185A20 | 1576101A | 5F615BBE | 6A5054D9 | A13C64A9 | EFBC5BEB |
| 3036 | ∧ 26-01-06 20:52 | BF2A888F | EB07006B | 359236CF | 5568E609 | EB47B848 | 56E96D19 | 577EC41D | 0AFA00F8 |
| 3037 | ∧ 26-01-06 20:52 | 9B881685 | EFF206EA | 3715EC0F | 37481CED | C1781868 | DCFE4533 | 679FAF31 | 6F504972 |
| 3038 | ∧ 13-01-05 17:30 | 75E9FA04 | E81CBBC3 | 05A49993 | E42E357B | 8A46D173 | 9CFAFF1C | 78F637F5 | C112E2E3 |
| 3039 | ∧ 26-01-06 20:52 | E8510893 | 96C84332 | BA543924 | C35F52B9 | 8410EE38 | FE1DBF88 | FAD49E54 | 2273FF9F |
| 3040 | ∧ 26-01-06 20:52 | C1A665C3 | 82EDBA9E | A5080238 | 99C82DA5 | EC66B369 | D0DC7447 | CF317135 | 25F20144 |
| 3041 | ∧ 26-01-06 20:52 | 604AA333 | E7BF2A35 | 536DA902 | AFC3D189 | B1857E31 | 692322DB | 3AC29D2C | 2FBD8423 |

| 3042 | ^ 26-01-06 20:52 | 2C5CF9A4 | C15B11C2 | D84240C8 | C6966913 | 9BE8D075 | FC11C7E4 | 0BCC9521 | 028427DE |
| 3043 | ^ 26-01-06 20:52 | 247F49A5 | 3C46E9BC | 83926949 | BDB03E0D | 7306FF39 | 002AC668 | 787C3529 | AD3AE56F |
| 3044 | ^ 09-01-05 01:51 | 8F015907 | 5CE37A8C | 6078580D | 240105EE | DBD85A72 | 1E87875F | 480110CE | 911528A3 |
| 3045 | ^ 26-01-06 20:52 | EB0B0CAA | EE5FD3B1 | 9B2E5E66 | D4C48B80 | 63204195 | 954484AC | BE92E0E9 | 0F01BA68 |
| 3046 | ^ 26-01-06 20:52 | 6685F42C | BB904AE3 | 1AEE3AD5 | B32D03C5 | 9AA232BA | DC6E6911 | 3C51F728 | 74F10CF3 |
| 3047 | ^ 26-01-06 20:52 | B000D604 | E9ABEFEA | 83F3F514 | F78B02C7 | E9AC61EF | 8DB2D810 | 4564F4FC | D3961F65 |
| 3048 | ^ 26-01-06 20:52 | 8986DA8C | 3D447979 | 5F07AA9A | 6EBEE634 | 0F7DA402 | A46D93D5 | 7977F869 | 0906DA4F8 |
| 3049 | ^ 26-01-06 20:52 | 7E6DD7C4 | F7172AC0 | DC0B2A9B | EB6FECE5 | 2851874E | 53C7E854 | FF12032D | 5CBC0AAA |
| 3050 | ^ 16-01-05 17:21 | F3D145C8 | 7E8BA1B6 | 2C096FA5 | 5A47DB1B | 6E5F34E0 | 14E941C4 | FA36B82B | 3CB832A1 |
| 3051 | ^ 26-01-06 20:52 | CCF400D9 | EC2B2124 | 12418BFF | BDF0A96D | 3D298A76 | A25FE6CC | 0550324F | 4D8697BF |
| 3052 | ^ 26-01-06 20:52 | 5FA20FC1 | 1E2689DC | 223AE8A4 | F30DD974 | 3AFAD171 | 5ECC3431 | 378FDFB0 | CA217C90 |
| 3053 | ^ 26-01-06 20:52 | BB226909 | CE9CB710 | B0F6748F | F33BF6A6 | EB7845D6 | 116DD4F7 | D15269A2 | 7401881C |
| 3054 | ^ 26-01-06 20:52 | 1CEBFC69 | 201B0534 | 7856BC1F | FE234728 | 433A149F | BD9DCB3F | 0CA370EA | DE5329A4 |
| 3055 | ^ 09-01-05 01:52 | 830B6BB6 | 82F23704 | 24FE8E5D | 6A25C7E5 | 7AA1A87B | 658FBC72 | 21B04BF6 | 88A9B474 |
| 3056 | ^ 09-01-05 01:52 | B60161B4 | DC2ED705 | 8183545C | FA89D643 | E3BE2484 | 958EB1E9 | E71613D4 | B8BEF48D |
| 3057 | ^ 26-01-06 20:52 | A6EF2D1F | B30C26F6 | 52D6F103 | 682073A2 | 2A2EB758 | 7F617E1B | AFFCD2D7 | 9DC137D7 |
| 3058 | ^ 26-01-06 20:52 | 0A2AAE5E | 40837773 | 2050440F | 437E5D9B | D7C427D9 | 0FEB4ABC | 981DBBEA | 5BEB71AC |
| 3059 | ^ 09-01-05 01:52 | D1F57BBA | B9647216 | 224FE410 | 899D614F | 4283443C | 8EE8D53E | CC616B89 | E962B2A8 |
| 3060 | ^ 26-01-06 20:52 | 7024B189 | 465A9B87 | 4A5B0896 | 3A1BA689 | 2BD6463F | F19A3D0F | 8DDD423E | 9D3102DB |
| 3061 | ^ 09-01-05 01:52 | 98889B09 | 869D823B | C7E54500 | 081A5B3B | 02A9159D | D2D205C1 | 1786F936 | 43D4F872 |
| 3062 | ^ 09-01-05 01:52 | B56F16AE | E24C3CAF | 0DEC189D | 551A8FC4 | 3B40B8F2 | B74A78D4 | 1362285B | 4EAA25AC |
| 3063 | ^ 26-01-06 20:52 | 05039FB9 | B579BF1B | 3FCD8ADA | 092ED776 | F016C1E0 | 1D2AFEE3 | 5D0E20A4 | 7B64AC4C |
| 3064 | ^ 26-01-06 20:52 | DD855B2A | 51D8B919 | 63A16EF8 | 914609E6 | 0CF2412A | D631AD51 | 5CC06089 | 80AED76B |
| 3065 | ^ 09-01-05 01:52 | B6F3BDF6 | 0E6BF00D | DE7063A5 | 0F1A1935 | 38F74001 | 31BF3F80 | 285CB20D | CEAB1835 |
| 3066 | ^ 26-01-06 20:52 | A8F5527B | 438FDF20 | F1043448 | 7768C16F | 17952873 | 444D3B7A | E4393773 | 88CA7132 |
| 3067 | ^ 09-01-05 01:52 | 6C7F6519 | 7B8E9ADF | D4EE0651 | FB4710EF | 66DE7117 | 4127ED9F | 551343A2 | D11DC710 |
| 3068 | ^ 09-01-05 01:52 | 3B418132 | 54EC5847 | 43F8AF58 | 8C4E0DF5 | AC7A1BC0 | 9BBB00FC | FDC02AAC | FE8998F7 |
| 3069 | ^ 09-01-05 01:52 | 99F16CE7 | D9199277 | 990A6E43 | D66E0862 | D31FFEE9 | DE8633E4 | AE201356 | F3FB890B |
| 3070 | ^ 09-01-05 01:52 | 6E4F75B7 | 4C938804 | 28BB3551 | 090FDBB1 | 01A1A87B | 8296BFDB | 382F00044 | 9F6BA61B |
| 3071 | ^ 09-01-05 01:52 | B589B0F4 | 3D1CD370 | FDABBFB2 | 43FF5BBD | A288F9CC | CEE23F2D | 9835B988 | 0A61C5DE |
| 3072 | ^ 26-01-06 20:52 | 6182C099 | 5452282B | 063CFA66 | 08BCA129 | FBB5E9C5 | 976F73C9 | 7C763935 | B8C0111D |
| 3073 | ^ 26-01-06 20:52 | 070FE96B | 8F93B7EE | 5EA1B9F4 | 331CD565 | 0CB23149 | 90F43FBB | 339CB8DD | D86C322B |
| 3074 | ^ 09-01-05 01:52 | B27FD6C3 | 129981F0 | 28560CA0 | 62AE79B2 | DA38537F | 2181F775 | 0AF05196 | 17E4B71A |
| 3075 | ^ 26-01-06 20:52 | 9295A243 | 65C34CFA | ED1832D8 | C7818839 | C8361433 | 06341E72 | 9E94CAA4 | 7E13D908 |
| 3076 | ^ 26-01-06 20:52 | 4E7CDDDA | AD636970 | 1D073449 | ABDE8026 | 5E1F2752 | E47EA51C | D7F6352B | 7AC5D1C5 |
| 3077 | ^ 09-01-05 01:52 | DB26B7CC | 34D1945F | 9ECE61C2 | 45DFB416 | 8FBD8FBC | B524492C | 9BCB948D | F9209561 |
| 3078 | ^ 09-01-05 01:52 | B172D12D | 8155913D | 3CCE4AB3 | EC1DDE33 | A41E7EEC | 51419006 | 50C7F47B | DABB2D2E |
| 3079 | ^ 26-01-06 20:52 | 8C701019 | 16A59837 | 4E7943ED | 6DEC4803 | E53FD997 | E6124FA0 | B1165B98 | E9E8C241 |
| 3080 | ^ 26-01-06 20:52 | 7981DE3E | 3270E6F2 | 2675863D | 5DDAE5C1 | B7D0EFE5 | CF43B8B8 | 85FAC71E | 273B3372 |
| 3081 | ^ 09-01-05 01:52 | 539D2C19 | 32E803A3 | 1DA05EF4 | 043D279D | 5E0F79E7 | 012C24CF | 66D06235 | 6904E4B1 |
| 3082 | ^ 26-01-06 20:52 | D10EFB43 | C69A01C4 | FF64ECBA | 0906568F | FC0C0F16 | 305F6156 | 22AAF12C | 36E169B4 |
| 3083 | ^ 26-01-06 20:52 | 26789C38 | 353F42D1 | C66E713D | 5736E049 | 519604A9 | 65F107D1 | B2271727 | 9615961F |
| 3084 | ^ 09-01-05 01:52 | A47BFA07 | DF86CD0B | B0E33801 | 80FC27D2 | D6284114 | A9A0513F | 26292CE8 | AD6C3816 |
| 3085 | ^ 26-01-06 20:52 | 4A91C4E2 | AA7242D5 | F620364B | 119A4574 | 0F5B80CA | CB5A6B27 | 8E10CFD9 | 80A4441F |
| 3086 | ^ 26-01-06 20:52 | 4A9C4870 | 58BEE968 | 659E5508 | 8882D83C | 13154788 | 278C4ED5 | 6DF4B546 | D70369CB |
| 3087 | ^ 09-01-05 01:52 | F9FA9BF9 | 9BA69452 | 6C399961 | 027C5A9F | 577C175C | 65989213 | A42CC77C | FA9DE6DC |
| 3088 | ^ 26-01-06 20:52 | 4CA6CA43 | A8ABA24A | 6B42F1AB | 44B041D4 | AF7D896B | 3DD9302C | 2E0A289A | 430068A1 |
| 3089 | ^ 26-01-06 20:52 | F36F92DF | 12321696 | 94295797 | 87085E04 | E9686EB1 | E9289087 | EEC92F31 | DB1E2EFE |
| 3090 | ^ 09-01-05 01:52 | 56DAC65E | 51A67075 | 4394ECD7 | 58645FD1 | 8D7B80C6 | 346FFF71 | A403DF1D | 5FCCFC03 |
| 3091 | ^ 26-01-06 20:52 | 4B3AD10C | 522C3F26 | 43D18C23 | 58555655 | DD2991E1 | F2784663 | C0677A9B | 0CE1A168 |
| 3092 | ^ 26-01-06 20:52 | B9D6F0F5 | 7A9870DB | 31C4B0A1 | FB1D2DHA | 2B86396A | 61590921 | EA6997EA | F0FC533C |
| 3093 | ^ 09-01-05 01:53 | F461F0E7 | EBBCD630 | 063C7AAB | 9DEF9A57 | 5124948C | 73563E33 | 8A60F12F | 2BA36F61 |
| 3094 | ^ 09-01-05 01:52 | 9AD29076 | 73DCC122 | 2F857F05 | 940DEA24 | 4C5629CA | DFBED25 | D266D403 | D9DC1FFF |
| 3095 | ^ 09-01-05 01:52 | 0E05E0E2 | A7313A6C | 3A87CF10 | 8BE6539A | A331B8BB | 2D95AEBE | 03C2C601 | A723F45B |
| 3096 | ^ 09-01-05 01:57 | 2EBAE035 | 897F18FE | 46BD70CB | 6657A02F | 92363278 | C09ED3B7 | F37A3572 | 8F9C15D7 |
| 3097 | ^ 09-01-05 01:57 | BD388730 | 6D7EBC6F | 0977FC97 | 3FBC9AF8 | 904AB9C9 | 48ADB5F4 | B152C6F1 | 29447F56 |
| 3098 | ^ 26-01-06 20:52 | 1FF0589C | 856BA29A | BFC20EBF | 7CAE0B99 | 96B402BA | 2CE65A90 | C14D3830 | 014F5981 |
| 3099 | ^ 26-01-06 20:52 | 8B4DACFC | 32EDB9BA | 49A8CA89 | 67C82EA5 | 3BA59E2C | CF071097 | 1233066F | 7361BEC6 |
| 3100 | ^ 26-01-06 20:52 | 80A18615 | 4126F030 | 815CD031 | 60CE1875 | FE9D8DA0 | ACBD7240 | 2FE71756 | 4C4AFA36 |
| 3101 | ^ 26-01-06 20:52 | 4690C567 | B9260B84 | 49FE95B9 | B375D6EC | ECDE931F | 40FBBB3D | 4BA18E86 | 80E1D41F |
| 3102 | ^ 26-01-06 20:52 | EFD440AE | 4CD82CB3 | 267E9135 | C2868848 | 42D3778F | 5D6498D3 | 013FE7F4 | F844B600 |

| 3103 | ^ 26-01-06 20:52 | F59A7000 | 420A0F2C | 9D09DB05 | 9B930F05 | 725966F9 | DF54B4D8 | B93F7341 | 51CC04B7 |
| 3104 | ^ 26-01-06 20:52 | A9888BFD | 8C9AF4BA | F0762A33 | 198CA93E | 73813A42 | 2933A686 | E132ACA1 | E1C1A43E |
| 3105 | ^ 26-01-06 20:52 | D6664993 | D38C7DDB | 3AAC55C8 | F0F36EE9 | EDFCA96E | D39953F7 | 8E133CE6 | FA0065E1 |
| 3106 | ^ 26-01-06 20:52 | 2CF88621 | 5A0D2033 | C08BF3E1 | 65D5502B | 1CD1C8A2 | 370C031C | 71C54C27 | A4F76180 |
| 3107 | ^ 26-01-06 20:52 | F98AD2B2 | 98A1C937 | EEFB1A00 | 6E059454 | 889E1737 | AE702E32 | CF7911F9 | E3B284FF |
| 3108 | ^ 26-01-06 20:52 | E21A992B | 747D9386 | E31C52B8 | 8E004056 | 659F303F | 873832DC | 27DEBF19 | CC60417B |
| 3109 | ^ 26-01-06 20:52 | 7D377EF8 | A89DBB54 | A0CA598D | 11282140 | 4A18CB34 | 6D9B09F4 | F7E60EF8 | 3432F38C |
| 3110 | ^ 26-01-06 20:52 | 3F3742B6 | 38006C0B | D1C23A03 | E65810F1 | BA8D467A | 8CACF0CB | 3FF79BBE | 2F648101 |
| 3111 | ^ 26-01-06 20:52 | 8EDCFB85 | 2E4384D3 | 44DBC245 | 4D56FD4E | DBCAF258 | 989EE543 | 30A384C6 | A6273F2E |
| 3112 | ^ 26-01-06 20:52 | 70F2B53E | A3F2F4DB | BA612EA4 | 5C88E567 | 19350443 | DC2AB3FB | 1FC2798E | 206FE6B2 |
| 3113 | ^ 26-01-06 20:52 | 0DCCEF7D | B48AD4E2 | 7DAC182A | 38C221F1 | E07CFDC5 | B95FBFDD | 54AC7F54 | B8FBEED0 |
| 3114 | ^ 26-01-06 20:52 | 5B702149 | A234EE66 | 194CEC9B | 8CCB0F4F | BEBC2607 | 69644665 | 88367530 | 1128615A |
| 3115 | ^ 26-01-06 20:52 | 4A0A032B | 1479F963 | EDE6EBEC | 65A0A047 | 7F1F9690 | 17D79A52 | 165E6808 | 9E22A62F |
| 3116 | ^ 26-01-06 20:52 | 8579A099 | 044DE079 | 0AAF1EBD | 7A3268E7 | 4265AEF4 | 48D469EC | EFA66640 | 04BCC94C |
| 3117 | ^ 26-01-06 20:52 | 658A099E | 8A0D68B2 | C7E629B2 | BCC12D1E | B8BBBEB2 | 0D28BD9C | 3F4913D8 | D3BDAEDD |
| 3118 | ^ 26-01-06 20:52 | 15915107 | B632FAF4 | 92380EC7 | 44EF603E | 1B84CBBF | 762BD371 | D82BE1D2 | 0136DB8B |
| 3119 | ^ 26-01-06 20:52 | C0775C9A | D14308A8 | 83E19BB6 | 04FB732F | 3C24A055 | 13B83B38 | 92A4EB48 | 80B3D6D4 |
| 3120 | ^ 26-01-06 20:52 | 3679BA19 | EB71C452 | 3295A28D | 952B7CD0 | C2837A9A | 5E856F24 | A314D58E | 0D5BCD1E |
| 3121 | ^ 26-01-06 20:52 | 26643723 | D28E0CB1 | 28BF838B | F62ED798 | 279B8702 | AE3125CC | 9BF8BB6D | FF1E0077 |
| 3122 | ^ 26-01-06 20:52 | 98A52671 | 6FF46C7B | F281C4AA | 0CA8F4CD | 83FEC853 | F360D96A | 7046AB67 | 7D2FE2D1 |
| 3123 | ^ 26-01-06 20:52 | 01F1ADD4 | 1B554A10 | 8D5CD15F | 64D8C7AF | 4F1F05CD | E717E01C | 474D7BDD | 012AC23A |
| 3124 | ^ 26-01-06 20:52 | 8A49F49A | 30579F3A | A4A4DC11 | 8C85FCD9 | F8C1E48A | 9351370E | 45A24773 | A2015A0F |
| 3125 | ^ 09-01-05 01:57 | 24F62BA6 | A5096511 | C33D84B8 | 9646782F | 48102874 | 7AD0479D | FAEFD81C | 005E1D7D |
| 3126 | ^ 09-01-05 01:57 | 15B7ED1F | AF105B06 | 57582CAB | 5B16BCAD | E73F7648 | 148E5A8E | AD20E82C | 4F22BE68 |
| 3127 | ^ 26-01-06 20:52 | 96DDD57A | 14B8B270 | C91FC23D | 94FFD7B9 | C0381F75 | 4964E102 | 8933642E | 5BB872C9 |
| 3128 | ^ 26-01-06 20:52 | C582A8D8 | F9B7152C | 18CC7AF4 | 2984AC96 | 03CA1347 | D6CD4AF7 | AEC4B6B1 | B146C08D |
| 3129 | ^ 09-01-05 01:57 | 729A02FE | BDB14DE8 | D15746DE | B9070871 | B8BA97E8 | 501CC00C | 9040BF3B | 87BAEC29 |
| 3130 | ^ 09-01-05 01:57 | D6D76C0B | DB62642D | ACA7DE20 | 72B5F60E | DC73335A | 6720E99D | 7550D3B6 | F8BA54FB |
| 3131 | ^ 09-01-05 01:57 | A5A7237B | 52950343 | 09021DDF | 99AEEC42 | 8A9E04CD | 939759F5 | B42A3A92 | 42F88FE1 |
| 3132 | ^ 09-01-05 01:57 | 9E77EF5A | A172BE87 | 1421636F | 71F0AD3A | D54126C4 | 550873D0 | D93209A2 | 08A10647 |
| 3133 | ^ 09-01-05 01:57 | 4DDE79AD | 32352663 | FB24D094 | 7E329ED8 | 56C9613A | D81946C1 | 5CBF17BA | 5E37F15D |
| 3134 | ^ 09-01-05 01:57 | 4A4BA8FC | DBDCE833 | E035E693 | 78BD1044 | 5C8BC753 | D81B8402 | 0EE742A5 | DBC4B370 |
| 3135 | ^ 09-01-05 01:58 | FF1D8398 | 2F5B4EA7 | DAC0A2D6 | 8B2F31F2 | 7AF63BA9 | 40D2BEAF | FF58C8D9 | 972D7816 |
| 3136 | ^ 09-01-05 01:58 | 38077A61 | 373BFA31 | 64DA2BCF | 79D9D03B | 06FF4695 | D37085C3 | 6DA0DD52 | 9E7CDD71 |
| 3137 | ^ 09-01-05 01:58 | 4A3E4007 | 4AFAF594 | 974E025D | 91CDD118 | 9C533B4D | 2C187738 | AAB8793F | 28147B81 |
| 3138 | ^ 09-01-05 01:58 | F8E9862C | 5272142C | 9489C4E9 | AF5424BC | 733215C7 | 46AB4F7A | BE694BEE | 19DE5442 |
| 3139 | ^ 26-01-06 20:52 | D7B5CF92 | 7396367C | E926FAF4 | CF419D11 | 99E48BA4 | A63AAC9A | 4D970720 | 69B3F409 |
| 3140 | ^ 09-01-05 01:58 | 9076C348 | EE03D78E | E48D5C04 | 745BC36C | 2689E2A5 | 2D380FAB | 5896F24B | 7F6B5447 |
| 3141 | ^ 09-01-05 01:58 | A0933842 | 0DCB338D | 63067EC6 | 28843C8D | 6A4B7EA0 | FE43760E | 3E9D4F45 | F27E6D08 |
| 3142 | ^ 09-01-05 01:58 | 1556A6FF | E936A0EB | 44E503EC | C76C9610 | 23A827C4 | 0CFBF1EA | 2BF79DD7 | 7E909C12 |
| 3143 | ^ 09-01-05 01:58 | 5220EB4E | F43C5AFA | AE3C6766 | 82A80781 | 914347D0 | 9EF6D3D2 | 0B2815FC | 9CD9F33A |
| 3144 | ^ 09-01-05 01:58 | 4FF2F24F | C21E443B | 9CD8DDC5 | 9121A218 | 536C0805 | DC95A5B8 | 144EEE3E | 202F72FA |
| 3145 | ^ 26-01-06 20:52 | 3341C7D4 | 496500EE | 85B586A2 | 435FD624 | 17C20E42 | 6A274542 | 66E7822A | CD32894C |
| 3146 | ^ 09-01-05 01:58 | 54837C60 | BED56C0E | 77768297 | C3BBAF40 | 31B682CF | F4197FC6 | B9891632 | F5EF1578 |
| 3147 | ^ 09-01-05 01:58 | F79E190C | 99E65001 | 355AD876 | B5CE9BA0 | A039F768 | 731176D3 | 3E5B5DD3 | 711DE0D9 |
| 3148 | ^ 09-01-05 01:58 | EC3AB20F | D0774CBD | 59DB3710 | F3CB02E7 | CCE26EBA | F27494F5 | FE1B9449 | D0845FB9 |
| 3149 | ^ 09-01-05 01:58 | 0581F893 | 6C593C92 | C555DE79 | 82DC3303 | CB256711 | 1FE99B10 | E44641DB | 4DAB264B |
| 3150 | ^ 26-01-06 20:52 | C66BDBD8 | 893A6CA1 | 3CBE25E1 | 71BFD92C | 174E2E38 | D8BCE33DB | FE811DA7 | DACCFD8E |
| 3151 | ^ 09-01-05 01:58 | E4F7B33D | 39EC35FB | 0D273622 | 0CFEB0FC | 438A2020 | FC71C825 | 75A0D569 | B1AAB6C1 |
| 3152 | ^ 09-01-05 01:58 | 6B7A5A9F | 54400BAA | 86435602 | D9450BF2 | E57278BE | 07AF200E | 6E7B2896 | 9C40C817 |
| 3153 | ^ 09-01-05 01:58 | 46A85E08 | C97421C9 | 8B908F9B | C2AF04E1 | 934902D1 | A243EE36 | 7277D7E4 | 96538CCD |
| 3154 | ^ 09-01-05 01:58 | 5DA2DFDB | BD6988F7 | 145662A5 | 5EC59546 | E13827F5 | C4DDFD41 | C990EA11 | 68386C7F |
| 3155 | ^ 09-01-05 01:58 | A52C0F2C | 2A99699C | 3FDFC32E | DB42556D | 957717CA | 70AFD860 | AC7E65DE | 43C1D625 |
| 3156 | ^ 09-01-05 01:58 | 4CE18BDC | 89EABE44 | B6CBF5EF | A8A0A096 | 7EA27A2C | CDE1F064 | 23ED105A | 619D03CD |
| 3157 | ^ 09-01-05 01:58 | 3F04E9B6 | BB2A877A | 7D7FB5C2 | ADA02A0E | F392E3EF | 5252E296 | 2C79BDC0 | 30AB5B61 |
| 3158 | ^ 09-01-05 01:58 | 2C4D27BD | 8026DA9C | 4F0CCA1A | A8BE8603 | 9ED38943 | C3ECA2DF | 51B565BE | 9162143D |
| 3159 | ^ 09-01-05 01:58 | D678553E | 36405164 | 2B63742D | 07B4826E | AFA74481 | 1508B3CA | 14183695 | EBA45109 |
| 3160 | ^ 09-01-05 01:58 | A2E95B80 | 6BF1E350 | 47338508 | 82D510BA | 464A8F22 | D320B764 | D9E898FF | 288AF581 |
| 3161 | ^ 26-01-06 20:52 | B2F26CD8 | 8E2AA1D4 | 929AC52C | 882A1E94 | 00A92953 | 907E9FA4 | 0109657E | C10C269B |
| 3162 | ^ 09-01-05 01:58 | 9A1EFEA0 | 79586AEE | EC86A464 | 37BE4570 | 9E3A25DF | 049BA89A | 87108D2E | 4C7629B8 |
| 3163 | ^ 26-01-06 20:52 | 3BA7D670 | 14891FFC | C050D87E | 8078ECC6 | 6337BFAA | 15239A60 | 4E6BA13F | 7632E84B |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3164 | ∧ 26-01-06 20:52 | 230D7DC3 | 5E7D573C | C4F2F8DF | 523605AE | D93CA224 | 7AB5861D | 1253048E | 9BBAD86F |
| 3165 | ∧ 26-01-06 20:52 | D7ACCFA6 | E81D2857 | 8A623F3F | 100FAF86 | DB693239 | 7EBE8A88 | 8539F39D | 6DD13AB2 |
| 3166 | ∧ 26-01-06 20:52 | 112EA126 | E79C83A0 | A9749212 | 49D3AAF3 | 4CE86E6F | A13BA15E | 460D22C9 | 0C0BC80F |
| 3167 | ∧ 26-01-06 20:52 | B4EFF395 | CB31F0E7 | 726884F1 | 89A9F4BA | D8005AF7 | 571FD792 | 8392A208 | 31B73776 |
| 3168 | ∧ 09-01-05 01:58 | A3EAD2F2 | 25E774A2 | 08A75941 | 3740DD55 | 1796AA66 | F2267108 | 47353DE6 | 1623F35A |
| 3169 | ∧ 26-01-06 20:52 | C6D1A97E | 63438656 | 80AF1489 | EB8A7EE1 | 70275B0E | A403B878 | 16B2D7C1 | 1204DE1A |
| 3170 | ∧ 26-01-06 20:52 | 869C39FF | D5CA17EA | 4840C176 | 3C30B22C | 0CA0EDDE | DF488BD6 | 50AD205A | DBB5887D |
| 3171 | ∧ 26-01-06 20:52 | 603166AA | 10942FCA | 109BFB32 | 5D66DC01 | 258905CE | 51C14167 | 60A54BE5 | 96F7B1A0 |
| 3172 | ∧ 26-01-06 20:52 | 93F26580 | 8BAF55D3 | 9CEE0A14 | A88C1DEB | 94F226F0 | 54289E18 | EA1A2550 | F47FB193 |
| 3173 | ∧ 26-01-06 20:52 | 51460DC4 | B2C66760 | 2D3264B4 | 88452E05 | 3BA6BEC9 | E1D0BB9F | 6408EA85 | 14A6E592 |
| 3174 | ∧ 26-01-06 20:52 | 44D01EB4 | FD1114E4 | 78A27A2E | B3239574 | 70ADB68E | 8CE32317 | C4B9BA5B | EA0B3891 |
| 3175 | ∧ 26-01-06 20:52 | 711DFE14 | CE010C9E | 8ECB0C05 | 313E6B49 | C6BD0668 | DF41BDA7 | B88BE4D2 | 4C026842 |
| 3176 | ∧ 26-01-06 20:52 | E215C8A7 | 638F6DC2 | 0AB37887 | A61A36B4 | 3E91B96B | 71679B24 | F4CB4014 | DA7E54EF |
| 3177 | ∧ 26-01-06 20:52 | B434BB08 | C9B58241 | 160D4783 | 6F0AA5C2 | DA8F40EE | 30EAABBB | A633279C | 727B7E2D |
| 3178 | ∧ 26-01-06 20:52 | 3F60E463 | EFF3A821 | D8616F32 | 04D3DDD1 | 63BB09CB | 9ED85C1F | CFBB796C | F053EC28 |
| 3179 | ∧ 26-01-06 20:52 | 55A913AC | 192DA71A | 7EB65F55 | A6213376 | 69A0ACFA | 43774C8A | 3FBD88F1 | 7A622EF8 |
| 3180 | ∧ 26-01-06 20:52 | D18D0C09 | D62366B1 | 8C518560 | 310CA3BB | 7524599E | E0FAF2DD | 2458EC6A | 136D06D5 |
| 3181 | ∧ 26-01-06 20:52 | DC214605 | 2B81BA43 | 92BDAD6C | 5E81BDDF | F18D4023 | B8597076 | 1AC4C488 | 9D457772 |
| 3182 | ∧ 26-01-06 20:52 | F45750B1 | 93C770AB | AA26402D | 0C5A78C8 | 36183FA6 | ED83FE76 | D3074E08 | 338B7F8B |
| 3183 | ∧ 26-01-06 20:52 | 57EE5A34 | 7D53A2E1 | 5E7253C0 | AE153EA7 | FAE62AF7 | 9CAF7EEF | A25C0B26 | 92B2F6A5 |
| 3184 | ∧ 26-01-06 20:52 | FD9483CA | DE9D62A4 | 2DB95F03 | EDB93F82 | 4BB0382D | 1F14C69D | 813A274F | CF34B87F |
| 3185 | ∧ 26-01-06 20:52 | A014B6D0 | 28492AAC | 002185B3 | 18E79D04 | 850A93D3 | 14BBC36E | 199FFF69 | 118BF559 |
| 3186 | ∧ 26-01-06 20:52 | 19813E69 | 91FB0961 | 2258B7F | DA8C77A7 | 2BC776D8 | 57D64CD6 | 766F50CC | 6105F29E |
| 3187 | ∧ 09-01-05 01:59 | 69D5B5E7 | 4C9D554C | C96483A6 | B64DDA1C | 2D69BE2C | 349F4082 | B27B7E50 | 7AA3D3DB |
| 3188 | ∧ 26-01-06 20:52 | CD2A2E12 | 48678F88 | FA73C597 | C38C0D39 | 72A89660 | 936E566A | 1C26FB17 | A8B7A949 |
| 3189 | ∧ 26-01-06 20:52 | CEE85ECA | 643780F4 | 80A4B7AE | D0D4F362 | 8AA38A70 | 0C8BAA5B | 6208C73C | 1F577227 |
| 3190 | ∧ 26-01-06 20:52 | 9B70B2B2 | 3734B7D3 | 1BD39FB3 | 8F21945C | 22428D1D | A66D7221 | 8FF0BB9E | 0E4396D0 |
| 3191 | ∧ 26-01-06 20:52 | B959063A | DA914A5C | 67D1618F | C9712200 | 29DDAC02 | A81D583F | 7015DC5C | 1362717C |
| 3192 | ∧ 26-01-06 20:52 | 78984C09 | 87D8693B | 792F3B3E | 752FEC51 | FF1C8EAF | 914F6C2C | 62A7C9AC | C15F5998 |
| 3193 | ∧ 26-01-06 20:52 | 419C89E4 | 4D245EBB | E78F1E83 | 877DE253 | 008C2E49 | E3234F06 | 5FFF2751 | 3AEA17C6 |
| 3194 | ∧ 26-01-06 20:52 | 3DC64D63 | EFF5DDDE | 6A0DABA8 | 566CF135 | 0CD925DD | 5A7BBAAF | 1DE077E6 | 7B915F40 |
| 3195 | ∧ 26-01-06 20:52 | 9B24EA29 | 1EBFD77C | 36A88E48 | 24137BE7 | ADE5569A | DF6DB57F | 1A6245E1 | 9505E535 |
| 3196 | * 24-06-04 02:24 | B9462DF0 | F965E732 | A3829A7C | F71AD373 | 7559C39F | 6E70ECFF | 9A84781C | 4DA213F6 |
| 3197 | * 26-11-03 14:52 | CED8A738 | 9272227B | DF6F104A | 7088BC2F | E9C84729 | D3ABD9C1 | 54E6754C | 5805CF95 |
| 3198 | ∧ 26-01-06 20:52 | 876EC87A | 78DDCD98 | E5D4B78E | 72803347 | 1648AEE7 | 7C7E80A5 | 38ADDF26 | 93184772 |
| 3199 | * 09-03-04 09:07 | 5CA914AE | FE69DE5E | 76C34746 | 9578AF89 | D8C75FF3 | 1B010809 | 6B713B9A | 3772A016 |
| 3200 | * 09-03-04 09:07 | 9FF1A325 | A177E10F | 9CD2DEC9 | AE2538E7 | 88C5F2B6 | BD0C2959 | C92DAAC2 | 2199FE55 |
| 3201 | ∧ 26-01-06 20:52 | EC8A98CB | 96FDAB3F | FD673B92 | DD93C661 | 303C89E2 | 7D43BDE6 | 7E819B70 | 0EE7917E |
| 3202 | * 18-11-03 07:20 | B100E0CC | CD4B851C | 0813EB45 | 79783388 | BF8CFCB1 | DBA6D2FA | 6E50E910 | 4C9DAFA0 |
| 3203 | ∧ 26-01-06 20:52 | FC61FB84 | 3589781E | C235C982 | 588FFD28 | 680310A7 | E887579D | 77E48426 | 8EDEEB0A |
| 3204 | ∧ 26-01-06 20:52 | 300F1C0F | 5FB6DE61 | 6D417294 | 7C1C0DC0 | BF066E38 | 9B70A851 | 03A70F07 | 6EF3CACA |
| 3205 | ∧ 26-01-06 20:52 | 57E74635 | 83FB33A8 | C048E1CB | F852D7E2 | 70558480 | 19D8206A | 76770273 | D199D794 |
| 3206 | ∧ 26-01-06 20:52 | 5D3FC3F2 | 27FE65290 | 00A99E3C | 2178AA45 | F2A152F4 | C56D099C | C9F9CDC5 | 48B1C1AD |
| 3207 | ∧ 26-01-06 20:52 | A2B6D2AF | D721423F | 7A448726 | 2337A385 | 1D9A2D3A | D1706715 | A935C2A0 | E6EA04D8 |
| 3208 | ∧ 26-01-06 20:52 | 44AB240F | 01AD00C9 | 2193E23A | D2E73FDC | 3B265A34 | A40E6AB6 | FBBF8CB7 | 3AF0E546 |
| 3209 | ∧ 26-01-06 20:52 | 781D7A1E | C8B6B3B9 | F75B6AB1 | 1F8BF071 | 3F91A2B8 | 4C511CC4 | 05D01C87 | 3EBB7926 |
| 3210 | ∧ 26-01-06 20:52 | FC02A76B | 056CB155 | 3E11150A | C8F2CB9A | 5C30487D | 18BC8FA3 | CF142CA5 | 35B9C50B |
| 3211 | ∧ 26-01-06 20:52 | 46D4642A | EC7C0068 | 07130E9F | F1D0E6C9 | 4C97D985 | F39257D3 | DCE11D1B | F7F7816F |
| 3212 | ∧ 26-01-06 20:52 | 222F2D7F | 568406EA | 9C00CBFB | 47C96B84 | 477C0E7F | 1724A803 | 84CBF206 | 628DD492 |
| 3213 | ∧ 26-01-06 20:52 | 6C8734D3 | BC07426D | C0AF9A6 | FBF0F32F | 25787408 | F7BE024C | 61FC70D6 | 79EC4574 |
| 3214 | ∧ 26-01-06 20:52 | 87017CC0 | C605A2F7 | E4709121 | 0BD49F3F | E68CD160 | 6DBD30F7 | 7CD2BB89 | 58173879 |
| 3215 | ∧ 26-01-06 20:52 | 9D866D9E | 08B676B9 | 63B0FC7B | 6BD65CB4 | 563D91E5 | 52B54F54 | E2170D29 | FA947847 |
| 3216 | ∧ 26-01-06 20:52 | B8D34FCC | C724337A | 25A5E7A5 | 590EBE73 | 0D7A58B | 1A2DCD96 | 25042C32 | 7F18734E |
| 3217 | ∧ 26-01-06 20:52 | EE355A61 | 8FE781F5 | E5361D76 | E6B87B2 | 84A669B0 | 89433080 | EA3FA7E7 | D9F678FA |
| 3218 | ∧ 26-01-06 20:52 | A1C9A9FD | 71DFBDB9 | B34A0D59 | EB894A89 | 1A40654D | 912198C9 | 0CEF8C5C | 6558C30B |
| 3219 | ∧ 26-01-06 20:52 | 67A911CC | DF6FC55E | 622FDC99 | C3348EEC | 673C3AB5 | 3F4F7FA5 | 6733C9AE | 24EC0AC8 |
| 3220 | ∧ 26-01-06 20:52 | 72A80E3C | 7D1FAFA5 | AFD5F34D | FA0E6681 | 656544EB | 53972AF8 | 2EE1577C | C9CFE31A |
| 3221 | ∧ 26-01-06 20:52 | 44A0AC64 | 1388500F | 561225B8 | 73AE38AF | EA48B6D6 | 9D58961D | B2C61CAE | D4707F8A |
| 3222 | ∧ 26-01-06 20:52 | 8EE90FC6 | 2DE2B7A | 6F6A57AA | BC8697F7 | F2E16495 | 129A19BC | BC50FF6B | 8601ACB5 |
| 3223 | ∧ 26-01-06 20:52 | FB1F6160 | B65F1A7B | 8BA86078 | 3B758FB1 | CCF55140 | C4766D64 | 23F9FEAE | 3322ED52 |
| 3224 | ∧ 26-01-06 20:52 | 4FEFBEB6 | 9B4746B0 | D990DD04 | 35027ED6 | 268B969D | 6E145ED2 | BFF09783 | 55081E22 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3225 | * 18-11-03 07:20 | 99359B3A | 95BBE0A0 | E4CF5B94 | EC6DB33B | 8D8414A6 | 7BF8757E | 0CD880C9 | D62222A9 |
| 3226 | ^ 26-01-06 20:52 | 022A6278 | 0D337E1E | 1B24875A | 6B7054CC | EA4D118B | 8B702225 | 68001621 | DEF816FF |
| 3227 | * 18-11-03 07:20 | 8852C487 | B2B97445 | 66A5D6A1 | D67BC608 | 04C06C5D | 314A46C8 | 19ACEE71 | 71980A47 |
| 3228 | ^ 26-01-06 20:52 | 84BC9F08 | 123E0DCC | 23B0B21C | CFACF861 | E7739012 | 20353CD0 | 22879054 | 6E6A5BF2 |
| 3229 | ^ 26-01-06 20:52 | 5EE7561D | C685EB6F | 668DFEE9 | FA492169 | 768F6340 | 53F503FB | 09EAF19B | 0EDC4594 |
| 3230 | ^ 26-01-06 20:52 | 9B0E3466 | D470878E | 20D4B257 | 4C9189B3 | CCD77C88 | 7A7D5F3C | 1382B22B | 0FF802E2 |
| 3231 | ^ 26-01-06 20:52 | 7E6E2FC3 | 87452D65 | 4685AF31 | 0AFCA3E1 | E8BFBFD5 | F80D0CD6 | 10CAFB21 | AD5639D0 |
| 3232 | ^ 26-01-06 20:52 | 62D65267 | DEC698DE | 65F5341E | 0F9001DD | 914ABF68 | 3740335D | 270E914D | C30FE60D |
| 3233 | ^ 26-01-06 20:52 | E408E6D8 | 26DF8CE3 | 01F5BDA7 | AEBC2DCD | B3EE2E63 | B5C67150 | F4D637E0 | BD2BC4F4 |
| 3234 | ^ 26-01-06 20:52 | 84BC7327 | 62CC4723 | 00B0FA78 | E612A902 | 6046C62D | 405DEE1F | 5DFC4F27 | C5B76DAD |
| 3235 | ^ 26-01-06 20:52 | 97479088 | E6D44FF5 | E1CC3D0A | A39283A4 | 3FC2917C | 1379E275 | 4B054516 | 60B36826 |
| 3236 | ^ 26-01-06 20:52 | 50B15DC2 | D593A619 | D1E9447B | 59B19A3C | B715A00A | BBA51173 | 3DCF5C5B | 92DC4EB0 |
| 3237 | ^ 26-01-06 20:52 | A8836326 | 22AFE53D | 72C7E45C | 949BFFBF | 53036BBD | 07402EF2 | 2D53E74F | 72ADCE6F |
| 3238 | ^ 26-01-06 20:52 | 02B2B588 | 9BE0DAA0 | B341E032 | 3A4ECE6D | B9918F04 | 136A129C | 48EB7FC5 | 96026254 |
| 3239 | ^ 26-01-06 20:52 | 83148D32 | 7B9D37DE | E7EF0C41 | 7A37B06D | 6ABB67C1 | C403CBBD | C6EEF8E9 | E1D8EFAF |
| 3240 | ^ 26-01-06 20:52 | 3D3EC385 | 4FD3D603 | 17B741F5 | 6E2CF2E4 | FF16F89B | 2A7A8094 | BF554637 | 675CB8BD |
| 3241 | ^ 26-01-06 20:52 | 16172B68 | B61C219C | 914EDB65 | BD024659 | 967A0521 | C277CF21 | 8E302430 | 25C07FFE |
| 3242 | ^ 26-01-06 20:52 | 106677AB | 2BEECE6D | 849D79E3 | 04EA32C9 | 797B6911 | 843008ED | 385C12E2 | 601D63A6 |
| 3243 | ^ 26-01-06 20:52 | 59BD99E8 | D090EC02 | 3152E58C | 0ACC8A12 | 43615117 | FB4299E0 | 56EEA448 | 2827A47E |
| 3244 | ^ 26-01-06 20:52 | C64606E7 | 64D19466 | EC178B74 | C5E5D6A5 | 3BD100A3 | B0FCEEFB | 27C2DBE7 | 06D1B2DA |
| 3245 | ^ 26-01-06 20:52 | 73B3DECF | 87288B68 | CD338B99 | 57682586 | D6C93502 | E959EF5D | 92DC8B95 | 159DA0B4 |
| 3246 | ^ 26-01-06 20:52 | 1F2DDE8D | 8D0F999D | 131BB9BE | 772697C6 | 4C9ECC6A | 0A93401D | 1D6C141A | E5B6959A |
| 3247 | ^ 26-01-06 20:52 | A4949E69 | DC4F5B4F | 6C3C1B20 | ECEA314D | A3B3A30E | 53832531 | 5743FD4A | 9BC79176 |
| 3248 | ^ 26-01-06 20:52 | 0A994337 | 4E2CF32B | D86B4FA4 | F35541DB | 622FCED1 | 2778F395 | 2A9B9D05 | 6BA91844 |
| 3249 | ^ 26-01-06 20:52 | 3BD9980A | 21C814B8 | E69D8981 | 3E54DC59 | 67E4E8A7 | F1783667 | B7642148 | 5261206D |
| 3250 | ^ 26-01-06 20:52 | 75A26D58 | 63D715E4 | 405C83A3 | 5B0E3C86 | 919A30F0 | 2F88BDF8 | 0C6D670D | A0F2EFA3 |
| 3251 | ^ 26-01-06 20:52 | DC2EBB1 | CE35348A | 238528EF | 729780B9 | 6902600C | 1737DE26 | 3D975531 | 1D2148FC |
| 3252 | ^ 26-01-06 20:52 | DC43B302 | 1F7A596A | F4608494 | 6EFFEC8D | 1897BAD4 | E63897F1 | 0991D215 | 47510AB9 |
| 3253 | ^ 26-01-06 20:52 | 2EED4A49 | B3DAD628 | D62950CE | EC3A06C6 | 153DC04A | 3973877C | 33BFB3E6 | 64B003BA |
| 3254 | ^ 26-01-06 20:52 | 664F847D | 3ABC89BF | 5EE95735 | 99390A7C | 3EB7E6BA | F751F6FA | 2F53F3C5 | 48919FEF |
| 3255 | ^ 26-01-06 20:52 | ED382E6C | BA2BAAB0 | 57FBA45B | 85F9A8E7 | 35AB31F4 | B82BD258 | 8317221E | 69DC6DF6 |
| 3256 | ^ 26-01-06 20:52 | CCEB6C1E | 774D153A | E44F3651 | 3328A79A | D708BE2B | D1032F1C | CAA107AC | 4A3852E9 |
| 3257 | ^ 26-01-06 20:52 | 7617E4B0 | 41377050 | E4BB0381 | 896C172E | 2631E7BB | EDF6EA47 | 6D6514C8 | C4FA3AE2 |
| 3258 | ^ 26-01-06 20:52 | E4567E4E | 600C8993 | 86CF8FC7 | 7140B80B | A6EEFAAE | 9F786C33 | 21FF63C9 | D37BE1DB |
| 3259 | ^ 26-01-06 20:52 | 1AAA73E4 | 2B023691 | 65E3D9F2 | DA812749 | 83895A6C | F3523076 | AFD5DC0D | 0907DE85 |
| 3260 | ^ 26-01-06 20:52 | 12902794 | 8A5DBF58 | 44801D39 | 04849ECB | 3127D756 | 4C5E1B2D | 36340CF1 | D8615DC8 |
| 3261 | ^ 26-01-06 20:52 | 698730C3 | DA3EEFC6 | 9D477E24 | 516CB378 | 92D22E0F | 9F24CF90 | 4FA1760F | 4C8E0690 |
| 3262 | ^ 26-01-06 20:52 | 3EB0832C | 1EBEB148 | F50667EA | B9E0C4BE | 0D7E8477 | 80A516B3 | 1A8F0001 | 6062E8C2 |
| 3263 | ^ 26-01-06 20:52 | 43B73C45 | C91A1AD3 | 12323F8B | FB1A41E7 | C57EAF66 | 370F2BF9 | 3C4B99B8 | 7F98C0F6 |
| 3264 | ^ 26-01-06 20:52 | FCEC0B95 | 027E5413 | BE6BB1CF | F757AB7B | E3E6384C | 1DC5D339 | 315CCB25 | 82AB751E |
| 3265 | ^ 26-01-06 20:52 | 7C2BBC71 | 34BC3B7E | A6C42937 | 92E60289 | 50B73F12 | 6DC0C696 | C7C3BC4E | D10A1298 |
| 3266 | ^ 26-01-06 20:52 | 7605CE46 | BA42F9E2 | 81630C5F | 61D3C929 | 4E56958D | 1CA37C1C | 9BA29AE5 | D377C93C |
| 3267 | ^ 26-01-06 20:52 | 6661C5A9 | 506CE787 | C217DB86 | 5DCC2F4B | 660E4571 | 3080BEE9 | 047166DA | 98BA0787 |
| 3268 | ^ 26-01-06 20:52 | 9A416B38 | EC9E7E7A | F74FED58 | 4DFC2206 | 3C228A92 | E96C6779 | 6EAFDE94 | 23450BD6 |
| 3269 | ^ 26-01-06 20:52 | 33BEE7D2 | 725C3D5B | C0EAF240 | D079FAFE | 0FEAF2E2 | 2A32A0C4 | 7F8A49DD | 82FDC03C |
| 3270 | ^ 26-01-06 20:52 | D3D8FE67 | 72320289 | 26E3D2E0 | CA8F5173 | 791CA7C5 | 004B8808 | 2ACEEB0B | 9563E164 |
| 3271 | ^ 26-01-06 20:52 | 33ABD382 | 6B81AC2F | A8F2460F | B013F970 | AEF74208 | FF3DB536 | DC7B8476 | A1C9AD2B |
| 3272 | ^ 26-01-06 20:52 | 575AE177 | 24193165 | 460B4C63 | 3311E9E0 | 864B80C0 | EEB49A93 | C456DBC3 | 30BEFE2E |
| 3273 | ^ 26-01-06 20:52 | 36D85C72 | 61FC8C47 | 10B70583 | B3A5F58E | 7AD482A1 | 36A57DF0 | 4FEFB82E | 22B88DC5 |
| 3274 | ^ 26-01-06 20:52 | AB301F7B | 62F924F4 | 295E56BA | 13929BCF | EABE1B48 | 6ABBC358 | 67C77DD0 | 2F3EBBEC |
| 3275 | ^ 26-01-06 20:52 | 9E7AA8AC | 48200720 | 028A6E04 | E8674D99 | E87B9B09 | E2926C0C | 7580EF8A | D85F6B64 |
| 3276 | ^ 26-01-06 20:52 | 1DAE531F | D2624577 | DD80104A | 99A93B1A | 5E536555 | DA7FD258 | B47734BD | C21441EC |
| 3277 | ^ 26-01-06 20:52 | 1C131566 | C7DCADD4 | E7509AF1 | ED825017 | EC3AB352 | F0DF3307 | 6132565D | 18A26946 |
| 3278 | ^ 26-01-06 20:52 | 36D3CDC7 | 090AF1CF | FC410F3C | 7B6B67F9 | AA5BE694 | 7035100A | 61BD95F6 | BFABC911 |
| 3279 | ^ 26-01-06 20:52 | 98AAA817 | 91054559 | AA0984E3 | CBC6FDC0 | 664B6E35 | CE6EAC39 | 16E5A47A | CE9018E4 |
| 3280 | ^ 26-01-06 20:52 | 0DAA0B9C | BE0CEBE8 | 0E74E0A7 | 5D181203 | E217158F | E9F811BE | ABB974F4 | 88E6EB5C |
| 3281 | ^ 26-01-06 20:52 | E2DF7961 | 7D342B6C | B07FAEDE | CB98FB7A | F691ED29 | 0B00BC94 | E52CEBA4 | 4299D336 |
| 3282 | ^ 26-01-06 20:52 | ADA23278 | B7CFD180 | 08673C40 | E627EA83 | 5A4CD484 | CBBA5F3F | 2AD9301F | A6720994 |
| 3283 | ^ 26-01-06 20:52 | E1298057 | 7B5FEBF1 | D5774D26 | 0D31A0FB | C2C24A8F | C138FD71 | 2E7CB3E0 | 2EBDB4F2 |
| 3284 | ^ 26-01-06 20:52 | C4063300 | 3C9CBEFE | 63577906 | 198DD884 | 265A36A5 | 9927F596 | 68FF29A8 | 6297C0F1 |
| 3285 | ^ 26-01-06 20:52 | 6EE0956C | 5535D7D0 | B486FD41 | E03A0264 | 095763EA | AA10A3FB | 7C565528 | 2C67EE8F |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3286 | ∧ 26-01-06 20:52 | 26E0A960 | 38A41553 | 101E0C1E | 7E93E6DF | 6CFD164F | 8BD42868 | DD63FF3B | CFB04CD0 |
| 3287 | ∧ 26-01-06 20:52 | AA0BC093 | D0B566DC | 13F795A7 | D701B4D6 | 2CF7305C | 8305140A | D3E94DC9 | 554572F5 |
| 3288 | ∧ 26-01-06 20:52 | BBDDC99C | 221AB177 | A9DFE0CD | C81A5E3B | 474ABDB9 | 6E96B134 | 60921A0B | 01957B2E |
| 3289 | ∧ 26-01-06 20:52 | 91C7B8C8 | BEDFD6D8 | C3457610 | CDC21D4A | 71222025 | 43DDD989 | 4CBBD4D8 | 72F86599 |
| 3290 | ∧ 26-01-06 20:52 | F6BC6266 | AAEFAF1C | 2183B461 | F5D88ED6 | 58E6BF54 | AE02EBED | 0846422A | 23F29977 |
| 3291 | ∧ 26-01-06 20:52 | 0981F51C | 4CC63E53 | 33BEE688 | B522807E | 2F220EC2 | 6BB40D82 | C46C0AC1 | A0FD5C7F |
| 3292 | ∧ 26-01-06 20:52 | 5EA53C33 | 2B28A39B | 14681BF9 | D2C916DA | AC1AD32D | BD4F34F3 | 92BE6D7B | DC996005 |
| 3293 | ∧ 26-01-06 20:52 | 7305F3CC | 75B8E249 | 0F0F2C63 | BC047B84 | 061409BC | E8D54E18 | 7A5E79D7 | 0822134B |
| 3294 | ∧ 26-01-06 20:52 | F88D0055 | 0F84A7BD | EF24AB76 | 1BF96012 | 975CA95E | A0A5C287 | 1BD5A3CA | 3EF766A3 |
| 3295 | ∧ 26-01-06 20:52 | F776CA36 | B2DDD9F4 | 6583EA36 | 7769F10C | ED654575 | A4B412E1 | 6F05D24E | 4F4C89BA |
| 3296 | ∧ 26-01-06 20:53 | 65AD3340 | 8E035012 | 92FEE780 | 54B269B7 | 5B567646 | 01918DD8 | 3DEE2373 | 7F97F55D |
| 3297 | ∧ 26-01-06 20:53 | D697E0F8 | E89DC9C6 | D6FF7C9A | CAD369BF | F3AA4629 | 9121CBDD | 3A03440B | A6B19D3D |
| 3298 | ∧ 26-01-06 20:53 | E33B0555 | 355272A2 | A8699EFC | 5EB01AB7 | 255315DB | 61AE5BD8 | 5C61BD2B | A60DEC7A |
| 3299 | ∧ 26-01-06 20:53 | 0F4F617E | 25D601CD | 3B4F0043 | 9275B82A | 78D6478E | 257B4902 | 84957A44 | 7B1F5651 |
| 3300 | ∧ 26-01-06 20:53 | 7FCAA9E5 | 2793DA5A | 10C3A2A4 | A70240A4 | 84737EF7 | BF4AE86D | 49F8F958 | 09535B98 |
| 3301 | ∧ 26-01-06 20:53 | 22B0E23E | D57CCED5 | BFA6B2C5 | 5A4131B1 | 3C3CF00D | D5B2650C | 504B28C6 | 3EBEC36F |
| 3302 | ∧ 26-01-06 20:53 | D059E3DB | F7F71824 | EE914940 | DF3C9546 | C61AF05F | 5FA5E92A | B46FEF53 | DB3E3C04 |
| 3303 | ∧ 26-01-06 20:53 | 1B2FDFCB | 9C4CB7CF | 616F3BEA | 1FF069A5 | 2918D8E8 | 9C7A2E09 | 325D17EA | 323BA601 |
| 3304 | ∧ 26-01-06 20:53 | 58D5C2F7 | 9D14A999 | 0B0FBDA0 | 20B00F42 | B362BF37 | 8C90B033 | ED6ED824 | 9C18CA2E |
| 3305 | ✳ 18-11-03 07:20 | C8DAA115 | B17B1B7F | 35F4CC50 | 26A072C8 | 1A9EE21B | 785780DB | 3F2C2F59 | F635FC32 |
| 3306 | ∧ 26-01-06 20:53 | A98E38F1 | 15BA1E9C | B51FFED8 | FB84D98D | CAB4DDEE | 8BDD53B1 | 0C74D3DE | 8AFE21B7 |
| 3307 | ∧ 26-01-06 20:53 | 7D606708 | 475B6CF2 | E0FE0638 | AF77D814 | CDB3C5FC | 92BE2E53 | 788EB219 | 8A6E40FA |
| 3308 | ∧ 26-01-06 20:53 | 77D9E89D | 037C556C | 24F53104 | B8BA34DB | 4F9084B9 | F596FFA3 | F6225549 | 2FE06730 |
| 3309 | ∧ 26-01-06 20:53 | 68610CE3 | C59D3691 | E8EF0F06 | D430BA61 | 64C88BC4 | C412AC23 | B016EAC2 | 8184A7C8 |
| 3310 | ∧ 26-01-06 20:53 | 519996DC | 77D5FA17 | FB04FAF8 | 5255B258 | 00C206F6 | A5713C09 | 36AA1DA6 | BDC53F46 |
| 3311 | ∧ 26-01-06 20:53 | DC4BCD74 | 84D00532 | FFC6768B | 13AB0FDC | B0BFE79D | F80BEEDA | E0CACA41 | 88294C67 |
| 3312 | ∧ 26-01-06 20:53 | F651C96E | 2CFD7A99 | 2A878FC3 | F9E89687 | D9EC4279 | D946B7CF | 88F5C934 | EC88D02C |
| 3313 | ∧ 26-01-06 20:53 | AE759ED1 | 0B502036 | A41745BA | 28AF9DB1 | 25AE8E7E | 9389AF1A | 148793C3 | 78D8E8DC |
| 3314 | ∧ 26-01-06 20:53 | F2F52FB1 | E3CF0B9C | CE689E29 | 7379F544 | ABE9BB42 | 66C3616C | 00294305 | 944AB0B2 |
| 3315 | ∧ 26-01-06 20:53 | 0B851C11 | 47E9A517 | 1293C61D | E7686D7A | EDAB685C | FBF172E0 | EAFFAF89 | 90146BD9 |
| 3316 | ∧ 26-01-06 20:53 | BC4D2F3E | A1994666 | DB31885E | D60128B0 | 8B95045C | 41C95A18 | A74A9F18 | B5455042 |
| 3317 | ∧ 26-01-06 20:53 | CFD67368 | B4C254CA | 3B79C68F | 46D022B4 | AC10C736 | EAF58EB1 | EC84C999 | 414A95A0 |
| 3318 | ∧ 26-01-06 20:53 | 068FCA15 | 43971E60 | 8E26DDF8 | 2A344607 | 68626574 | 4261DCAE | 8BB6D920 | D3CCBC56 |
| 3319 | ∧ 26-01-06 20:53 | 97083BFB | 1EF95888 | 1D577CFF | 6B569FC0 | DED72018 | CC4081B2 | 71588D7D | E7C37A36 |
| 3320 | ∧ 26-01-06 20:53 | 2BE81A5D | 359954FF | 2A43802E | 8001EEB6 | EBF1A1D0 | E70D32CA | 5C0A4506 | 53EAE5FA |
| 3321 | ∧ 26-01-06 20:53 | F5E14A5A | 692BC974 | 79373709 | 0F01171F | D6EF869C | DB30C5FE | 81616479 | E929F4A5 |
| 3322 | ∧ 26-01-06 20:53 | A729CEE8 | 649BA4D2 | DB52F11C | 62EC30DA | A71D2457 | 9F9FDB9C | 3F80B3E6 | D480D898 |
| 3323 | ∧ 26-01-06 20:53 | EDF1D8D1 | 9EA391C8 | 60A78F36 | 74328C73 | 159666F8 | 19EE6141 | 9D6022DB | A35FF912 |
| 3324 | ∧ 26-01-06 20:53 | EE761BAD | 2B875774 | 61CA7528 | 6ACE3EBB | A603A460 | C9CE95E3 | 6A99A2E4 | 17C789AE |
| 3325 | ∧ 26-01-06 20:53 | C101B79A | 77AAB039 | 11CAC31D | C0425711 | 7DE57D5A | 74EF6CF5 | 784C7745 | 33E50F90 |
| 3326 | ∧ 26-01-06 20:53 | 3D63F934 | 28A348DE | 3E51D0A0 | DB8CDC16 | 612D045F | F0F29D41 | C75CAB90 | 9EFE377A |
| 3327 | ∧ 26-01-06 20:53 | 75532FDD | 06537CB1 | 91B2556A | 8FCB8AA1 | A04263D7 | 9D224647 | 607521E1 | 12D3F4A4 |
| 3328 | ∧ 26-01-06 20:53 | F1EF91BF | 597AAE4A | 0C323E58 | 271F17D0 | 9B3388FC | D2168752 | D7CA7806 | 51D957EA |
| 3329 | ∧ 26-01-06 20:53 | 1E9A28B4 | 80BB4896 | FAA7EC64 | 1E121A5F | 8ED3F105 | 28BF2D8B | 7C2198FA | 0DC44E09 |
| 3330 | ∧ 26-01-06 20:53 | A551FAC3 | 7B83102B | 9A005955 | B69B37E8 | BF5DD436 | F28ACACE | 04853623 | E6B8B51D |
| 3331 | ∧ 26-01-06 20:53 | 10C0B733 | 4532E254 | 71CDF2CE | B2D819A7 | FCA4A898 | 25F47158 | 000D53DA | 5CFB27B6 |
| 3332 | ∧ 26-01-06 20:53 | 8AA79FC7 | 07E9E0B0 | E13EC9DE | CBBD8F65 | 5D2B9665 | B041A467 | 65B8CF92 | C07351BE |
| 3333 | ∧ 26-01-06 20:53 | 928C3C8E | 949A096D | 8163B816 | 28507842 | D79F8DC5 | 00045A83 | 226DB3F3 | 47228485 |
| 3334 | ∧ 26-01-06 20:53 | 5950673B | 1C521335 | 50470D67 | 9C8102A9 | 61D16D21 | B2827C3A | A9798867 | C5B70EED |
| 3335 | ∧ 26-01-06 20:53 | E020B74F | 9F6C4266 | BEEB1BDA | 0F24CEAB | 1DD66D3C | A6ABD52F | C1A589D0 | BD0C6D3B |
| 3336 | ∧ 26-01-06 20:53 | 5ECC6AC5 | 679ECE38 | A089B950 | ED77E692 | 54BA24C9 | 0E1E76F5 | F6213E0B | 9719B6AC |
| 3337 | ∧ 26-01-06 20:53 | D3EE20F5 | 835DA212 | 232D29FB | DA66CADD | F9EEB608 | 0631B28A | 1B933325 | 5F901663 |
| 3338 | ∧ 26-01-06 20:53 | 1CBF3623 | 89DE4804 | 12E288A7 | F4C55ED5 | D21D4935 | A7668320 | 2C186C0A | 7EA71A62 |
| 3339 | ∧ 26-01-06 20:53 | 3FC46BF3 | BDB13B11 | 111FA9F4 | 848B8A97 | 707B182D | CE4B2B72 | 202C3EF1 | CA064A2B |
| 3340 | ∧ 26-01-06 20:53 | 57F905E8 | FED4B987 | 840E2A13 | 2000CCDB | 61CA17EE | AE1F1FF7 | 02A637A0 | 0F5ED909 |
| 3341 | ∧ 26-01-06 20:53 | 7709C325 | 300F8670 | 139D8CC4 | 08AE613B | F1340011 | B843102E | 8B62556E | 8B1E8C13 |
| 3342 | ∧ 26-01-06 20:53 | 0774682F | 5135757D | E8F2BE35 | 433D007C | C0DAA3BA | 7DB780D5 | A75EC64C | 1971FFE2 |
| 3343 | ∧ 26-01-06 20:53 | DCBD8EC7 | 53540ACA | 29A38C22 | 87E21586 | 7EAA0F13 | F6F95580 | E6A3B1DB | A0067B35 |
| 3344 | ∧ 26-01-06 20:53 | BAEC3355 | 152B495B | 5A81DAFA | 4335F35A | 34AC05AC | 50FA0D91 | D8F3DCA7 | 22C89FBD |
| 3345 | ∧ 26-01-06 20:53 | 75C948DC | 5F491F5D | 6FD61DE2 | 3FEA203D | 44258C12 | 4632B90B | CCA04E57 | 9D8BEBF0 |
| 3346 | ∧ 26-01-06 20:53 | 7AB59076 | 5FCFFDC6 | A7115A70 | 7EA76A20 | 0A8CABBF | 19C9F3A0 | 9E178A30 | 3A34CC53 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3347 | ^ 26-01-06 20:53 | FBBCC7B6 | 62AF47DC | D80C70D9 | 65DC66CB | 3264D010 | D9E21108 | 91F462D5 | D8EBC465 |
| 3348 | * 26-11-03 14:52 | E562B159 | 277E6F94 | C7D9DAF1 | A41346ED | FA59C375 | 7DD8779A | 220134B1 | 47CE076F |
| 3349 | ^ 26-01-06 20:53 | C9B28E0A | FF475314 | 00A48BBD | 42D58A98 | 1F154587 | 2A2CADB5 | 7E58CC64 | 378D2695 |
| 3350 | ^ 26-01-06 20:53 | 949EB9B3 | D30D1C9C | EA9C8AF4 | 91A44917 | 1E5C4B86 | F21EAA3D | C1B37A7B | 34CE9D57 |
| 3351 | ^ 26-01-06 20:53 | F47A6844 | 207D1BF2 | 9219995A | 5ADA658A | 3BA35AC7 | ED79F642 | C06305B6 | C0DA4308 |
| 3352 | ^ 26-01-06 20:53 | 13DF68D6 | A4D90846 | B35E0D53 | 04F9FF9F | AAD1D076 | BCD3000D | 1058813B | 80E0E539 |
| 3353 | ^ 26-01-06 20:53 | 8850CFBF | 5B999BAB | 23E9E48D | 565ABDCF | D806D0B0 | 29818BF6 | F4908381 | 776A54B5 |
| 3354 | ^ 26-01-06 20:53 | 1BC2F09D | 59D3F169 | 291E7DF3 | E6FC51BC | E27A73D2 | C08D7D8D | 0C66922E | E3E72A50 |
| 3355 | ^ 26-01-06 20:53 | D0789A00 | 4ACC90CE | CF571892 | 2CDC3E75 | 7A6B9814 | FD547DED | 256E2183 | D29C8A77 |
| 3356 | ^ 26-01-06 20:53 | B11D882A | 2A6C127A | B775D445 | 02B351D6 | DC55F6C6 | DD4A2C46 | 90C84872 | 7BB07886 |
| 3357 | ^ 26-01-06 20:53 | 123E169C | 2813C853 | 6611A9C7 | 0694F338 | B471DB0D | D2DCCCD3 | E85161F1 | 1F844375 |
| 3358 | ^ 26-01-06 20:53 | B906A17B | 0529D30B | 531841D9 | 971E1527 | D175D445 | 1C34997D | 07FE2D93 | C06A6EBF |
| 3359 | ^ 26-01-06 20:53 | 1B62DCD7 | C0E24958 | 6115DDD2 | E2473A9E | 7C5D546F | F4654CAB | 06A48D4E | 4710C2C1 |
| 3360 | ^ 26-01-06 20:53 | B652F7A3 | 19F6EDA7 | 94756F1F | BBD84D48 | 10B1BEC7 | D5441297 | 61842C2D | D773E1CC |
| 3361 | ^ 26-01-06 20:53 | A262F177 | 3C04B902 | 3FCAE652 | B1F0E9B2 | 86E54B18 | 1692491F | E17395A1 | 1186F9AD |
| 3362 | ^ 26-01-06 20:53 | 55E9EEF6 | 843C5278 | 8F7DCF7B | 6781C8AE | B7F4CF40 | AC1ACE2D | A0DA84B6 | EA3A0B00 |
| 3363 | * 20-05-04 09:14 | 041B8FCF | 61D16137 | 9FD89B6D | EF88FBDC | A1953C14 | F4031295 | 1ED6C33E | 317AFC1D |
| 3364 | ^ 26-01-06 20:53 | F3D6DE9A | 02E8755F | 429A62C8 | E6B86322 | AEDE8FFF | 36D846D4 | DED3805D | 5D85D108 |
| 3365 | ^ 26-01-06 20:53 | 706A2B73 | 4BCD4E03 | C852B870 | FC491125 | 50AE4FFB | 8F606A11 | CEF1296F | 723509EF |
| 3366 | ^ 26-01-06 20:53 | 61CF4C58 | BAD5A535 | 0FF93E00 | 8CFFA3E3 | 8D39C25B | 4A6718B3 | 631AF96C | B102D1AB |
| 3367 | ^ 26-01-06 20:53 | 08619D28 | 008567A6 | 1DC35A7C | E9E0E1F1 | 625F681F | 947976E5 | FE669943 | 5EEBBCEC |
| 3368 | ^ 26-01-06 20:53 | 4E3C57E2 | CE2BABA0 | C546E02E | 1A0B19AA | 8A25C19E | B2432FFD | C3437A1F | B549A03C |
| 3369 | ^ 26-01-06 20:53 | 2B7F6EEE | 50586FA1 | 3B33C526 | 2CDD2718 | AF23F0B7 | 5D4B6181 | 7321D22D | 0EFC5019 |
| 3370 | ^ 26-01-06 20:53 | 3BF7F204 | 78E39215 | 9EC0BBF7 | 2A1473C6 | 7F3F6D6D | 6D6E6B00 | 02E42CF5 | 90D7354D |
| 3371 | ^ 26-01-06 20:53 | 29FA46D0 | DC3A6591 | F9264EBD | 35C90D06 | 249FE315 | 09E91692 | BDD06DC8 | A5397EEB |
| 3372 | ^ 26-01-06 20:53 | 4DE50E2B | 4A7540A4 | 1AB42D06 | FA4B0DF3 | 0C69EE3D | 27EAF62E | 12506162 | 991F8FAD |
| 3373 | ^ 26-01-06 20:53 | 1D4246D8 | D10E85D1 | E4F85049 | C9F36AB3 | 734526FD | E281DE59 | 00459E68 | 7F4A84FA |
| 3374 | ^ 26-01-06 20:53 | 9D6BC180 | 2C3939D0 | 3B956B5D | 40D16145 | AF410573 | 65033930 | 146F8E12 | 71039F81 |
| 3375 | ^ 26-01-06 20:53 | 0C3109AA | 754C1C2E | 308006C7 | 168296F5 | 300D829D | 70AE8491 | 14F92DB5 | 50E4C227 |
| 3376 | ^ 26-01-06 20:53 | 32730346 | 9EA99DEB | DA00040F | 0575471E | 76BCE562 | C678C685 | 41203689 | BD0F3D5F |
| 3377 | ^ 26-01-06 20:53 | F33BF297 | E761D1CE | 8F73FEBA | 56267865 | 1F395806 | 1EB0E552 | 8522CA6F | CE7C910B |
| 3378 | ^ 26-01-06 20:53 | 3E338C98 | 9E4D7724 | 717B42EA | 901C8F12 | C266837C | 32DBC75A | 3E2A76C3 | 9AE4CEC5 |
| 3379 | ^ 26-01-06 20:53 | 264B5012 | 96935B18 | 80D97B1A | 009F908B | B912202B | 74C70058 | 89B6366B | 54994760 |
| 3380 | ^ 26-01-06 20:53 | 6E7D0205 | 0DF4247D | 1DB5213A | A3F1B728 | B3F30993 | 51192094 | 5A682981 | E765D074 |
| 3381 | ^ 26-01-06 20:53 | 3F7D9D62 | 48146E77 | 866548EE | 1BFD55BE | BE79B924 | 6883D8D9 | F35E84B9 | 10651131 |
| 3382 | ^ 26-01-06 20:53 | C948E5F0 | 02EAB985 | 46E41561 | D3484FD5 | 33538B78 | 4B0F58A2 | 60CF1A6F | C4608648 |
| 3383 | * 18-11-03 07:20 | C6D1656F | 877CC2EA | F4069344 | 1FCB646D | 58E391D9 | 45A941F5 | 963DDC9E | A74BBC5A |
| 3384 | ^ 26-01-06 20:53 | BF010E9E | 75E142EA | 99172682 | 3260D601 | C1806BB2 | B532F5BA | 173BB3EC | F6F062E4E |
| 3385 | ^ 26-01-06 20:53 | D9F59946 | 4EEE17BB | 072E802D | A149FDCE | 47DF06CE | 07A3D303 | 1A7B1F3D | 222A8504 |
| 3386 | ^ 26-01-06 20:53 | 280B70FA | 8E609A00 | 992DDE68 | 0C4FC421 | FBCD2E3D | C682EDA9 | E708E18B | 384ACD1B |
| 3387 | ^ 26-01-06 20:53 | 1B270FA9 | AE81AFE8 | 91088C40 | 066880BF | C0E650FB | 3CDEBF85 | 8F99C66B | DA19D326 |
| 3388 | ^ 26-01-06 20:53 | 54A93609 | DBB9DE64 | B93D72FA | 3D5388E2 | 87A9EEBD | EDBF8063 | 3246A045 | D33C49C9 |
| 3389 | ^ 26-01-06 20:53 | 994A6C6A | CBD42000 | B624CDC5 | 81FA2903 | DC496559 | 3886D33E | 2F8AE432 | 5F413BEF |
| 3390 | ^ 26-01-06 20:53 | 8F48999E | 1219ECD4 | 53C81F99 | 5B98598A | 7E8AFCBD | E3D44EC4 | E2177525 | FCD49AB8 |
| 3391 | ^ 26-01-06 20:53 | 945CA485 | C134A11E | AD9A4007 | FF0B0846 | 8846903C | 3463E085 | 04A681A1 | 77F0FE8E |
| 3392 | ^ 26-01-06 20:53 | 1ACE9A24 | 85FAD6A5 | 1217EA3C | FEBC9589 | AC4B680A | A42323C6 | 1AB4CCD7 | 7B92F4C4 |
| 3393 | ^ 26-01-06 20:53 | 7F2D5882 | C7BEACD0 | 5B82986F | 17BC3078 | F93FBB3A | 8C0FE288 | CDD5765A | A00146D8 |
| 3394 | ^ 26-01-06 20:53 | E3ADC045 | 25D3540F | 94F809D1 | 1186D700 | FE8CD01C | DB0CC3D7 | B4408D00 | EFB1A8D6 |
| 3395 | ^ 26-01-06 20:53 | DD367703 | 1ED2D2B5 | E2CC6F20 | ADBBC07E | 77F0A0EE | 020ADE10 | F9082C0F | 9AB7E3C2 |
| 3396 | ^ 26-01-06 20:53 | 106F5E75 | 4C7867E2 | 36DEE7BB | E3C16974 | BDAA459E | 438DC353 | 6275DD9E | 88DA8102 |
| 3397 | ^ 26-01-06 20:53 | B8D4AC1C | 5E219758 | A1182D9B | 6F58915A | B29528AF | E8FDA1CA | 2815C140 | 6106ACE3 |
| 3398 | ^ 26-01-06 20:53 | 8AA9EB45 | D00502FF | 1444D787 | C8AB50FE | 3AEFB81A | 74C6FD60 | C7D428CD | B36C0B69 |
| 3399 | ^ 26-01-06 20:53 | 10389CBA | F02B0783 | 118CF129 | CD6BB7CC | 9F5FC06F | 6661D9AF | AFABBC02 | 2452FC56 |
| 3400 | ^ 26-01-06 20:53 | A3343D4E | EE7F8FB7 | 53F643CC | 908F1FB8 | 49C537B9 | 6C41D9B3 | DC178E55 | 1EDD3E13 |
| 3401 | ^ 26-01-06 20:53 | F5F82E8A | F6272E6E | 585104E5 | 3789D9A1 | C8B4D08A | 08E9C418 | 8A9F2C05 | 9C49D80D |
| 3402 | ^ 26-01-06 20:53 | 2B460FF0 | 424860FA | CEC54FEF | AA81008F | 9B8C25B9 | EA2E4936 | E4AB5C74 | E30AFFE4 |
| 3403 | ^ 26-01-06 20:53 | 4C7DEF30 | 991D1E9E | D1CEF166 | 1A354A99 | 7D9D2BED | 4A25541C | EAFE513A | 44D69E63 |
| 3404 | ^ 26-01-06 20:53 | 200BE593 | AF0D6079 | 264CA1FD | 2715C76E | F7D4F898 | C3B31056 | 69B3BAD8 | 3EC65D59 |
| 3405 | ^ 26-01-06 20:53 | 44DCAC7D | B0B1D59E | 3C27791B | E6C81355 | 2EB6DCF5 | 8087EA9E | 6EA35F5A | 5CA79992 |
| 3406 | ^ 26-01-06 20:53 | 95A12245 | F7DB008B | 8F0DA3A4 | 0CBF74E7 | DC56ABDD | DBD1F734 | B0DB270E | 9823DCB9 |
| 3407 | ^ 26-01-06 20:53 | 308F5656 | C429309B | A825DE9A | 3878395E | C6DF9850 | 86510291 | 20584A13 | FD50A1BE |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3408 | ^ 26-01-06 20:53 | 225B6FAB | D4CD25C6 | 5F8CA98D | 33D87E27 | 28D85132 | 55293E84 | 6855C21D | 43CD04EC |
| 3409 | ^ 26-01-06 20:53 | C26AC0B3 | C9DEEFF7 | EFF1D087 | 611CAB1C | A8FC64D1 | AE813CD0 | ACB0B389 | BEE8472C |
| 3410 | ^ 26-01-06 20:53 | 1C6ACC67 | B2A380E9 | BD9B2723 | 1D80AD03 | 1F338675 | 066319BB | 958EF9B5 | 5E9AECC4 |
| 3411 | ^ 26-01-06 20:53 | 521AEE25 | FB8F2B87 | 138CACBD | 2A49EEC1 | 20EB6DD2 | D809FFD9 | 63C4A76E | F0C3DB34 |
| 3412 | ^ 26-01-06 20:53 | 44196F28 | 18522270 | D666F8CB | 93DA5034 | 09678885 | 133C127C | FB15D9B5 | 1EE14F3E |
| 3413 | ^ 26-01-06 20:53 | 73CFCE54 | BE50F345 | 445DD626 | FC419FFA | 502BB503 | D52AE934 | 558F87E3 | 33C76C0F |
| 3414 | ^ 26-01-06 20:53 | 404877B0 | 80E31CA9 | 9032EBE4 | 0C9E50B6 | EC62F12A | 7E764213 | A8F12162 | 4C178CF2 |
| 3415 | ^ 26-01-06 20:53 | D21B565D | FA26192C | D9C73D28 | 389936C | E9F90578 | 6947647F | 8C604E8D | C7BBB822 |
| 3416 | ^ 26-01-06 20:53 | 9ADBA7DC | ABA9A83D | 8B0229B9 | DD1A2544 | 98229E78 | 337AE61C | 3CFCB64B | 0D929958 |
| 3417 | * 02-12-03 07:49 | 45CE2558 | C64E96D0 | EB36F849 | 6ECEEE2C | EF58A3AF | 1E617FDE | 05FA9D5F | 42FC9455 |
| 3418 | ^ 26-01-06 20:53 | 99DC989F | 4567EB69 | F7F2949C | A26E8B7E | A3A0669B | 8B9EE4D1 | 759CBC32 | CDB6F21D |
| 3419 | ^ 26-01-06 20:53 | 1C6BDC08 | 4043327B | 49156654 | C76861B0 | 6E6ADF63 | FF30622C | 1FA9F604 | 40F628C5 |
| 3420 | * 18-11-03 07:20 | DB3AF69C | 0C3B565B | 5517E75E | E3D19FDB | DD8A1475 | 19DB23FE | 8586AFB3 | 30018586 |
| 3421 | ^ 26-01-06 20:53 | 188D2408 | D68E2BC2 | 64817EA6 | 6919DE53 | 2AE07E53 | 2B6E3A17 | F4184080 | 66441177 |
| 3422 | ^ 26-01-06 20:53 | 0E5A2D0E | 68AF5B9C | A4CE6325 | E92305AF | 5F6A1C5C | 3147C78E | 30A4FAC4 | AF579773 |
| 3423 | * 18-11-03 07:20 | 7E2E66B5 | 1B96BAF2 | 944278C2 | 7C4ECFA0 | 9144836B | BC702B1E | 60E2A268 | E59B1549 |
| 3424 | * 26-11-03 14:52 | 3DA7729D | B7517333 | 50C9D051 | 78C548AD | A0EA1A7D | E6CC4D63 | E968C314 | 691C5E3D |
| 3425 | ^ 26-01-06 20:53 | 46A7F60C | 2C7609BB | BAA7E9F5 | A612E663 | 527C5A03 | BD7922C6 | 3A45D527 | 92C06348 |
| 3426 | ^ 26-01-06 20:53 | 62DF983A | 5F41D7F8 | 022C2E2A | 86198026 | 42AB6E88 | 3E8050D8 | EB34B1F3 | D25166EE |
| 3427 | * 26-11-03 14:52 | CCC6409B | 5F807609 | AE46D610 | FBE4E8B0 | 3FE6C4F9 | 47871DBF | 444CB837 | 40571324 |
| 3428 | ^ 26-01-06 20:53 | F55AF879 | 40DFBA2D | 99E020C6 | 35F098DB | A4A8D575 | 52C6F61B | 3CC720A0 | 75C73F39 |
| 3429 | ^ 26-01-06 20:53 | B4DE50CE | 70DE626A | 4DCDDC9B | C23E14E8 | BA7D2B89 | 4821E910 | BDEAF968 | FA6D39FE |
| 3430 | ^ 26-01-06 20:53 | 54BE380C | 3CCD27AC | 02A5F6B4 | 93FF191F | A9013F1A | EEADEC16 | 32C31FEA | 8A146797 |
| 3431 | ^ 26-01-06 20:53 | 44C52C77 | 167B50EE | 7EC9399E | D6EC3DC9 | 06378541 | F70DA7D2 | 9C9D7DBB | A0321DC2 |
| 3432 | ^ 26-01-06 20:53 | 77A90B0E | E037C802 | 0B942B70 | E1C98DEC | 3AC3C855 | E95A5113 | 50038EE0 | 9A26F0F4 |
| 3433 | ^ 26-01-06 20:53 | BBD60F88 | A6D01526 | FB54E778 | FA9062EC | B04032CA | B3A42527 | FA016784 | ADD89847 |
| 3434 | ^ 26-01-06 20:53 | 2A4329E4 | 203F793F | 1D574D64 | 7348A4AC | 9D27DB0C | 6A430E11 | 707EF89E | A5CAAC4A |
| 3435 | ^ 26-01-06 20:53 | E2EB3B59 | D6BB398F | FF7F4173 | 99A68259 | 0705C02E | 3EA82468 | EB4905B4 | 26B6C79C |
| 3436 | ^ 26-01-06 20:53 | D089DBD8 | AB4E1FD5 | 082D2BEB | E953A901 | CADD940C | 3B6F855F | 63C7922F | 9701130D |
| 3437 | ^ 26-01-06 20:53 | 05657312 | 6F6170C3 | 4D2B57C9 | 414E6A3F | AB1FDA23 | D0A29598 | 90721680 | DB1D2859 |
| 3438 | ^ 26-01-06 20:53 | B0ECC249 | FA9B5032 | 44A2BB5A | 72E166C9 | 2B312DE4 | D8C05DDF | 8F2EE195 | A0C1C83A |
| 3439 | ^ 26-01-06 20:53 | 0E6A7A99 | 8BB39428 | ECFFC28D | 8123CD24 | 0769D5EF | 51FD50C9 | 75251FE6 | E1EC18C2 |
| 3440 | * 08-04-04 05:30 | 6D68AFBA | C952C883 | AF1B5FFF | 6DECD5B5 | DC4B8B8D | 1A4CE0E4 | 553077BD | 85280EF7 |
| 3441 | ^ 26-01-06 20:53 | 3C36E33C | D0856E33 | E585E35B | 2E5D2B14 | B3579289 | 8CEC73FF | FA1A0DD9 | 4CB55D0D |
| 3442 | ^ 26-01-06 20:53 | 3B02F559 | A684A7A4 | 1DBDB332 | D90EDC34 | EF41C36F | 1C86446E | 185FACF4 | C2950D69 |
| 3443 | ^ 26-01-06 20:53 | 2D168705 | FB05480A | C80848AF | D340060E | 1B04CCF9 | 72835657 | 54D2AAAC | D07DBB9B |
| 3444 | ^ 26-01-06 20:53 | B9E7E4E4 | 49FDCC42 | B35506B6 | 2CB98F08 | 0B7FAA35 | 7E31CC0F | E6CBED0D | 1E234008 |
| 3445 | ^ 26-01-06 20:53 | FA983E19 | 116E058E | 605C5EBF | 1DA3055B | 331B152B | 52741286 | 271D2443 | AE8ECC14 |
| 3446 | ^ 23-01-05 17:10 | 4DFEB0B9 | 9846CED0 | C5B8753F | 3C3946E6 | 9467F38E | F8BAF59F | C707F861 | 5C320096 |
| 3447 | * 18-11-03 07:20 | 4C9B0C59 | E16A10D9 | 5C21DD27 | 8707C328 | A6C3AA75 | 7E06EB5C | A39A1C78 | 30996E7C |
| 3448 | ^ 26-01-06 20:53 | 0F1F5637 | BAB6A7E4 | 13DA3A73 | 0AFD7B9B | EE779637 | A1AA84AB | 7763D0B0 | 9E9F249D |
| 3449 | ^ 26-01-06 20:53 | 8C239C4B | 7B661E79 | 1BA7F9AD | D363B97C | 2D907EF3 | 6002F07C | 745E63B1 | F946A98E |
| 3450 | ^ 26-01-06 20:53 | 200B0778 | B1ADFBEF | 67C9A916 | 005F552E | EF39F697 | 5EBD50FA | 8616C0CA | 949ACCB7 |
| 3451 | ^ 26-01-06 20:53 | 5BDA1988 | FC73EE91 | AF4BE6AE | 5392CB23 | CC1AB9E7 | FEC2D3AB | 251C1EA6 | 5B70D858 |
| 3452 | * 13-10-04 03:01 | 94389406 | 442DFE17 | 9DF5E20E | 77AA32DE | 684D3431 | 80645486 | A1B56BDF | 2DF6C698 |
| 3453 | * 18-11-03 07:20 | DC41D9A8 | D6649CEB | 014C0AC9 | F027FB08 | 0FF190EC | C1DAB74F | C962D742 | A33EF369 |
| 3454 | ^ 26-01-06 20:53 | B799632A | AE54DB14 | BF3D072E | 0F0EDC91 | 9466CFD4 | D0D2E42F | E5C520C2 | E6D68818 |
| 3455 | ^ 26-01-06 20:53 | C5F2F3ED | B7BEF580 | C97472F3 | 3B5FB272 | FADA0602 | 8852885E | 1223EA7F | BE56A340 |
| 3456 | ^ 26-01-06 20:53 | 5B9877A5 | 3913C94C | 3E43AFF9 | 213DA6B1 | 84146DE8 | A34F7AE0 | 42816091 | 7A6057B4 |
| 3457 | ^ 26-01-06 20:53 | 568F35B3 | 7B6B869E | 1B1932DE | CE2AA252 | E5BC4692 | 918DDF29 | C8153E5F | 89B8487E |
| 3458 | ^ 26-01-06 20:53 | E9404619 | 6C76EA1D | B0A04B20 | C3CAB73B | 0CEE1873 | F36B5C4E | 1093848F | 9C593593 |
| 3459 | ^ 26-01-06 20:53 | CAA094A8 | 4F6E2C65 | 9F7CCF75 | 2F499C4C | 43A12F2D | B57949F6 | CC793F22 | 02FDB811 |
| 3460 | ^ 26-01-06 20:53 | 98E01BCE | 9AD6458B | D316E888 | 5FF54F59 | 6CBB9B91 | 6A305C57 | F10C52A0 | 5A0820CE |
| 3461 | ^ 26-01-06 20:53 | 970CFDC6 | 3AE396C7 | 05FD487F | 4AE35DD1 | 5A447002 | 285B450E | EAE39FAE | 1729531E |
| 3462 | ^ 26-01-06 20:53 | FEAF8444 | 175F69CA | 6868BC10 | 62F6E4D6 | 4389AF3F | 9F5D1053 | 7768E478 | DB731FD6 |
| 3463 | ^ 26-01-06 20:53 | CE12965B | CBFF4F49 | 886D7072 | 6AE7A560 | 9AC27F20 | C3E83134 | E45BDA17 | 8FEF0E65 |
| 3464 | ^ 26-01-06 20:53 | 1B9431D5 | 5C388C6C | 0FCB1148 | A1AFE7EB | 22E03EBE | 87C52DCA | 045DDFBF | CE683074 |
| 3465 | ^ 26-01-06 20:53 | 787D0620 | 4434F2FB | 8C3639C4 | 86A526BD | C745AF4E | 0B09AF8B | BFDFFEE0 | 64B8CF15 |
| 3466 | ^ 26-01-06 20:53 | 5758F35E | 7F05BF18 | 9A17F29D | E784DA2E | A5B56801 | 3AC2D1C1 | 039D28B9 | 6AEF4BF6 |
| 3467 | ^ 26-01-06 20:53 | 3F65E88E | 5E23235E | C1D916BC | 28E5689A | 0C050285 | EA39F70A | 72956065 | 9AEDEE15 |
| 3468 | ^ 26-01-06 20:53 | E06F0AA4 | 9625BC92 | D450E528 | FBFB6E4D | D2D47DFF | 95AC2693 | 0FFD7AD0 | 2CE0EEA7 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3469 | ∧ 26-01-06 20:53 | 3F8898F5 | 50B5AB19 | 9B2E1F7E | AFD4DA90 | E87A8852 | 9D311492 | C1FAC6AD | 2CE39A96 |
| 3470 | ∧ 26-01-06 20:53 | DB29295F | 0D072862 | C18C7A9E | 85CE95E6 | 3B440BF4 | B20D6117 | 566ADF6C | 1D513144 |
| 3471 | ∧ 26-01-06 20:53 | 811FCC41 | C3CD8ACA | 2C40282A | 62D8598E | DC992A33 | 612AC7A8 | 984A2E73 | BC50B432 |
| 3472 | ∧ 26-01-06 20:53 | 1F878E13 | F1FBE739 | 33573E30 | 21662862 | A87A4A7A | 8EE76001 | 15414B66 | 2B225FCC |
| 3473 | ∧ 26-01-06 20:53 | D999047D | 5D458007 | F08F86A8 | 583F6866 | 221BB25C | E8E6E9DE | FB80DC68 | 52E5B32D |
| 3474 | ∧ 26-01-06 20:53 | 23983702 | 944A6FA2 | FAFD1D09 | 133DC180 | 3CC31A92 | 940CD746 | 05B24F15 | 6260F18F |
| 3475 | ∧ 26-01-06 20:53 | 40FB9145 | 71420B96 | 4BCF3ADF | ADD21A26 | 07D26C3E | 6A4FF3AF | AC99F4EA | 83670545 |
| 3476 | ∧ 26-01-06 20:53 | 24B14B3C | EE9027AD | F17AEAD5 | 533EFB33 | 87CA5632 | E7320F1F | 0391E995 | 2CC6516C |
| 3477 | ∧ 26-01-06 20:53 | E35EA45D | 6309B569 | 66402403 | AFF85619 | 57EA2C34 | 7EB373CE | 7148C3A7 | 1E0D15C2 |
| 3478 | ∧ 26-01-06 20:53 | 10F4717C | BFB1FB86 | 653B44EC | 9924F824 | 94F006A0 | 83F044E3 | 325C2D8A | D3CC76C5 |
| 3479 | ∧ 26-01-06 20:53 | 308BA750 | E4F5A4BC | B0A0A3DC | 03D11075 | 7E096D4E | C7B9A015 | 4322B560 | D75E8CF5 |
| 3480 | ∧ 26-01-06 20:53 | A68A06DA | BF31D4B9 | 72255105 | C4F317BB | 7536FD26 | AAF8A6FC | 1A183240 | 0835B868 |
| 3481 | ∧ 26-01-06 20:53 | C7004476 | BAACB6D9 | 0098C8E5 | 9C130FEB | 5EF74C0D | 9BBB0D97 | 030CC509 | 35E89F52 |
| 3482 | ∧ 26-01-06 20:53 | 5AE14035 | E81F7B96 | EA39CFF2 | 5D850925 | 429656A9 | C98904BF | 1A2965E3 | A4E02AFF |
| 3483 | ∧ 26-01-06 20:53 | 2D6DCF37 | FF631FBC | AE7FAA3D | 78193C82 | 6098D077 | 26A8DBAF | ECCE4E90 | 1E333C52 |
| 3484 | ∧ 26-01-06 20:53 | 5166C7F2 | 82FD5576 | 1DE4E5D5 | DE48784D | 6E9E923E | D2942C09 | 3F42EAC4 | 1E2CDB28 |
| 3485 | ∧ 26-01-06 20:53 | 0FCEBF5A | 0718CAC0 | 73339DBC | 47ACDDAB | AAB49B71 | 52CD45BA | C0A78456 | 9CB90A50 |
| 3486 | ∧ 26-01-06 20:53 | 09489BDE | F7F280E9 | 6D687512 | 1F9638C5 | 348BFD3A | 4E54EAFC | C205EC87 | 10760BA9 |
| 3487 | ∧ 26-01-06 20:53 | 1DC9C4D4 | 9CDD83BE | E1A266C9 | 27053E88 | DDB0F75E | C7471959 | CF360ABA | 1C79C355 |
| 3488 | ∧ 26-01-06 20:53 | B681AD5D | BB173879 | 1E0CACF0 | FC0862D2 | BC68AC08 | DCB15F27 | 7C1C4A26 | C8892611 |
| 3489 | ∧ 26-01-06 20:53 | B444AE08 | D883C303 | D06C8E72 | 0A070950 | 17162270 | 557E978A | CE6A881B | F3AE5224 |
| 3490 | ∧ 26-01-06 20:53 | 036562F4 | 56A3E4D3 | 2F2EC25B | F4392AE7 | CDF9989F | 47C0C2BE | 486495E7 | AC632680 |
| 3491 | * 13-10-04 03:04 | 4257638A | 531EAE0D | 0BA794B6 | B8390E6C | C9B5C419 | E00DC200 | 62531542 | 282FF80A |
| 3492 | * 13-10-04 03:04 | A09E40E7 | 30DFC151 | 25AEC0BC | 28F79D24 | 23178E75 | 1CF0214C | F5C98564 | A5FE095B |
| 3493 | * 13-10-04 03:04 | F975853D | 828A03E8 | D2FF86E6 | BF88CB95 | BB4D9BCF | E6C76EA0 | DCB4ED54 | E1B00778 |
| 3494 | * 13-10-04 03:04 | B855DF0F | 7B65CC9C | 7592027C | C2C6412C | 4DF32B16 | 3071032E | 7BA98867 | F5B9BCE6 |
| 3495 | * 13-10-04 03:04 | A8E3EF64 | BAD46A50 | F38929F0 | 616889C6 | A285DA88 | 0AB43B8D | 45557A3C | 90B4D7F4 |
| 3496 | * 13-10-04 03:04 | E6797947 | 1CA50CDE | EDB614BC | EF171412 | 273B1B0C | BCE08384 | 6766D05D | 90C7CE4C |
| 3497 | * 13-10-04 03:04 | ADCC2BB4 | 7D3BC26A | AD681E14 | 658D5C19 | 3F77C759 | 08B82255 | E4AF1D3B | C05B24D5 |
| 3498 | * 13-10-04 03:04 | BB2680FA | AFA8C7FB | 39DC8E0A | 8F958732 | D445BD05 | 69E0F491 | 8D38380B | D6B989B3 |
| 3499 | * 13-10-04 03:04 | 09C18306 | BB646B43 | 32DF359D | 6C230902 | 4F914316 | 528628DF | DB78E462 | 3F1A3146 |
| 3500 | * 13-10-04 03:04 | 2B25DF00 | 4210AC70 | 261FE9A8 | F9087593 | 7F2BF248 | 861809CC | A40A3EB6 | A9EE44C3 |
| 3501 | * 13-10-04 03:04 | BEB933F9 | D48ACAF6 | 38D8BFA6 | 19DE4269 | BCE37FCB | D8BDCB4D | C33F0B68 | 33043769 |
| 3502 | * 13-10-04 03:04 | 4DD61964 | 538D66A0 | E8122B09 | A5DECC88 | 14B8802C | 959970A6 | BF5094C1 | BB3A8101 |
| 3503 | * 13-10-04 03:04 | FC740678 | 7F336459 | AC73F44C | 20E1F5B2 | FE6A7BE2 | 4743AB59 | E8413920 | 3033C5D7 |
| 3504 | * 13-10-04 03:04 | 676CA647 | CEF3686B | 3ADDB3AA | 963BDB46 | FB10BFD6 | CDC89902 | 7915A111 | 549AED14 |
| 3505 | * 13-10-04 03:04 | BEFB375A | 346310E5 | 120D20D1 | 30EF0640 | 7FD84B61 | 449A4DFE | 70196CB3 | D2C9B2EC |
| 3506 | * 13-10-04 03:04 | 03517368 | 69C7FF94 | 993906B9 | 559D1F6E | ADF93AD4 | CBDEED84 | 3684D6A0 | ABEB3A15 |
| 3507 | * 13-10-04 03:04 | 2B17AD6C | E8ABA44E | 7F1E5A2A | 51D3CA18 | 2B083201 | 24F00C5B | 8243985C | D612B1B4 |
| 3508 | * 13-10-04 03:04 | 11B5E93B | 286F29A0 | 8D304578 | D81E0A30 | 17E82CF0 | 5EA0A1F3 | 4EE77280 | 50E7212B |
| 3509 | * 13-10-04 03:04 | 67D5BF48 | 1AB18999 | 1B0D9BDB | 1123DA20 | D8C81201 | 2299683C | A4CA3560 | C142A035 |
| 3510 | * 13-10-04 03:04 | E343D594 | 4768F2AD | 1D48B0B0 | 5266C30E | E3585785 | CE31C1C4 | 35B9EC23 | 606C061B |
| 3511 | * 13-10-04 03:04 | 65AB6DAA | 40434981 | DF4DA255 | 15BEB8B3 | 766789F0 | BDBD184A | 5D5EBA15 | C0DA50CE |
| 3512 | * 13-10-04 03:04 | 943984C6 | 862432AE | 6B5E17F5 | 6BBEB4F3 | 88EF33D1 | 6D9736C3 | DEA0D7CB | 06A7A8D3 |
| 3513 | * 13-10-04 03:04 | DCAFFB33 | DE304BB0 | BEEA5520 | B6AE0E4B | 8148EE09 | 08A9B602 | 56718FFC | FF0B83E6 |
| 3514 | * 13-10-04 03:04 | 086C688A | ADE3033E | 29AC5739 | 2DA4FFFC | 6DA5DAF5 | 60D42902 | C9202EC0 | 9ED5CFFC |
| 3515 | * 13-10-04 03:04 | 755EC2C6 | 218CC298 | E6014A25 | 5852B609 | 0D9D39D1 | BD3291A7 | 76AF6C61 | 747ACA98 |
| 3516 | * 13-10-04 03:04 | 50DD60EB | 3E479590 | B303BE2D | 7D72C0A1 | E9595414 | B9BEC97 | 6CC26B0E | E8BCEB2D |
| 3517 | * 13-10-04 03:04 | B2FFCB37 | FDFD2C9F | 56F6E1DC | 918F3071 | 298B6C26 | F926580E | 456F53B3 | A4CE3B5B |
| 3518 | * 13-10-04 03:04 | 968D4721 | 6EF7ADC7 | 13FDA6B4 | 807A5503 | 73D3AE31 | CFA70E3A | FECE4F2D | 71C94AEF |
| 3519 | * 13-10-04 03:04 | 05478DF4 | C8612BCA | 792D117E | E8B982E8 | 01CA4355 | 60AB04BF | 66633C15 | 0D950409 |
| 3520 | * 13-10-04 03:04 | 51C5A408 | 9D7355C2 | 3B9A697B | 218A0E68 | 4B66419C | CCA1DB4E | 3A5368CE | 58291408 |
| 3521 | * 13-10-04 03:04 | 8014F1F3 | FB3839E4 | 473178A5 | E058FFC0 | 2F2C1FBC | ACA4F223 | 65BC3EB0 | 1F0D2FE3 |
| 3522 | * 13-10-04 03:04 | 6B57DC5D | DFD8902D | B9099596 | 735D4E81 | 8B7296E4 | AF93612D | F528D244 | 4C47110A |
| 3523 | * 13-10-04 03:04 | 8D47423C | 238AFDFA | D6B47EAE | CEF2D71C | DF894DDF | FB164AE1 | 4716B58A | 93242AA2 |
| 3524 | * 13-10-04 03:04 | E1A45324 | 06999999 | F4FC3BA9 | 234062E1 | 4F49DBF8 | D657663C | 563B8AE0 | 6DA589CB |
| 3525 | * 13-10-04 03:04 | A608B56A | 193B720A | F5DE156E | 6AAC2896 | 12602429 | 2D7B5267 | 8AF4567D | BE53D995 |
| 3526 | * 13-10-04 03:04 | CF8474D7 | 1051CE82 | 8027B182 | 1FE390CC | 857A6ED5 | CF01563B | A5073F51 | BDF1625D |
| 3527 | * 13-10-04 03:04 | 9F95D517 | E4ED3F82 | 5B52C7EF | DE8435C2 | 704286B9 | 744076CB | 0A79A4E3 | 41DBE636 |
| 3528 | * 13-10-04 03:04 | C464FC1A | C0CAD196 | 50AA16D6 | DAD7C229 | BA9E4DA2 | 0BFA203C | 65239374 | BB886147 |
| 3529 | * 13-10-04 03:04 | C0F395FB | FA78567D | D26E25EE | 25B9D539 | 20F39AA1 | 802CF495 | 601CCD3E | FF18E839 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3530 | * 13-10-04 03:04 | 232626C2 | B98AD04D | EF59CA89 | EE63DF56 | F73B988F | C161AC60 | B735A2AF | B69A0F85 |
| 3531 | * 13-10-04 03:04 | 33129325 | F5B5462B | B9EE2566 | EE1D8A57 | 9018CCCD | E49645EF | 4EB40EB9 | DDEACD58 |
| 3532 | * 13-10-04 03:04 | 8B32247D | C9B9761C | 4A30AE99 | 85D4ED4D | 88EED20D | 4E21A850 | 2F04F638 | 142D4EEB |
| 3533 | * 13-10-04 03:04 | 8A7267A2 | 6CEF3B5E | 5A414876 | 759EFB28 | 1A774812 | E045C425 | 4AC91F6A | E2A589F8 |
| 3534 | * 13-10-04 03:04 | 6AADBFD8 | E86678B1 | BA8E8146 | 19FD6C42 | F5D0A362 | 7BE65BD4 | 29B9176C | AAD632BD |
| 3535 | * 13-10-04 03:04 | 12E8E669 | 45A6E5A1 | A5080FE0 | C40CF38F | 4DC5BAEC | 488E19CC | 2F778865 | 17069544 |
| 3536 | * 13-10-04 03:04 | 75F468CC | 50F7040C | D66ED6B5 | B48F8A40 | 3C1674DF | 813FA8B1 | B077C895 | 2ACB2E66 |
| 3537 | * 13-10-04 03:04 | 38F04AA1 | B9E9DF59 | 661FC116 | A13BF737 | 913FDA2 | 2E43D3D1 | 4FB4EA65 | F82088E1 |
| 3538 | * 13-10-04 03:04 | 1F237AC2 | 37BA4DD4 | CFFAB849 | 8DA5DDEB | 27A2114C | A9C404E6 | 49D5660B | 0D214668 |
| 3539 | * 13-10-04 03:04 | 6560F32B | 589F3F95 | 5BEE0E6C | 98ED4974 | 1358FDAB | D9414D1C | 91682322 | 41AC5AA9 |
| 3540 | * 13-10-04 03:04 | 494E6FDF | 7911718E | 300A8Dc7 | 19908C8B | 95EF8195 | F2838CD5 | FDC84AD9 | D21C49DA |
| 3541 | * 13-10-04 03:04 | A2F1D1DA | 9F075FA0 | EC68986E | AB3B5979 | B512B3B2 | D5E033F5 | B301D030 | 1B71B834 |
| 3542 | * 13-10-04 03:04 | B9C0A081 | 7B4BDCC0 | B574A626 | ECB3A882 | 663747E5 | 75D31376 | 97E9C7C3 | 38FC955A |
| 3543 | * 13-10-04 03:04 | F4B99CE7 | DB037C75 | CF4D554B | FEF209EF | 5B38847C | 4E6334F1 | CF47C591 | FD56A10D |
| 3544 | * 13-10-04 03:04 | 509F5ACF | 0D48F0D8 | 8A209CC7 | BCB0EA8A | 44009D53 | 3EC4FF8B | E7C2E9BC | BB2DD5B0 |
| 3545 | * 13-10-04 03:04 | 88081013 | 5189B699 | 40BE9E9B | CE2678B2 | 429996A4 | C9C565C6 | 49B6E844 | 7B65F806 |
| 3546 | * 13-10-04 03:04 | F7CD5489 | 30BBA4A1 | 838E1F4D | 1CB081E1 | 62F80BBF | 9896A871 | 2222DF57 | 874F4C2B |
| 3547 | * 13-10-04 03:04 | D0742AAA | 8142B1BC | D98AB8E1 | EBFA9C89 | 761B784C | 8B1B0AAA | 4DBF40BB | 1F223CEC |
| 3548 | * 13-10-04 03:04 | 18BCD729 | 0F478C7E | 1C2227BC | 4EF2DD27 | 95F7BFCF | 0C3EC301 | 94CF2F01 | 84CE20B3 |
| 3549 | * 13-10-04 03:04 | B9827C93 | 7F83EE8A | BCCAE645 | BC51A120 | 4FAAB6FF | 503BF246 | 6E4938EB | FC246E81 |
| 3550 | * 13-10-04 03:04 | 8373D9E7 | 50F0292D | 3827E8F7 | F3453EF1 | 39E2330B | B49489FA | 9C55CFDE | BA3DE721 |
| 3551 | * 13-10-04 03:04 | C8D9B330 | 3B811445 | 8948388E | 119E8AB1 | F7B693B3 | 913257DF | 5D076504 | 3B519816 |
| 3552 | * 13-10-04 03:04 | 86C4FAD1 | E1EBDCF4 | 833B8C42 | E32EB38D | CFC361F0 | 2E8BB5EE | 644FD5C9 | B930DBEF |
| 3553 | * 13-10-04 03:04 | 6C00B11A | CD684C75 | 59E61855 | 8D1F49DD | 3665E84A | FCB3D2BF | 8DB397A6 | 20308E55 |
| 3554 | * 13-10-04 03:04 | B9D8EEA6 | 920CE266 | 88190C44 | FAD06F99 | 39E7C160 | 8490EDE1 | 9520E5C1 | FC640DDC |
| 3555 | * 13-10-04 03:04 | 0BDAA64A | 898B3E67 | A563AFE0 | 445934D7 | D2E526BC | 5E1F1AE9 | A66A41DD | 41E4E5F3 |
| 3556 | * 13-10-04 03:04 | A59F1D0D | 5DE68FDC | 15BAD858 | 3CCF6C79 | 9EF2176C | EE199580 | 161F0C3D | FD5F93E6 |
| 3557 | * 13-10-04 03:04 | 744A644E | 78CC888B | 7EA0260C | AA673F2F | 289CDCF6 | 7DA73FC4 | 71848DAA | 1BEF2840 |
| 3558 | * 13-10-04 03:04 | B391C803 | 434B4156 | 78175A72 | E86BC8DE | B289737D | 89D7FB43 | 003F9270 | 439A689E |
| 3559 | ^ 26-01-06 20:53 | 113B20F5 | 2D00FD9F | DF2BB79A | E441D738 | 286F5A53 | 3060240E | 8CDC4A59 | 254E07AB |
| 3560 | * 13-10-04 03:04 | AEF55959 | 49F6F194 | DCBE3B15 | 53D89F8C | A68DF00B | F072B4D9 | B6D253B8 | 3155430C |
| 3561 | * 13-10-04 03:04 | ABCD0AAE | FBF02DF3 | 57D5E539 | 7C09C7EA | CC79F58D | C84D144F | 7C0C0917 | 17EC6C76 |
| 3562 | * 13-10-04 03:04 | 8F86C111 | 13E65D45 | 00747BD6 | A8D79F39 | BD51914D | 261E48CB | 23E2B0A9 | E530AFD7 |
| 3563 | * 13-10-04 03:04 | A7CC5F4A | 7C4ECA0D | 445359E5 | CED85E80 | 13F346CE | 3D116B33 | F830C8FC | 0E115533 |
| 3564 | * 13-10-04 03:04 | 9052A3D3 | 95FD49D8 | 1624663B | 78B5F411 | 6849E75A | 6CBBEF94 | FA407BC9 | 4F2F82EF |
| 3565 | * 13-10-04 03:04 | 49187C19 | 5DAE999F | 613AEB7A | F4A40DE0 | 00891CE3 | 32C26EBA | 816CB9B6 | FAD54B15 |
| 3566 | * 13-10-04 03:04 | 349FF1BF | 0A4906BD | EED39FD2 | 3AAB1362 | CBF1B604 | AACD75ED | 3CA1BEC7 | ECA328B2 |
| 3567 | * 13-10-04 03:04 | A59F61D2 | 05BFBA18 | E3B28BB9 | 6976E4F9 | B26CB980 | 4080AD2D | 4223FAEB | A278C602 |
| 3568 | * 13-10-04 03:04 | 1E75FE18 | 2482EDA9 | 166622F6 | 2A7E4EC2 | 26575E57 | 592442AB | 2AED8148 | E56563BF |
| 3569 | * 13-10-04 03:04 | 58731365 | E5E4D4FC | DEA1D471 | 9F3462B4 | A7199BE2 | 4ACE358D | DA3EFE32 | 22B1EDAC |
| 3570 | ^ 26-01-06 20:53 | 38CC1D24 | 57EF9C2E | DBC4D56B | 7D44E62A | 39DD4CC3 | 6FF99A8F | 071334A8 | 45BA088B |
| 3571 | ^ 26-01-06 20:53 | 6EC94F10 | E3D61DEC | 6976A829 | 0319DCF4 | 64E831DD | 6DA26EEB | B49C7E44 | 794EEC07 |
| 3572 | * 13-10-04 03:04 | 0DCF9D37 | 09662994 | 7E568808 | 7E5C52A2 | E0EA01A5 | AD4E29A2 | A657CC4F | 6415CF04 |
| 3573 | ^ 26-01-06 20:53 | 214794B2 | 142AE960 | 28DF1AE9 | E36990ED | 1B872C91 | B885C56A | 1373BF82 | FA37D449 |
| 3574 | * 13-10-04 03:04 | F56C41DF | 85557885 | 7FC0AEDF | 9359701F | 149F35E9 | 83902C55 | 66293CEF | A183FDBB |
| 3575 | * 13-10-04 03:04 | 9B1CD517 | F6B88241 | BD6B13D6 | 813EB4AD | 15F653FC | 1D32A178 | A187F0E7 | 9FEA8C3F |
| 3576 | * 13-10-04 03:04 | 3FD11583 | 85D90808 | 3E59A593 | 6587948C | 18FF5259 | 08E6F960 | C8ACC15E | 261D8794 |
| 3577 | * 13-10-04 03:04 | 42C21B18 | 4D654009 | 2D2B7477 | 0218682A | 9423CBCC | 564A818D | A8460AE4 | 6C02C6DE |
| 3578 | * 13-10-04 03:04 | 816CB8B8 | 98FF1F82 | FC05E83E | BCE74446 | 60053799 | 9689F5B9 | 5DC04024 | B27FB7B7 |
| 3579 | * 13-10-04 03:04 | B5B0A0F4 | 3C60E3B7 | 2F236523 | 7185CB6F | BFD81D21 | F14FFA48 | 8D08360C | 9C136268 |
| 3580 | * 13-10-04 03:04 | FFA3FA6C | 48FE677C | 573E2E77 | 4231BDDC | 01CFE697 | 72C7522A | 1C65911C | 3AE2406C |
| 3581 | * 13-10-04 03:04 | 4F2C5BE7 | 453C7C86 | 0D7F32C7 | CADF388D | 64798437 | 31CF289F | AA0A81C7 | 80584F3B |
| 3582 | * 13-10-04 03:04 | F980577B | 5ABB04BB | E8272004 | 717520A6 | EA8A698F | 4C6FABA1 | 5D39C60D | AA368ECA |
| 3583 | * 13-10-04 03:04 | E41660DF | 0DF7E25A | 8DD9775E | 66A6D032 | C2C4BD22 | F7633FA1 | C0E5055C | A68E82CA |
| 3584 | * 13-10-04 03:04 | 17918D12 | 0595644B | CC64E561 | A41AF709 | 4B14F91A | 2BE7C31A | 2E302067 | A00FE0E2 |
| 3585 | * 13-10-04 03:04 | FCE44241 | BF60ED11 | 412FEE50 | 624A79D0 | 0003CA6D | 3DDC6735 | 70A17C2C | 51EB6C23 |
| 3586 | * 13-10-04 03:04 | 7CF40638 | CC5A1A1A | A2A77550 | 55548AF5 | F8BD91BB | C82FC182 | 72BF74EF | E072C943 |
| 3587 | * 13-10-04 03:04 | E5681FE5 | 7E3553CD | 6F90E61E | 5E4C5B2E | A2A4465B | 731C7968 | 61D24D17 | 90561B55 |
| 3588 | * 13-10-04 03:04 | 56155A79 | 5BCBF97D | 6B0D22F7 | C1CD0048 | 18F29500 | 20600E7 | BCB1B1C4 | 0A349DCC |
| 3589 | * 13-10-04 03:04 | 89ED808E | BB1FB1D7 | BFDA4BB2 | 9B01A8C9 | 21110C0C | 21AFBE06 | 427F92CE | 25EE57F5 |
| 3590 | * 13-10-04 03:04 | 9645C8C3 | 137CDF95 | 30C5AE11 | 2B04EF20 | 7530E417 | 831BDC6B | C71E0C46 | 1EB7198D |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3591 | * 13-10-04 03:04 | EF0D93FB | 9DB7D787 | 4DBF8600 | 5AC8D0E8 | ABD0DBAA | 0E475EFB | 71A1612E | F944C60A |
| 3592 | * 13-10-04 03:04 | 2C78E930 | 6D1EA120 | 9D203FF8 | A3985552 | 97108836 | E5F4EDA4 | 8D12A35B | B51F7994 |
| 3593 | * 13-10-04 03:04 | 3ABA814E | CBF1E684 | 324F582C | 6C23C3FD | EF2E3715 | 6208CF62 | DA6935AC | 75B357C3 |
| 3594 | * 13-10-04 03:04 | A7EBE8D4 | 551A7813 | F773F02D | 721E043F | 84BD7A22 | 63D27F83 | 356F1256 | 8890B89E |
| 3595 | * 13-10-04 03:04 | 0E6F03E0 | C627CF88 | D1D12F53 | CDD009C1 | 9652BDFE | 2A8F8553 | B3A05BB0 | E5FCF729 |
| 3596 | * 13-10-04 03:04 | 90D1B8BC | E92EA239 | 11F1F3FE | AE45D2A0 | 339B3B10 | A2D7336F | 2E5D188B | A1754908 |
| 3597 | * 13-10-04 03:04 | E3DF1119 | 1E669CD8 | 07E67FD5 | 688ED1CD | F331F33A | A37E471B | 7CAA714F | 162E03E8 |
| 3598 | * 13-10-04 03:04 | BA6C06E3 | 8653A417 | 79FCB56F | B8D1EECE | 8536A435 | DAAB32F2 | 3DE8401D | 55CF660B |
| 3599 | ^ 26-01-06 20:53 | A898F06D | E44E8BA2 | 69D23D45 | 5151D927 | 3713D22E | 6FA59DF8 | 32B13AB1 | C33D49E6 |
| 3600 | * 13-10-04 03:04 | C2F773D4 | 82D4D6B1 | CB3DF341 | 748A3DC8 | CEEDE72A | 3D10DA8F | D4FF1D4E | 3C490DFF |
| 3601 | * 13-10-04 03:04 | ED09348B | 1B4A1BA7 | 6CAD342D | 8248F102 | 46961CDB | 4D3E0516 | 7920A74B | 598BFB7D |
| 3602 | ^ 26-01-06 20:53 | A338B464 | 8DA31D88 | 0B171571 | 1D5EF8A4 | F1ED3A3 | F2BC0181 | 01D6273B | B65B3457 |
| 3603 | ^ 26-01-06 20:53 | 57A215B5 | F867C2C0 | E67F929F | C449415B | 3A09941A | B27F0456 | E777D07A | 0F36C107 |
| 3604 | * 13-10-04 03:04 | 270C9DC5 | 784497E6 | 5A06EDFC | 11755CD2 | AD61758B | B2258ED6 | 14165D58 | 46C9C1F6 |
| 3605 | * 13-10-04 03:04 | 76D8AACE | 7099F55F | 96F8D995 | DEC0CC85 | A758FD7E | B3D19A73 | 2C567734 | C9A5D653 |
| 3606 | * 13-10-04 03:02 | AF80580C | 4F6CD075 | E7A1AEF4 | 950DE583 | 4F8D01C9 | C15F8D66 | 18280822 | 19F29AC6 |
| 3607 | ^ 26-01-06 20:53 | 1C9DEAA2 | 86297257 | EA89AE87 | 7C58AE65 | D2C4C9FB | B2D60078 | D79D01AD | 843AC490 |
| 3608 | ^ 26-01-06 20:53 | 48A02025 | 9C4AC6CE | 8BE9EC5E | 837B16D4 | 8AA0DCBF | C525324D | 24A80F96 | 87D2A484 |
| 3609 | ^ 26-01-06 20:53 | 2A8516A3 | 3439CDAF | 3BB22D9B | DF2AA327 | C4AEE779 | 3987062A | 8B5E0819 | 02FE9346 |
| 3610 | ^ 26-01-06 20:53 | A1658D2A | 6FA49353 | 380053B2 | 2459343E | F776E10D | 806A98D7 | 736EC2BF | 580B4414 |
| 3611 | ^ 26-01-06 20:53 | 39B222DA | FFA25000 | 9E9020CD | 8ECD3FCA | 6D03980C | 06E2630A | 0C59C842 | 07F3BCC85 |
| 3612 | * 13-10-04 03:09 | 1EFD514E | F41AA3B4 | 0B6A7A05 | F5654882 | 40240D57 | CEBA53CB | 7B3EA8FE | 89E5F356 |
| 3613 | * 13-10-04 03:09 | E53B64EF | F5C10999 | C744D873 | 7C48DAFA | 683EC2DC | ECF1979E | 518DAC31 | 64585D45 |
| 3614 | * 13-10-04 03:09 | EB2F1466 | ADC98E86 | C987CD7F | 9F7F48E5 | 9E8D19C6 | 77637EB3 | 823D9C0F | E2F1EE2E |
| 3615 | * 13-10-04 03:09 | 7B5E1421 | B8658708 | C74579F3 | F4666176 | 0D925A4B | 934D9BBF | 7F2D08C3 | 69CAA752 |
| 3616 | * 13-10-04 03:09 | 5D833CF3 | 5133629B | 7C6C7AF7 | BE5CC4C1 | 2963C925 | E50B394 | 9B030F82 | 4B8699E5 |
| 3617 | * 13-10-04 03:09 | 68A5B0FB | 3B9B91CB | 755DB989 | FB29F116 | 077EE880 | C5569EFA | 1F572E87 | E150CD4A |
| 3618 | * 13-10-04 03:09 | 79D23700 | B1F5A35F | D61979DE | 971C801C | 763D2B4C | B4219E8B | 5083E11F | C8277EFD |
| 3619 | * 13-10-04 03:09 | A06CAD5D | D8BE0796 | D8852D0B | 17C38441 | 91C02246 | 5076D1EC | D71DA606 | FB5077EE |
| 3620 | * 13-10-04 03:09 | FB246CEC | 79B4F2DA | B185BC52 | B162B0DA | DD89F069 | 60A40D75 | 56778236 | 65A1040F |
| 3621 | * 13-10-04 03:09 | AAF5EB13 | 9B54ABA0 | 4B4BB24A | 2BFC9DC2 | F27F56F8 | AC6B09F9 | 5EDA3903 | 9ECB7F72 |
| 3622 | * 13-10-04 03:09 | C1ED6332 | 0BFD4072 | E6DFA85C | 5D099D2E | C30B3E1F | 6F0C7639 | DE420B7A | 536CF1FF |
| 3623 | * 13-10-04 03:09 | 36A42D7A | D7455405 | D5B74D3A | C91431A8 | DC983C85 | C5F1F945 | 3CF0C86B | F18B467E |
| 3624 | * 13-10-04 03:09 | CA5C46ED | 9C532290 | A8751B4F | 37F269EB | 001EF3BF | C0F41AA30 | 13955043 | |
| 3625 | * 13-10-04 03:09 | 9B91F148 | C62C2584 | A5CA4DEA | D6583FE1 | 44451E29 | 81E269A5 | 88AD642D | DD979382 |
| 3626 | * 13-10-04 03:09 | 87BFFFDD | 30B2A1E3 | DE066B65 | A82D038C | CC71C234 | 8292FD07 | A76BCA75 | B7FA0899 |
| 3627 | * 13-10-04 03:09 | 6D4FBD8B | 69277387 | 75713704 | 5B14F1C9 | AFC9F0D9 | 1F68F576 | E1A0CF91 | E9705150 |
| 3628 | * 13-10-04 03:09 | AB9B5D14 | 361700B9 | 93C14218 | 458C4410 | 0BFBE9BE | 848D1B0A | 01D3A4C5 | 3D4329D2 |
| 3629 | * 13-10-04 03:09 | A5487E79 | 2B670F5D | F1322F08 | A8C2FB3F | CF1139EF | 84B32B8A | 896C78A9 | D56D315C |
| 3630 | * 13-10-04 03:09 | 9575069B | 77D0607C | D28AF73B | 9494A263 | D0329BEA | 18487477 | 5B64D360 | B4FA6E94 |
| 3631 | * 13-10-04 03:09 | 98EF4303 | 43E9DEDA | A7654E77 | 8E648DDD | DF2B86AB | D8129020 | 6809B411 | 6C6AE7A7 |
| 3632 | * 13-10-04 03:09 | B70FFC15 | A363808E | B3D79870 | 69F20FD9 | A0403F35 | D373F8DA | DBCC49DE | ADDA4B41 |
| 3633 | * 13-10-04 03:09 | 85372923 | D822F8B2 | DA89CF0A | BA77C625 | 88908D3B | 470CBF31 | BFBAD002 | 9A8FA8EA |
| 3634 | * 13-10-04 03:09 | A528AF5F | F6C10EF7 | 2021E59E | 61E4944C | 1E737301 | B46CCBAB | E201EFD6 | 8270CFC3 |
| 3635 | * 13-10-04 03:09 | AF80FC34 | 8A5C57D4 | 199AC6D0 | 27970219 | 197C7778 | D3E223DE | 36A36E96 | 4955829A |
| 3636 | * 13-10-04 03:09 | 236CB7D9 | 4B12B0C0 | 8F6DB9C7 | BE643C14 | A51F4E28 | B14424F1 | A0EA33DD | 9402F4CE |
| 3637 | * 13-10-04 03:09 | 1A82D5FF | 44D05E30 | DB5C76FB | 023D6DEF | 81CA5B42 | 073F5BA2 | 23A4BC23 | FDF74528 |
| 3638 | * 13-10-04 03:09 | 05AF782A | 896EBC20 | 7726252C | B8A7306A | A1FE7E44 | 7C119AEA | 5129A639 | DBA769B5 |
| 3639 | * 13-10-04 03:09 | 3FFF98246 | C2C7C774 | 10321356 | BAC906EE | B8C2FA42 | 16512BFB | D777DC4B | 7463F012 |
| 3640 | * 13-10-04 03:09 | DF06BCA1 | 34CA8193 | 1CA2E3C7 | D4D691F7 | D9E3ECC3 | 8C39E776 | 49340345 | 3D05CB77 |
| 3641 | * 13-10-04 03:09 | 8896C3B8 | 7E01FB13 | B0F311EF | B31787CB | D2E4FDE2 | 0462C020 | A59F7327 | AF1A836E |
| 3642 | * 13-10-04 03:09 | 9DE2548F | 6D426A3B | D031CBFB | F53D0901 | F931D597 | 89888178 | 76C9C40B | 6D370156 |
| 3643 | * 13-10-04 03:09 | 00C82F7F | CFD7B495 | 79E39211 | 28998DA | 07842128 | 654221B9 | 341D289B | 79806923 |
| 3644 | * 13-10-04 03:09 | 0D938823 | 71F4F657 | ACCFE489 | 6A287789 | E13A1463 | F8E239B3 | FE12B348 | 63E9D422 |
| 3645 | * 13-10-04 03:09 | FE83E87D | 35559FD4 | 3EB870AC | E093B3DA | 2601829F | 34FAF947 | 3ACBB32C | E49DC164 |
| 3646 | * 13-10-04 03:09 | A160D8EF | 2C57190A | 5BD01194 | 7CB987E7 | 6C40CED3 | F2AC341B | C8C33E34 | F6237A88 |
| 3647 | * 13-10-04 03:09 | 461FC162 | 29E95909 | EEF9E7E6 | F90305E0 | 1427221D | 267DB430 | 0F02F94F | D8AE79CC |
| 3648 | * 13-10-04 03:09 | A5EB9D52 | 935D9ECD | 7594F923 | A0E05C28 | 6B704803 | 00DF7177 | 829113ED | 6602EC36 |
| 3649 | * 13-10-04 03:09 | 6875630E | 03A535EC | D54AFF84 | EEA48C91 | A1B949E6 | 3EF2C2BB | 4A8372C1 | FFB45CDA |
| 3650 | * 13-10-04 03:09 | 1F1ECDEE | 34FEA94E | CF1D87A0 | B5E5CF86 | C5A39F63 | B0A129CA | 1CFA23F0 | D0D81B814 |
| 3651 | * 13-10-04 03:09 | 0462CA14 | 674D8BFF | 3C7CFD31 | 72DAC0E3 | 8AAC50F8 | BF2F8E21 | 7B84CBB7 | 6630813F |

| 3652 | * 13-10-04 03:09 | EB233036 | AE589B86 | 3E070939 | 3F90933C | B6832D80 | 33ECE582 | 21E3C058 | EB5E0F37 |
| 3653 | * 13-10-04 03:09 | 8BE29053 | 5BAB45D9 | 54D754A0 | 8BC482A4 | 37616F5A | CC61ABD7 | 5519DB37 | FB0BE8A4 |
| 3654 | * 13-10-04 03:09 | 8A084C06 | 841694BD | F742071B | 4B65647A | BB255B1E | F2D377CA | 644A7015 | 4FB8A7A4 |
| 3655 | * 13-10-04 03:09 | C63B32B6 | 4C9C697A | AD79DE07 | 4FD58C07 | 33EFAEE4 | 54FA1C16 | FEE2A19D | 44F27FA9 |
| 3656 | * 13-10-04 03:09 | DDE4F4A7 | 01988E5A | 62F46A13 | F9E9BBA1 | 32FB134B | E75F512C | 1BA599E1 | 60FBDAA8 |
| 3657 | * 13-10-04 03:09 | 453C9AAB | B8040906 | B02E8108 | AD7E4145 | E94A9C39 | BB43E998 | 6D70965F | 16460A64 |
| 3658 | * 13-10-04 03:09 | 9FAC6A60 | 0030644E | 9DBD6FCE | FA81148E | E474445E | 3AD9F4B7 | 65074E52 | EB119689 |
| 3659 | * 13-10-04 03:09 | 0D59037B | 4B773756 | F16C2016 | 1B19FC12 | ED70D5C5 | 3D71DB40 | 141AEAA9 | 78C95EF5 |
| 3660 | * 13-10-04 03:09 | 61C3C7E3 | 7B79FC72 | 8D24A357 | AFCC3F9F | 2189484A | F3DAADB1 | B4F8CFB3 | AB3BBF7A |
| 3661 | * 13-10-04 03:09 | 66A63138 | E7C053C1 | 061BB194 | 46F23B68 | 7CE6296E | EC2BC96E | 119F10AD | A26BAA9D |
| 3662 | * 13-10-04 03:09 | 61DD24E9 | 3A24CEC8 | 804B250B | FB037FFF | B94C99AF | E0DD19E7 | 2C418FBE | B6B44450 |
| 3663 | * 13-10-04 03:09 | 6ADBAC68 | 96774099 | 5139AA86 | C562330C | 4F97D2C6 | 26003406 | 384DC328 | AE14C0C9 |
| 3664 | * 13-10-04 03:09 | 2F34B28D | E8F58A43 | F48BEC6A | 209815D0 | 983F37C2 | 73CB6DBB | AD49E049 | 4EB97327 |
| 3665 | * 13-10-04 03:09 | 4E99B700 | 6E04CED0 | 1282A0D7 | FCAE3284 | 5B8BBAA4 | DEC80C12 | 685C3549 | 8B5595FF |
| 3666 | * 13-10-04 03:09 | 7EED1BC3 | 60FD6E7 | E6D064C1 | AFD0DE2F | F00D5DC9 | F1E9E33B | 7CAAAA9A | 8CD746FA |
| 3667 | * 13-10-04 03:09 | 978CD405 | 0855E4CC | B2BE08DE | 161E63E6 | AD1D53B8 | 4D426584 | 48E8B269 | 89D35D6D |
| 3668 | * 13-10-04 03:09 | D4795CC1 | EA353EE5 | 587112EC | BF5273C0 | DDEA0FA4 | 188D7D57 | 916CA274 | 2F894A2D |
| 3669 | * 13-10-04 03:09 | 10CF2C9A | ED9DB986 | CF5B065D | C6BAEAB1 | BFE57DEF | CEF24B69 | 2121748C | 24E41F40 |
| 3670 | * 13-10-04 03:09 | A16CA23D | AFB2D28F | 4C902E7B | 58FA86C1 | 3A7DF307 | 54BF5129 | 263EBAD8 | 5072488E |
| 3671 | * 13-10-04 03:09 | D2C0C66C | 2F1F84F5 | A00E4934 | 2016BA9D | 3B604D34 | DB5087ED | 34F97443 | 623AD059 |
| 3672 | * 13-10-04 03:09 | 00F67BA0 | 632A72A6 | B730A448 | EE5ABEFC | 5C28DC63 | 743C4CE1 | B0749D4E | EB82BCF4 |
| 3673 | * 13-10-04 03:09 | D2C70DE2 | 68A40BF8 | D2CCDA7D | CD75FEF1 | E053D785 | 5922811E | 1026FADA | 4CC370A2 |
| 3674 | * 13-10-04 03:09 | E280463F | F8D0DC06 | B0473E87 | 7C54D57A | 4E8D6994 | 94900F1B | 143AA656 | 51810572 |
| 3675 | * 13-10-04 03:09 | 03B441BE | 325C6C0D | ADA3E777 | 56B5C68C | C2CF39BD | D09F1344 | 85BC3792 | C9BC4FC3 |
| 3676 | * 13-10-04 03:09 | 80DDD46C | 04000BA0 | 44AB5A5E | 9232DEB9 | 9B019C2A | FF6C55DD | 0099468C | F5AA4AB5 |
| 3677 | * 13-10-04 03:09 | 6C775753 | 66D054AB | 73EF87C5 | A97F44AB | 2CB9C089 | 1DDFAC40 | 86869A1F | F501D6B0 |
| 3678 | * 13-10-04 03:09 | C4455D78 | 4C232440 | 1792353F | 2731F72C | 9F9832AE | 7F922E43 | 492768F8 | DE00C18E |
| 3679 | * 13-10-04 03:09 | 41322595 | 1995EB33 | 5DAA771F | 3F447F20 | 4ED9923B | 0C62809D | 596DF7C6 | 84E2A728 |
| 3680 | ^ 26-01-06 20:53 | FA36078F | BF5BF4EE | DD3675D5 | E6D850E4 | 58F9E8F0 | 5CB674CE | 5C40EC6C | 398B70B5 |
| 3681 | * 13-10-04 03:09 | 0FAD0718 | 17c7A943 | AA6925B8 | 297D8F75 | 8501B734 | 5E5D1796 | 274E5413 | 9E36A175 |
| 3682 | * 13-10-04 03:09 | D85F0D02 | 3BD49F92 | 26A0A751 | 5966FE9F | 804E4DE4 | 4E9EAE87 | E5FB6E0B | A86EA300 |
| 3683 | * 13-10-04 03:09 | 7DA71D3E | 2FD9350F | 56845A01 | AA9FE059 | 25E8E6BA | D880DF76 | 00DE7EC9 | BC80A866 |
| 3684 | * 13-10-04 03:09 | 0D34D06A | 1A19A9C3 | D3BE1ECA | D77B3337 | 84FBEBE1 | B5B36A31 | 4186F386 | 19B2D078 |
| 3685 | * 13-10-04 03:09 | 42509DB1 | 8A7FD3D1 | 55C8E9DF | 340622BF | C4994D63 | 0F7DE1EA | AC5BDD53 | 3F39F9D4 |
| 3686 | * 13-10-04 03:09 | 3EEDC8DF | E34964A8 | 62C9C14A | 0E925715 | 34CFD235 | 1BBC41B3 | 4A72C477 | 6AB79072 |
| 3687 | * 13-10-04 03:09 | CFA02FEB | 906708EE | C23BEDC5 | F8F36940 | 2313F08C | 6E7C5413 | D65DFDB7 | DB8AAF5C |
| 3688 | * 13-10-04 03:09 | D1EA3E01 | C79FCD4E | 0F30B8DB | DA3C9FF8 | 2BEA79FC | C63925AA | 75CFD2AE | 0A66DD0D |
| 3689 | * 13-10-04 03:09 | 154A3420 | CB3E4FE8 | 3146DEFA | AD255648 | 67700CDE | 26DDEB4A | 41F9E69A | 99049228 |
| 3690 | * 13-10-04 03:09 | 8FED1C68 | F9C3E93A | 290D08C7 | 99CE52DD | D8DB413F | 85A078B9 | 4A9D35AE | B5FFF046 |
| 3691 | ^ 26-01-06 20:53 | 717C30A2 | B0EC12BF | 0AF30B1B | 5FFD0DC9 | C847D738 | 7DB190CD | 9191F075 | C9ABC9C7 |
| 3692 | ^ 26-01-06 20:53 | C2B7176C | 606F8E6E | 60C35D13 | 28BE12F7 | A11468DC | 98638CF2 | 69C80DDC | 0D1EA89C |
| 3693 | * 13-10-04 03:09 | 0F89CBB3 | 7FD6E9D7 | AC59418C | BE825AD5 | FC06BA9A | 5C2AF154 | 07C1294B | 3AA049DD |
| 3694 | ^ 26-01-06 20:53 | B69C1E59 | 6F7763E6 | 65B09DF8 | 17619D66 | 992E78B7 | C6676800 | 223C165A | 9438E00D |
| 3695 | * 13-10-04 03:09 | EC5D252F | 040759D7 | C587738C | CE5CF42F | 6F914755 | C1F057D6 | 828D4552 | 952B515B |
| 3696 | * 13-10-04 03:09 | 20AC16C7 | 1C58771D | 9D8BAC8A | CE972D43 | CF633171 | A1B9FA9D | 23D51C55 | 9AACBB91 |
| 3697 | * 13-10-04 03:09 | 248E6FCD | EFA26E2A | 3A84832D | E61AFE0B | 2C8CE688 | FE682607 | 668D852B | 834C9BB1 |
| 3698 | * 13-10-04 03:09 | 8BA59202 | AD6A2A47 | 492926E0 | 26C86B85 | F8845CB9 | 5FD1EC9A | 40AC3B21 | EBCFF4D4 |
| 3699 | * 13-10-04 03:09 | 6F2DC3C1 | 045E8BE4 | 867F9DF7 | 1A6904DD | 79FD4F1C | 4D10AEAC | CC86D366 | 4523E80C |
| 3700 | * 13-10-04 03:09 | 77ECADF1 | 8CDA30EF | E5329C5F | C17E0012 | FC4A6203 | DB2341CB | E7627DAF | 18B0AA9A |
| 3701 | * 13-10-04 03:09 | 7B1D4AD7 | 9E3F7167 | F8A38A99 | 59F3D3A5 | 2DA03F8A | 8136828D | DE19B54E | 2A3AE6A7 |
| 3702 | * 13-10-04 03:09 | 9ED2AB5F | 227384F5 | 64AA82A3 | A09B49CC | FA3D2416 | 700E0169 | 68DAC326 | 6A457C30 |
| 3703 | * 13-10-04 03:09 | FD61E656 | 3966798A | 658F2134 | 902DEA74 | 7012430E | A911705F | 18D9FDA9 | 8F26B3CE |
| 3704 | * 13-10-04 03:09 | 2A3A84B6 | CF1EF755 | 3072C5DF | B0769185 | B3F122DB | 95D5E0EE | 2D9B2571 | 377EBAD8 |
| 3705 | * 13-10-04 03:09 | 77C95B21 | 2BAB2960 | 463BD003 | 271CB1BE | 9F50D7B0 | 8725F83B | 1ADE241E | 1B27A738 |
| 3706 | * 13-10-04 03:09 | 7CB797EC | 34554404 | B6010091 | 41F81EF5 | 557EFA23 | 8F3911E4 | 345D92F1 | BAEFDD31 |
| 3707 | * 13-10-04 03:09 | B73C81ED | 18D32470 | 016D44E3 | E2C332A6 | 71D98A46 | FDC5F431 | 92080D5D | 9703CE39 |
| 3708 | * 13-10-04 03:09 | 3FA258E3 | A190AB38 | 98D943DB | 066C9778 | 2F816268 | BFDF9766 | AC467689 | E3A79A57 |
| 3709 | * 13-10-04 03:09 | CE5268F8 | BC65E802 | B66F2CCA | 41854373 | 393A2029 | 6BAA3465 | 000C8474 | F5C49960 |
| 3710 | * 13-10-04 03:09 | 850F5830 | 02659524 | 0BD0163D | 7C8F225B | D9E95FEE | D8F4E41D | 6030AEC5 | 5C381962 |
| 3711 | * 13-10-04 03:09 | 1C1851E2 | B2AF3A31 | 70C3283E | 3F08D6DF | 9E8F0990 | 8333557F | 9724E3D0 | 2DD3AFCD |
| 3712 | * 13-10-04 03:09 | 0313F141 | 43ABFAFF | 4571873B | 2623B750 | 968A448E | 34839FAC | C46C2761 | C9DB446E |

| 3713 | * 13-10-04 03:09 | E342B133 | B3D44F95 | F2F6C9DF | C1257BF7 | E7951E73 | 9E618401 | 2DF2D002 | 57D45DEE |
| 3714 | * 13-10-04 03:09 | 236C0674 | 47CC0F00 | 60A47969 | 53547DAA | 4BB1B536 | 26BF9439 | 0B98CF5F | 0D8259F7 |
| 3715 | * 13-10-04 03:09 | DC5A326B | 6BB83695 | 3148772D | CA099BCD | 7B20AD30 | E77D63D6 | FC2B1426 | 748BE65F |
| 3716 | * 13-10-04 03:09 | 6D000A27 | 61AD6FA9 | 05CB52B3 | 39606673 | 845976B5 | 7500B831 | 4897F285 | B67C576E |
| 3717 | * 13-10-04 03:09 | FCB98201 | F8F0D01A | 83A16784 | F4044C03 | 724A4082 | 49D27206 | EACB9C6A | 4E7EDCB7 |
| 3718 | * 13-10-04 03:09 | EF1BB9FD | 57A877D9 | 7E24CA45 | 8D7C286A | 3A144D84 | 521B58A0 | A1ECD3BF | 03F5F74D |
| 3719 | * 13-10-04 03:09 | BA7F967D | F741DBF1 | AC33774D | 57738038 | A20BDED6 | FB07AD0A | 8CD6D0B6 | FF06866F |
| 3720 | ^ 26-01-06 20:53 | 83B3EDBF | 2F85B63D | 112BACC0 | 9FAF34C5 | C0723725 | D4E6D83C | DC8DD039 | A601DC1B |
| 3721 | * 13-10-04 03:09 | 481480D9 | E1FFC0C5 | 4AAD8BD6 | B1582F0D | AE362C5 | DA6C1432 | B4E4753B | A2DB9639 |
| 3722 | * 13-10-04 03:09 | DBD45D89 | E5E1E500 | C48B92BA | 48B73F04 | 08415BEA | BF2187C1 | D98A5ABD | 67DAC534 |
| 3723 | ^ 26-01-06 20:53 | 40022F2D | DBB4D3FC | A36BB34E | 8DEB9B41 | 5C8CAE66 | 62F55670 | 0859EB8E | 7D212CDB |
| 3724 | ^ 26-01-06 20:53 | F3A0C9EE | 395E145C | 1AB216C9 | A02300E8 | 754C9FE1 | 1B32582 | 2DF2EB61 | 72EB2F8E |
| 3725 | * 13-10-04 03:09 | B4EF1645 | 509A7E78 | 3E508E2D | 725509C3 | D9053563 | B3897F7E | EB7D703D | 02438971 |
| 3726 | * 13-10-04 03:09 | BCD58413 | C03A0C13 | 0D6CB44C | 25804451 | 841D0B8B | 3957E848 | 4D49FF00 | 2BC11A2C |
| 3727 | * 13-10-04 03:09 | D54A9A61 | D322C7A1 | FDFDEFC0 | 558746A0 | 9067C711 | 50B2D607 | FCB04652 | E4290E89 |
| 3728 | ^ 26-01-06 20:53 | 45A583A8 | 849A0E21 | 85B486D5 | 005A99C7 | D100FD55 | B24D62DF | D318B187 | EDCEF456 |
| 3729 | ^ 26-01-06 20:53 | 8570B34F | 5757D211 | 968C2B81 | 056344CE | 3EF4A876 | B43820FA | 3CE63AA8 | 4DD3C6AC |
| 3730 | ^ 26-01-06 20:53 | 823DEC04 | A52447E4 | 9A0B0CE8 | A4242542 | DF7AB0C5 | E1FA081E | 90AE9D65 | 1D50E8DC |
| 3731 | * 18-11-03 07:20 | CFC1D6C8 | 22A60854 | EAADAE15 | D50C946A | F628A632 | 7D27B55D | 8B65665F | 99ABC219 |
| 3732 | ^ 26-01-06 20:53 | 4AAF64D9 | 40CE7B4D | F039BD84 | 6E60AFAF | 1458A720 | 8EFD177C | 21595FA6 | A5933343 |
| 3733 | ^ 26-01-06 20:53 | DBAFF19B | 0349D9E3 | D111729D | 8644271F | C28B9BEA | C0C9B4F0 | A6D8B470 | 502800C4 |
| 3734 | ^ 26-01-06 20:53 | 675F2474 | 98730BCA | AAF4139B | 30B4ABA9 | 51BF55F9 | DAB08F44 | 6CBE9E7C | 5D8B44B3 |
| 3735 | ^ 26-01-06 20:53 | E90627F3 | 5147A66D | BABA5981 | 9FEB5E31 | 6ED93303 | 6E09C5B1 | 22688A26 | 53B9E49F |
| 3736 | ^ 26-01-06 20:53 | BA2FCB5F | 3B09F349 | CD5F781F | D4F4ADDC | E920971B | 32157C48 | 426600A8 | 53F76054 |
| 3737 | ^ 26-01-06 20:53 | 992935D9 | 771A1FDC | 0CA994B6 | A39C2D46 | A12546C0 | E0B5F025 | 2CCB28FE | AD428C5E |
| 3738 | ^ 26-01-06 20:53 | AFE4D302 | C2C5484C | DDEB44E8 | 6258B287 | B16BAFD2 | 0ADAF572 | 83FEA83B | 18D87ECF |
| 3739 | ^ 26-01-06 20:53 | F9EFDD74 | 42F90291 | D0FE4E8C | 40D0D7F4 | 114D7944 | 3617E62E | 483D17D9 | EDEFE3F6 |
| 3740 | ^ 26-01-06 20:53 | AEAC5ED9 | EACB1E1E | AABF9F41 | FE6B2A1A | 7A92134A | 69922D5D | BFACAACC | D47EC8C3 |
| 3741 | ^ 21-02-05 12:19 | C12C7546 | 2B7C07AC | C1AA5108 | B05FC1C0 | 3FC214FA | BC71E10D | 5E26F7B7 | E6D07C59 |
| 3742 | ^ 26-01-06 20:53 | 2288B33A | 7523EA78 | 3C2B1E9A | AD7E877F | A46631A4 | 87C787CD | 51A8D7AE | C7D1141C |
| 3743 | ^ 26-01-06 20:53 | 54E0945F | 05EFDE83 | 81D1F83A | 74B2B321 | C88BA346 | A5CB3FB2 | 8A2B1662 | 35511F07 |
| 3744 | ^ 26-01-06 20:53 | 10ABA076 | EBF980FF | 1C962BD8 | 1113F9A3 | 91F283AA | F74A3BD0 | DD15EA40 | D910A91E |
| 3745 | ^ 26-01-06 20:53 | F5F99D13 | 667D71AB | 18A4B290 | 4145FC7B | 0C72E86D | 2BE94FC5 | 6913B8BE | D89A1C2D |
| 3746 | ^ 03-05-05 12:05 | 5AFE4922 | F7D41F25 | 69F08FC7 | B0838C9A | B8C988EA | 8DF91E01 | B91872D9 | 85CA950C |
| 3747 | ^ 26-03-05 17:02 | DF9CDD7E | 25837D2C | BCB7D97E | C3EC38D4 | 58378356 | 644575B7 | 1003A86E | 8E79BF28 |
| 3748 | ^ 22-09-05 21:19 | 7BE8277B | DA21F159 | 9610BC08 | 6C1D921B | 872E3CE4 | 8534A1F5 | 3D95096C | F8158A4A |
| 3749 | ^ 22-09-05 21:19 | AD1BBDF8 | DB9E1659 | 8AE0B953 | 2B0BFA8A | EB0FB250 | 4B31DD43 | 6E8945E7 | 898BC893 |
| 3750 | ^ 22-09-05 21:19 | 12221937 | 68A3626E | 0F3FCB0B | 94934B79 | 2DDD9772 | A651ECEF | E639B56D | AA02CAF6 |
| 3751 | ^ 22-09-05 21:19 | CB768C5E | 3EB76F16 | 41087492 | BD4AFFA1 | 88611383 | FEEA114A | C67847AC | 0DB19477 |
| 3752 | ^ 22-09-05 21:19 | 6594AFAD | 64CD43F9 | 6ECEE1A1 | 38015FF4 | 5AC2F5CC | 33CA1E23 | 6A8504A2 | 0C85480E |
| 3753 | ^ 22-09-05 21:19 | 9103CCF6 | 00F03690 | B72E6CE1 | 8E77998E | 3D9A9CBA | D82DB448 | F76CF078 | 03580562 |
| 3754 | ^ 22-09-05 21:19 | 16EF16F2 | B19206B6 | 840DF7CF | 9E1E8DEE | 6BC48706 | 2A863F0D | A0307D9F | 8EC1C596 |
| 3755 | ^ 19-01-05 22:03 | 1E450A46 | 1CF67F75 | E86B8B32 | 3622C1DF | AE803F66 | 37AF6935 | C68DB03A | D512B9E2 |
| 3756 | ^ 22-09-05 21:19 | E8533396 | 03595868 | F61F7F13 | 141387DA | D07266C5 | 83FD7D69 | 661E4898 | AC420C3F |
| 3757 | ^ 22-09-05 21:19 | A37B9B67 | C8F400B4 | 1C8E781A | 751153F0 | 02D0B1FA | B3418A7C | 5AA8D80D | BF330929 |
| 3758 | ^ 02-05-05 11:06 | F7FFCBA7 | 82B507C1 | 08C7A9A9 | 6279DAB2 | 1E8EE53C | A0F7DEAD | C15DB7B3 | CB6572D5 |
| 3759 | ^ 15-08-06 13:03 | A0B7EC1D | D6593B91 | B3C07CB1 | B6D8C096 | 5A742FFF | 08EE32A7 | F6979806 | 6D8EFADB |
| 3760 | ^ 22-09-05 21:19 | F0EB4BFA | 41318DD2 | 51230878 | E5D449D2 | 841DA523 | 53DBFB56 | 604282AF | 872B6342 |
| 3761 | ^ 24-08-06 16:10 | BFAC5789 | 0A7C8C76 | 4E82CBC0 | 03B1AA41 | B907C9C7 | D809D7BB | 7FBA47A7 | F510F6EE |
| 3762 | ^ 22-09-05 21:19 | 2FEBFB66 | 878C956D | AA017FE5 | 62C30934 | 76A25EFD | DB17A5A9 | D85105A5 | DC988B2A |
| 3763 | ^ 22-09-05 21:19 | DA5730D6 | C09A32C8 | 62FA3E3D | E63116AB | 1F2A007E | BE4693C8 | C41145D3 | 97725293 |
| 3764 | ^ 22-09-05 21:19 | F8A5E25B | 3E5C488E | 24AAEF70 | ABBBB258 | D630BF0B | 5409E7CB | 0BCC9ADC | 554C48C6 |
| 3765 | ^ 22-09-05 21:19 | DD7E6729 | 25241B5E | 0A819175 | 811ED236 | 8A424FB9 | 72630815 | 1D9BDBE5 | D9B5497D |
| 3766 | ^ 22-09-05 21:19 | C2A9D6A2 | F9A77957 | F1AED096 | DAA10C2F | 100227A1 | EFE22179 | 521F97F4 | 991B1B23 |
| 3767 | ^ 22-09-05 21:19 | E573ED5B | AC7F52FB | 43C6ECFA | 97833BBE | FD99151E | A59615B8 | 2C3AE34F | DF94F2A3 |
| 3768 | ^ 22-09-05 21:19 | 6A1A4CD7 | 21492EAA | AAB5782E | 942C085A | 4BCCA4C0 | 9912B457 | BDDE4A48 | 16089E83 |
| 3769 | ^ 02-05-05 10:29 | CE5B741B | A2CBD7EC | 720D2834 | 8D89948A | BD22FE04 | 5FA43EF0 | 7ABCCE02 | 9E6C9070 |
| 3770 | ^ 22-09-05 21:19 | 6D6739F8 | AC5DB69B | F4521299 | B7CE4821 | 376E843E | A733A822 | 80B16288 | F1192683 |
| 3771 | ^ 22-09-05 21:19 | 8D5AABA9 | 957B45B3 | 941E390A | 84B6AE50 | 2133BB45 | A3F29A22 | B8FEABC8 | 89F69916 |
| 3772 | ^ 15-08-06 13:03 | AC0B21C0 | 2AD1602E | B26E9DDB | F1DF5F0A | 5EB91233 | 85DAE750 | 245BB5B8 | D3BA7A6A |
| 3773 | ^ 15-08-06 13:03 | 59FC7297 | 4E75F74B | C198AC8F | 055179EB | 8F91DEFF | A8D4156C | 1D1390FA | 74FE997E |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3774 | ∧ 26-03-05 23:38 | F1AD21FD | BE0E5D80 | 33051AC1 | E82C965C | 0DB0C9BF | 9ED743A6 | 19C37463 | EEAE2469 |
| 3775 | ∧ 22-09-06 21:19 | 739E786B | 6CCA27F7 | D3C75FEA | 04AFFC34 | 5A9866BE | E32DA4EA | 15C3918F | 8962B968 |
| 3776 | ∧ 22-09-06 21:19 | FB00266E | F79C8A61 | B5A38CBC | B1AC6FDD | E2F15607 | 5C9AF21D | 67FDA4CF | 4AD66D1B |
| 3777 | ∧ 21-01-05 16:42 | BF0787DE | D8A3D2E8 | D0BBB512 | 2620DF96 | 4B25F966 | B179B905 | 180C21DC | 29A2F689 |
| 3778 | * 30-01-03 18:57 | CA614464 | B28B3537 | 37631C2B | 648D2E94 | DC9DE3A6 | FDF3E86E | 62D46553 | D47153FB |
| 3779 | * 09-12-03 21:04 | 95E09457 | 9372686A | D707A2CE | C4D38EC3 | CAB14F16 | D44F2FAD | 0F0DFAF5 | 9CBF0544 |
| 3780 | * 06-01-04 23:10 | 8B2E66E6 | 9F7FDF17 | 1A07BB4A | B97EE6EA | 6A793C62 | 4F9786BA | FA22FE2A | 164C6971 |
| 3781 | * 31-08-04 20:21 | 2AAF6F20 | B0278ACC | 0B825E48 | 27AA4D4A | A36E1BD7 | AB90EC04 | 75166D4E | 3095501B |
| 3782 | ∧ 05-01-05 22:55 | 2D3799D0 | 5F74E795 | 53D9ABCE | F5B2F906 | BEA603CC | 283CDBE8 | 145AC3B7 | 924D0C68 |
| 3783 | * 25-12-04 09:50 | C445C5C2 | AC298AD8 | F369AFC8 | 33C44474 | E061F3E3 | 64A0FE23 | 4D4E2B93 | 2977051F |
| 3784 | ∧ 05-01-05 22:54 | 05A44571 | DEC2CBC0 | 9A259E79 | DE5CCCDC | BF40F633 | EF5E8E57 | AB7CEC76 | 28341038 |
| 3785 | ∧ 28-02-06 11:15 | 814409A1 | A2E400A8 | 141C8D34 | E2A60460 | 3376CE62 | 67224122 | 4BEADBC2 | 5361A093 |
| 3786 | ∧ 04-01-06 10:40 | D0CF60A7 | 676AFE7D | 50F09F14 | D14D3555 | 00B401B2 | D19410B1 | 77E6A8D3 | 56922B4F |
| 3787 | * 23-09-04 12:36 | E6FB75A3 | 0FC52803 | ADF3CF21 | BE55870F | 691D3EEA | 99F04C03 | F8F55DB0 | 92A2E8C3 |
| 3788 | ∧ 01-03-05 20:18 | 7EC06188 | EA5A382F | 4E4B5E90 | D1CD8BD5 | A799966C | 9F185009 | 2D828D86 | 4F69A471 |
| 3789 | * 23-12-04 13:08 | 0867C7D7 | F6758982 | A39B9813 | 48CFCB32 | B7572597 | 4683209D | 9C0253C4 | 9C74CF80 |
| 3790 | * 01-12-04 17:57 | 7EA6B95E | 372734DC | 7FA7B7B2 | F9BE2085 | 9A6D0136 | ED6C4790 | BDBB80E2 | DBDFD5D3 |
| 3791 | * 15-11-04 00:28 | 22F719B2 | 9BD723CF | 85FAA055 | 84D71211 | 944AEE20 | AC5E5F02 | 9F8B622B | 0543A6E7 |
| 3792 | * 15-11-04 00:29 | F6FC1CED | 8FE64F6F | 4CF39DEE | B2E25092 | 0590FC22 | D903E66F | FD1BF75A | D4D9A9A4 |
| 3793 | * 08-11-04 08:15 | D0CEAF24 | 4AD70D28 | BC1B4C13 | 3505FD35 | F76B5171 | 7AA5F606 | 0FDBE0BD | 752968E3 |
| 3794 | * 01-09-04 14:38 | C5195990 | F38850A1 | 70D41070 | 0717F59E | 9B8B1E22 | 72907E9C | 61C10F06 | EC4A20D2 |
| 3795 | * 07-10-04 15:00 | BB5D7704 | B1FE536B | AD6C67DF | B166B4CC | 145BB812 | 52A9A8E9 | D962DA74 | E862C9DB |
| 3796 | * 30-10-03 19:10 | FE0B31A3 | 8EAAC9F7 | 226B56FA | AFF39EE2 | E60B72AC | 019832E8 | E4B295F1 | B5162F97 |
| 3797 | * 03-02-04 19:25 | C4A060B2 | CAE6CD19 | F49FE76E | 4B8EAD2A | 3A4EF256 | 4BEB82DA | F20DF7B3 | D14BA39E |
| 3798 | ∧ 18-11-05 16:03 | 03DADD85 | D26C8D65 | FC348FDB | 9B5ED74D | 1B2289CA | 504E9F43 | 4F7E1458 | CB90D055 |
| 3799 | * 19-11-03 01:26 | 8FAD91D2 | 732E3E1D | E528689A | 2FE7B485 | 9196BAB3 | A12110DF | 2D015FA2 | 46D5D832 |
| 3800 | ∧ 26-01-06 20:50 | 1961F9F2 | FAC33A88 | B8E5B4A4 | 4EECA58C | 0F29BDC4 | A262A641 | 7EA55DDC | FE18A5B8 |
| 3801 | ∧ 26-01-06 20:50 | 70423714 | 491B021E | 1BB8E2EB | 5FC9FF14 | 9820EFF7 | 792A98FF | 0AEE272B | CD79C8F1 |
| 3802 | ∧ 21-07-05 08:26 | F314ED5D | ED200197 | 57DE7F45 | 5B028F46 | 72B8F516 | 8C73749A | 2A914B0B | D5FFECE8 |
| 3803 | ∧ 26-01-06 20:50 | 25C4A235 | E4926C58 | 06CA5B82 | 1D4CAC01 | 3183F25A | C98057C1 | 92993B8D | 98D29687 |
| 3804 | ∧ 26-01-06 20:50 | 9FB5F1A0 | AC8BE6E5 | 1B504836 | 33949E08 | 1CBECAE8 | 5F777912 | 70297B6F | 92E237A4 |
| 3805 | ∧ 26-01-06 20:50 | 43066524 | 8EB8E2F2 | 57603BA3 | ABA25779 | A390B992 | 7E8E8473 | C3357F15 | 6691B6DB |
| 3806 | ∧ 26-01-06 20:50 | 027DA111 | FBF9B107 | D87F7A05 | 281C151A | A21A8BDD | FCBF67C4 | A6561436 | CAC0712A |
| 3807 | ∧ 19-06-06 15:04 | 0A22EC52 | 9633EAC7 | A4A3E88F | DDCFA3C7 | 1E9813D7 | E529DBD2 | 58D67BD2 | 676CC34F |
| 3808 | ∧ 23-06-06 21:52 | D6CF7444 | 2E54160C | 3561AD7B | 7D9886F9 | ADF6333D | 94121CDB | AAC68BB3 | 6A980612 |
| 3809 | ∧ 26-01-06 20:50 | 5FC0B140 | 8B4B6FC8 | 062A9783 | 2BB981E8 | 3F642D85 | 57A55376 | 534A2C04 | D0AE15D8 |
| 3810 | * 04-05-04 10:26 | 2B1DF2B4 | 037FBD21 | D7F3AE49 | 03DD25A4 | 20AA54E6 | 8A0EC9B3 | D07834C9 | 8E6E43A5 |
| 3811 | ∧ 26-01-06 20:50 | 139905BD | 2B885FCF | 96798594 | 227111EE | 4EE9F7A8 | 9EB5D081 | 227E6199 | A1AFC3BF |
| 3812 | ∧ 12-04-05 01:01 | 030D1790 | 0F2EAA14 | DE4E6927 | F31793A5 | A3B88FC5 | AF7C3695 | 1DB5030C | 71756B41 |
| 3813 | ∧ 26-01-06 20:50 | AF32C595 | A651B8AD | 3C2D1602 | D08F5502 | B01398D3 | 9D303A5B | 5BC530DC | 26358CE2 |
| 3814 | ∧ 26-01-06 20:50 | D6CD2B7F | 0E1ABD6A | 467F7D67 | 40A98694 | 8BE3909E | 4A4C33A6 | 693EFF41 | C7EDD8D5 |
| 3815 | ∧ 26-01-06 20:50 | DBBF3B94 | 152FA433 | F334DAB6 | 126C6686 | 14439B19 | 21188018 | B043F9A6 | F4CADF0F |
| 3816 | ∧ 26-01-06 20:50 | 28BD48B6 | F8B73234 | 3AD3B6F3 | 7284B8D6 | 8BA9E45F | AC76FC22 | 0AA347B3 | 25D9777B |
| 3817 | ∧ 26-01-06 20:50 | 75826B96 | C7BFC809 | 3FCEE543 | 879EF880 | CFC683A3 | 81F0D89A | E67F080A | C6D36402 |
| 3818 | ∧ 26-01-06 20:50 | 0D638453 | 3105E541 | 83204E13 | 8ECF8BF5 | 702B4A63 | A9755413 | 9892EF83 | B85B0DF9 |
| 3819 | ∧ 26-01-06 20:50 | 3D729A14 | 7B717D4D | C6D1D856 | 8CCDF3C2 | 49570365 | B6CAE7E3 | DE2F22CF | 94BED32D |
| 3820 | ∧ 26-01-06 20:50 | D30A4DD2 | 6AA3E43E | A495DE7C | A5050DA9 | 7C7F5DA3 | 62505EDD | 1C7F0724 | 4C6716AA |
| 3821 | ∧ 26-01-06 20:50 | E5F5EC63 | 4A23B401 | 9E5856F6 | 431FC1B9 | A2DE505A | 7197E059 | C54F94F4 | E3561566 |
| 3822 | ∧ 26-01-06 20:50 | 75DF2ECD | CC548440 | 58CCF564 | 02274C79 | AF4871AE | 266617BF | ADD9B183 | 2B26FDB8 |
| 3823 | ∧ 26-01-06 20:50 | 003D0321 | C5BAAB83 | C209FDD2 | E716A243 | F55C9A6C | 48C1E7FA | CA212F23 | ABE652C8 |
| 3824 | ∧ 26-01-06 20:50 | 9BB0DC1E | BC1FBCDF | EBB68F95 | A7A07366 | D91C3CBF | 14473A13 | 32DF1A13 | 2BB1680A |
| 3825 | ∧ 26-01-06 20:50 | 290F200E | D479CA24 | 288CAD4C | D773D341 | 52BF798D | 0E4A89AB | FB777CE6 | AEBF5E9D |
| 3826 | ∧ 26-01-06 20:50 | 769D7750 | DD01099C | DC2B9E61 | 5F61E56A | 594551C5 | 5B97345C | E725A282 | 3D92BDD1 |
| 3827 | ∧ 26-01-06 20:50 | 26D2E8DC | 8A863549 | 65F8D93E | F0B53149 | F1EAA131 | 5466AC63 | 8808E720 | C06AB18D |
| 3828 | ∧ 26-01-06 20:50 | 3D9A0F15 | 85FEDAC3 | DCF9DE1F | 91FC1332 | 28197774 | C337774C | 6B5CB77C | 93030FD6 |
| 3829 | ∧ 26-01-06 20:50 | 64B92697 | 2502DB37 | B8195E4E | 37C58269 | B27123CF | A6373222 | 7AB5BF47 | 6CBB838F |
| 3830 | ∧ 26-01-06 20:50 | D78543A0 | 93E8FCFA | 7CDE13D6 | F94BF6FA | 8092874C | A49BDF1F | 7EE10B95 | EA143E4D |
| 3831 | ∧ 26-01-06 20:50 | DDD5DE2C | 73A7C3F1 | C9DC530A | 05CB6FBC | 9A20718B | ED40C2C1 | B0ACA8C6 | 373EDCD5 |
| 3832 | ∧ 26-01-06 20:50 | BDEB1508 | 7A071CC4 | D60276D2 | 02140D60 | DCFAE3B2 | 4E3B8986 | C1066D04 | 4895AE0A |
| 3833 | ∧ 26-01-06 20:50 | C0BF576E | 2CEB208A | 4F66DF70 | 55D58AFC | 74389C8D | 30832744 | FF9315AA | 0EAEE85E |
| 3834 | ∧ 26-01-06 20:50 | 63AFC774 | C848C03C | D9F17D8B | 0C675B3F | 4AA21D97 | E36A59C6 | F0DEBB5C | 9B0CDD68 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3835 | ∧ 26-01-06 20:50 | A8462489 | 265C875A | 5D84B19D | F898430D | CF5DFA06 | 88E505BE | 478A7979 | 044201B8 |
| 3836 | ∧ 26-01-06 20:50 | 2B30F941 | DC27A8E8 | E4AA4392 | 6A268D47 | 618A3612 | BDAE229F | 78C1B00C | 4A61B646 |
| 3837 | ∧ 26-01-06 20:50 | C457EBFF | ED958A1D | 9A75C716 | 6405C5AA | 66E3CF94 | E852DC4B | 5253A92E | 0D71A3E1 |
| 3838 | ∧ 26-01-06 20:50 | CFB717B8 | E3B3F2C4 | 4EC56DD2 | 5D508965 | FC09390C | A0351684 | 3A547778 | A4FDF9BB |
| 3839 | ∧ 26-01-06 20:50 | 8FD1CDFF | D4C8F084 | CD7EECB4 | A2D9EED6 | 40B40096 | F4179A05 | 69EAD3D8 | E34DDB0A |
| 3840 | * 30-04-04 12:25 | 7F5B1838 | C636BD24 | 455C3101 | 88B10DAA | 97018F1A | BF888832 | 92740B2D | 90800F3A |
| 3841 | ∧ 26-01-06 20:50 | B9B0319A | 500D7507 | 0CA1451C | E64FCAC7 | 6557946A | EB3CD550 | 5F72C53A | 689826F1 |
| 3842 | ∧ 26-01-06 20:50 | AE963732 | 1052F8D6 | 5D64CC57 | 29EFD9D7 | 63137F06 | D87349E9 | FBEEA3FB | D0BDDFA7 |
| 3843 | ∧ 26-01-06 20:50 | 75FD1829 | F0B8533A | 2F41DB98 | A8409523 | F5BD4F5D | 5A44E0A | 9EC37914 | D90EF9A2 |
| 3844 | ∧ 12-02-06 23:38 | 153255D7 | 8B73D8AA | CDD370DD | 3C59FFDD | DE5925AC | 6188F21D | EB8775EF | 7A067D93 |
| 3845 | ∧ 12-02-06 23:38 | 246FA106 | 0521EACD | D6493018 | 3F4389C3 | 7FE6EE7C | 1C12BED3 | F160A9B3 | A289FDFE |
| 3846 | ∧ 12-02-06 23:38 | 5CEC11BF | A3C126C6 | 3B9208D8 | 2662001C | 45D1DF69 | 6867C380 | 9F32AF6C | C3ED74E3 |
| 3847 | ∧ 12-02-06 23:38 | E1055364 | 5B0AE3E3 | 008A0273 | E5096E9E | A45BAD9D | FDE9DF9C | 7B54CCE2 | D7CA46C0 |
| 3848 | ∧ 12-02-06 23:38 | A90FC179 | 362A4ABF | 7DCA7948 | 8EC81020 | 3581F096 | 58277C03 | 460E984A | 84C898C1 |
| 3849 | ∧ 12-02-06 23:38 | 3F34C1C6 | EDC5C15F | 90A2DDBB | 96C52A14 | B0D97CA7 | 1FBCBB93 | 644CE296 | 070F275E |
| 3850 | ∧ 12-02-06 23:38 | CF4F642D | A56ABD4E | D4FDB77C | 7020F10C | FE503369 | 4DCA0D7D | 4085378A | AB7A3058 |
| 3851 | ∧ 12-02-06 23:38 | B021EE52 | 774C159B | 0AAABF34 | FE5AAC18 | 5AE95C29 | 506DA48A | 930286B3 | D5FC9CA6 |
| 3852 | ∧ 12-02-06 23:38 | FCEB5EF7 | 810DA6B1 | 21248385 | 05F55E48 | 8AE0CDE5 | 20F4AFFF | 137A3281 | 41779A3F |
| 3853 | ∧ 12-02-06 23:38 | 6DDE1C8D | 8FD87B03 | 31059918 | 020E77FC | 28BE49EE | FA1B43D1 | 46BC31F8 | 3EF7F5E9 |
| 3854 | ∧ 12-02-06 23:38 | 1064754A | 3D09C66D | D52DC3AD | 63DD5D56 | CCA5C2FE | 26B23B18 | 6E9C7B27 | 1B9A87DE |
| 3855 | ∧ 12-02-06 23:38 | 18BEE54E | 6C2FC5A8 | 163CF2A3 | 4E21A4FB | DFB5D989 | 9F9431FB | D8C010AE | 1F994CAD |
| 3856 | ∧ 12-02-06 23:38 | 16EDB85F | 8DA65412 | D5A758CF | 0E666897 | BDCE200C | AB7E1386 | C53AC3FC | 056000F7 |
| 3857 | ∧ 12-02-06 23:38 | 957778F2 | 7D772CD9 | BE79679B | AFD1B2CF | 543A6068 | 3CBB6D11 | 8E21D4AB | FA450A83 |
| 3858 | ∧ 12-02-06 23:38 | F61C5959 | 99788C4E | 6AF309CC | 6CAB6FF7 | 66DDC7E8 | C3F66F11 | 823A1E40 | 664E93E2 |
| 3859 | ∧ 12-02-06 23:38 | F810E214 | 0B4BC3D3 | 287C638A | 3CDE4ACA | 974CF6EA | 5C275EB1 | 0EF5703B | F57BE794 |
| 3860 | ∧ 12-02-06 23:38 | B6B7C53A | 2F903939 | 065A2D1E | 43EEABA3 | C64561C4 | 1660D93B | 0824C319 | 61C444D8 |
| 3861 | ∧ 12-02-06 23:38 | CDBA77B3 | F54D5132 | BCC75FFA | 16475BCA | 8D6B6119 | 1CED7567 | 287DDE36 | 584FB3AA |
| 3862 | ∧ 12-02-06 23:38 | D0E0CD57 | 40CD0B06 | 17F9C2BF | AF99A590 | FA6671CA | 27756D1E | BF7E7DF1 | B74A7D23 |
| 3863 | ∧ 12-02-06 23:37 | F37172FB | 79B7BBCC | 94EDD7C6 | 1F018F41 | ABFB38D1 | 3633E8D1 | 0ACA97CA | B5B01D9A |
| 3864 | ∧ 12-02-06 23:37 | 60913742 | 8AE85F03 | C62F47ED | 6F4B9625 | 27731B84 | DAB6B132 | 79778F57 | 35044A89 |
| 3865 | ∧ 12-02-06 23:37 | A2F15892 | 1F52AC74 | 7617FB38 | F3846D7B | 236A1309 | A12CB1A2 | 77034CA1 | 3303376A |
| 3866 | ∧ 12-02-06 23:37 | 4B03D24A | 47ED7C0D | 63572E11 | EFDC1C96 | 427FD881 | 9A22FD55 | 8FBA6434 | EF55F94D |
| 3867 | ∧ 12-02-06 23:37 | 82990B98 | 6D072E78 | 0247A9A0 | 706C1C74 | EBF1FF5C | BE1726CB | 7C1BB4E4 | 00812A9F |
| 3868 | ∧ 12-02-06 23:37 | F16713F1 | 5E135836 | 8CA4116C | C6A3EA1B | F907D958 | 65CD7E81 | C3E0BCDF | D62DEB18 |
| 3869 | ∧ 12-02-06 23:37 | A620F000 | E791389D | 53E74A48 | F6C30581 | C4E51DB8 | 0FD00D0F | 6117D373 | CAE18BD1 |
| 3870 | ∧ 12-02-06 23:37 | F5385BC6 | C8B738A0 | D88B066C | C276B7A0 | 6BA39AC4 | 16785989 | 1FE4B4C5 | 2E651BB8 |
| 3871 | ∧ 12-02-06 23:37 | 3BCB19EC | B9E6631D | 3730EA51 | 7880D9DD | 792FD05F | EE962D5A | 404F8EE2 | 1CBB9E5A |
| 3872 | ∧ 12-02-06 23:37 | DDA1E743 | E06A0C95 | 1EE69998 | 9D571D9B | D752C350 | 2484F970 | 30701834 | F3FB1FAB |
| 3873 | ∧ 12-02-06 23:37 | 14A3ECEF | 7E6BECBF | 3DE9243F | 641B8E15 | 5CE2C42D | CACE53FC | 0E742CEC | BF5F2515 |
| 3874 | ∧ 12-02-06 23:37 | 4EFB9926 | 53701A61 | 25FAF75E | F8669D6B | 8CB73EC9 | 1048ECE7 | 3D3913C9 | 9FB3EC2F |
| 3875 | ∧ 12-02-06 23:37 | ED986546 | 75AF4FEE | 32927088 | F6DDBE02 | FF75600A | 40059437 | 2BBF6088 | CE35288F |
| 3876 | ∧ 12-02-06 23:37 | 0F825548 | A68D00A3 | 5FD0020F | 8893AA95 | 957F484D | B82F6832 | E145B8E7 | ABD1539F |
| 3877 | ∧ 12-02-06 23:37 | FD42D7F3 | C5FCD93D | 00BBD4A9 | 5EDCFACD | F456168D | 98422471 | 8D4AD8E4 | 8B3FB7C1 |
| 3878 | ∧ 12-02-06 23:37 | 6907875E | 2B6E3566 | 3372B90A | EA87DF6E | C645B57A | 230E4AB8 | 3E0AD1CA | B9B13604 |
| 3879 | ∧ 12-02-06 23:37 | E4E54FBE | A19CB453 | BFF71EF6 | 7262047F | 01C2578F | EE4B5FB6 | 4637A760 | 199639EF |
| 3880 | ∧ 12-02-06 23:37 | C34F0BD9 | 47816ADD | A01C1772 | EEF76196 | F3EA98AB | AC15367C | 3326D131 | 2D0CEDBF |
| 3881 | ∧ 12-02-06 23:37 | E9A1B4E5 | D790D806 | C2937936 | 1C4B0B80 | 4F03447A | 34B8C7A0 | B1BA5E18 | 01E01555 |
| 3882 | ∧ 12-02-06 23:37 | 53B78957 | 03284FD5 | 58750AB3 | 02E60989 | FAF657C5 | 8AD07EB0 | C1E09579 | 510925EA |
| 3883 | ∧ 12-02-06 23:37 | 49CA219D | F4F4A372 | 321B3724 | 33F9E93D | 2827D938 | EB962800 | 29053DC5 | 4366202C |
| 3884 | ∧ 12-02-06 23:37 | C4C4B08A | 81DEB46C | 62372505 | 9100BD8B | B31CAC8B | 582DAD3D | 8F5879B9 | 844E3C25 |
| 3885 | ∧ 12-02-06 23:37 | A440CD67 | 47BAA775 | 991F7449 | 7E1A31A8 | D49B2D23 | E0753854 | 465BB27D | 8F76F893 |
| 3886 | ∧ 12-02-06 23:37 | 67613A56 | 5645E8CD | 1A69A6E2 | 5F0DA2BC | FB6B5593 | 2E32A5C4 | BF4E0DBB | 7C54178E |
| 3887 | ∧ 26-01-06 20:50 | DE1A9944 | 16B302FC | BA3C9DCA | 476289C8 | 2ED035F1 | CA746980 | 049BA67E | 2E68E319 |
| 3888 | ∧ 26-01-06 20:50 | 89451EBC | 049EF1A9 | 02947372 | 5E854972 | E1D55F6D7 | A156D27E | B0EA1B69 | 7BDAFD0C |
| 3889 | ∧ 26-01-06 20:50 | 88B0C1C7 | 2AFE2920 | 63E54821 | 997816A4 | CA2F1C52 | DC7492D7 | 60D3E752 | E15B54AF |
| 3890 | ∧ 26-01-06 20:50 | D3DFFCD1 | 0DA5817A | 242F2D76 | 36C28E52 | 00704DAE | 8A13A855 | A25BDEE5 | D2F4F1F4 |
| 3891 | ∧ 26-01-06 20:50 | 0BD6A7FB | 4B6EE1B2 | 8A5A5E6F | 3015AFAD | D8B892AB5 | E3852228 | C3435EB3 | AC88A3D6 |
| 3892 | ∧ 28-03-08 18:39 | 951988E1 | 1CCD10D7 | 747376B6 | 3DB9FE46 | 79B15E64 | 655A5FB8 | DA072C7A | 5A95377C |
| 3893 | ∧ 28-03-08 18:39 | 3E273DC1 | DFD2B331 | CAD5C8FB | FE5894C2 | D07014F3 | 90EAB2D2 | FBFABCA0 | C121FEA2 |
| 3894 | ∧ 28-03-08 18:58 | 717F1BE3 | 3CD676A8 | 4750AEF2 | DFD0B9A6 | A0AF84AC | 6029612F | D3C8D391 | 845DB20F |
| 3895 | ∧ 28-03-08 18:23 | 20CCF87E | 89B74AC8 | C2B8F0F2 | 31CF5D9F | 364736AC | 4E9BC553 | 19093BF1 | AB34847D |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3896 | ∧ 28-03-08 18:22 | 91AD9CD2 | 7613D5D5 | F232DB8E | 4C5E23C8 | 1F122FEA | 4FC1E8C0 | 8E5A49C3 | 5FC93DAF |
| 3897 | ∧ 28-03-08 18:10 | 21F6E008 | 7FB3DDE5 | EA1504DB | 72DD87FB | A5BFF021 | 74300D5E | D2D13C4A | 5591B9BB |
| 3898 | ∧ 28-03-08 19:14 | 047C471D | FA2EA6B0 | F130640E | BBF28642 | 6CCDDA40 | 731AB867 | 359F1411 | AE5ADEE4 |
| 3899 | ∧ 28-03-08 18:46 | 4E2ED146 | 100ABDDA | F75DD369 | 2EA8D2FC | 640DC74F | 76B7AF91 | 338E09BE | 87A17D16 |
| 3900 | ∧ 28-03-08 19:04 | ED5D3B01 | EF25EFAB | 96A2EF4B | D3E1398F | B88233D1 | ECCF97C5 | A6D19AF4 | CA140B30 |
| 3901 | ∧ 28-03-08 19:02 | D4FE4332 | 16AB86E9 | 04E779EA | 61BA5150 | D9D0095E | 4F84B1F5 | E94495A5 | 86507AE4 |
| 3902 | ∧ 28-03-08 19:04 | 7ADEA41A | 53911B93 | 1D936165 | 23D9E476 | C9FED36E | 06CF8E6F | 931339A5 | 0E545E20 |
| 3903 | ∧ 28-03-08 19:05 | 4C1CE9E9 | A739026E | FC4B222C | 11691A6D | FDF6A4D0 | 778B789C | D1476588 | D8921327 |
| 3904 | ∧ 28-03-08 19:16 | 32A64E97 | A7AC6F90 | E96F7BB8 | 2FC8F479 | E599B91B | 6B8A2459 | 1E383B6D | 02741070 |
| 3905 | ∧ 28-03-08 18:09 | 516547E0 | 51DF726D | 2F58AA46 | 27FAED53 | 4FE460C4 | 3C08308F | 76E3383D | D98AD882 |
| 3906 | ∧ 28-03-08 18:33 | F52B9C0A | 662A77EC | E1F4351E | D3CC9CB9 | 6E068761 | 0C2C9FB1 | F930F7E4 | 7017CB76 |
| 3907 | ∧ 28-03-08 18:33 | 01FE0220 | FD7ADBE5 | 720A1295 | EE87F636 | 94ACC1F6 | E37CA063 | ED5E1BE0 | D5414C2A |
| 3908 | ∧ 28-03-08 18:46 | D36CEBB0 | 94EF81A9 | D8E5F715 | FA93A198 | EEDDF864 | 078E9D98 | 42CB026A | 7047212F |
| 3909 | ∧ 28-03-08 18:50 | CC361794 | 9A7F6DA6 | C1664D0E | 9879551E | B460C886 | 05BFA420 | CE83C9FC | 6AC2C893 |
| 3910 | ∧ 28-03-08 18:50 | B31D79A6 | 14880367 | 648478D9 | 9EB4CA42 | E18668BA | B5936322 | 9F1EB234 | C93B9205 |
| 3911 | ∧ 28-03-08 19:55 | 8C30C83F | 67BCFFE3 | 11AACEEE | BE85C1DB | 6405ABA4 | 76BF69BE | 61180834 | 8739F68D |
| 3912 | ∧ 26-01-06 20:50 | 7BBF4F3E | 40AB0012 | AF62C060 | BFE77081 | E8678E61 | CEAB2227 | 85A98634 | 58226175 |
| 3913 | ∧ 26-01-06 20:50 | 6EF1C01E | 8A741E23 | 9D8604B9 | C3A5777C | 29F0B51B | D1C5C0A6 | 82613FF0 | 231617F5 |
| 3914 | ∧ 26-01-06 20:50 | A6A393A5 | 1A331602 | 3D5CF151 | 87EB8AE5 | 32AEDCA0 | 3D9B349B | 2E87C61E | 308CB794 |
| 3915 | * 30-10-03 18:52 | 81551F14 | CF2EBD94 | E3BC6E44 | 143F95D0 | 53F168B3 | F7B8EA0C | 0FA8B8B2 | 14F3B833 |
| 3916 | ∧ 07-06-06 13:02 | 969A2C1A | 09A42EE2 | F7880DCC | 408B310D | A70FD16C | 9D6EA304 | E4EBFF6A | 9116DA85 |
| 3917 | * 30-10-03 19:29 | 2626D4F8 | 4634592B | 2A095ACC | DA3CCD3A | D5433EBB | EC45897E | 304272E8 | E5C9269D |
| 3918 | * 17-11-03 23:11 | D20567D8 | 7CAF8583 | 562ECE24 | 06EF921E | AEC46659 | 83C7F95B | 15DF0E18 | E1356A97 |
| 3919 | * 17-11-03 23:14 | 9CAC1EF3 | 22F4C779 | D35EABEE | A95AE0F6 | 75CE0D91 | 02D459EF | 1B361C87 | 042619F8 |
| 3920 | ∧ 23-11-05 19:55 | F4856593 | C6E8A747 | 3508B270 | FCCA17AD | 4405F05A | 5D71B0AB | 5DC46A34 | FA6CFB2D |
| 3921 | * 10-11-04 16:15 | 2A0D972B | 35B282F7 | 8CB4930E | 7F9CE301 | 35A65BF1 | D5580C4B | 148749AF | 89AF61CB |
| 3922 | * 26-10-04 16:25 | 5AC10EB8 | 6C990708 | 4676546C | 47AFE0A4 | 1A7A3BD1 | 6C7DC66D | 3E6DC0F7 | 70C79BF8 |
| 3923 | * 07-10-04 14:52 | D62577E8 | 59C8BDFD | B09593DF | 4FFB7FDB | CD7D6A7C | 17CB3D60 | 49E4AE63 | 2CE41A13 |
| 3924 | ∧ 28-09-06 15:16 | B58E4860 | 6C60712 | 59B2F2A1 | 05140AB5 | 44B6FB29 | 1D1F6A19 | 4BAF53B8 | 592BE8AD |
| 3925 | ∧ 18-09-06 16:01 | B9B08639 | 7240C398 | E4C24285 | 7D1A0571 | D823968A | A746B1CC | 2E002FEE | 4DCE2F6A |
| 3926 | ∧ 28-09-06 15:29 | 2DE92062 | 8CBE508A | 59E40EFF | A9D284ED | FE37F057 | 40DA42BE | 3AA61C86 | 4FD1DAAC |
| 3927 | ∧ 28-09-06 15:10 | 120BF4DA | 0D3CC22D | 3AB40883 | 788EC4C0 | CE328204 | 6D77DBCB | 2731EE65 | 21D1B301 |
| 3928 | ∧ 28-09-06 16:05 | 729E6CF3 | 2BBB497F | 62703541 | 475A28AE | 2BCC36A9 | B476974A | 379498A2 | 047E126A |
| 3929 | ∧ 07-01-07 13:10 | C38838F2 | 91941268 | 13F6F4C3 | DE9869EF | 0477C4F4 | 5001D1CA | EDDF9872 | 72CBC032 |
| 3930 | ∧ 24-04-07 17:58 | E14E474D | F15C34A6 | B558616F | 3A9F3756 | 3210E6A0 | A48C854A | BB5C5EA3 | 3CEA539C |
| 3931 | ∧ 24-04-07 17:48 | FB1858AF | E53A9D39 | 001B607E | 1D8ECA9D | 5FB29983 | ED29C4D3 | 0C828EB9 | 191ECAA5 |
| 3932 | ∧ 28-02-07 08:16 | 85620F15 | 576AD403 | 28529FA7 | F724BC27 | 68277CD0 | 4080EBFB | B77F5B51 | E1E04318 |
| 3933 | ∧ 25-01-07 18:11 | D352542B | B262D805 | CF8AA41B | 17A91EAA | 44E92948 | D83AA54B | 48A07CF0 | 9B509760 |
| 3934 | ∧ 15-02-07 03:23 | C4E16476 | 9B350BDB | EF6CAF8A | 3FF6EB28 | 726B373A | B9205E76 | EED43BD8 | DCFB943A |
| 3935 | ∧ 18-01-07 18:26 | E3F9BE0C | 0EC31917 | 80C446CE | 0ADAFA30 | C1FE2A6C | C1511C4F | 64051CAA | 8F4D67DE |
| 3936 | ∧ 28-09-06 16:47 | 4F2F4B59 | 7DE14E82 | 6A8A00A | 12D8FE0B | 747FFE2E | C33353FB | 06EFFFB0 | 5A0137C5 |
| 3937 | ∧ 16-01-07 19:13 | 869B86FB | 12A35482 | C337A399 | 919E4BAC | 53774C8E | CA3046B7 | 86050A85 | B485D976 |
| 3938 | ∧ 28-09-06 21:30 | ED37F589 | 45DB98A2 | 9274629E | E17CF73A | 28525480 | 44A3EBC6 | 8963AF69 | 4B61DC1B |
| 3939 | ∧ 12-03-07 20:14 | 974A390D | 25ACEDA0 | 530C56C3 | 4F29B97E | E12673E6 | 99BD796C | 0497E9DB | 2EC48753 |
| 3940 | ∧ 05-04-07 03:10 | 8D6C59F0 | EE4CE1DA | DED7E5BF | 630F3D48 | 829BE7EC | 4CBA4B02 | 50D19C4D | 60EA383A |
| 3941 | ∧ 10-12-06 20:00 | 657B9A1C | FDC2FB2E | 41BBB296 | FACDE7BE | 0F8B147A | D6778BA8 | 7792724A | A114E6F7 |
| 3942 | ∧ 28-09-06 15:23 | 14354B86 | DEA31F11 | 4E4CF3E6 | C3378A19 | B270AFD2 | CB572B70 | D201D7EE | AF08006E |
| 3943 | ∧ 11-12-06 15:54 | 47ADCA82 | EE58ADE9 | 21CEEFA4 | B1587BD2 | 4C61F220 | 9369A847 | C91EF419 | 9F2E77AB |
| 3944 | ∧ 28-09-06 21:53 | 894810A8 | 7B338B82 | 05EE5328 | DF74064C | 81E29FA4 | AE3AAB59 | 029BAEB1 | D56DCDF0 |
| 3945 | ∧ 28-09-06 16:36 | 3F9F9A21 | 9D8D4E61 | 96A9DA0C | DCCF266A | 3D2D3722 | 2E82EE95 | B52777BD | 12BB496E |
| 3946 | ∧ 12-01-07 02:39 | 3D680447 | 228F48C2 | A2552C1F | 25436C31 | A2F4CA56 | 52271183 | B19DE736 | AE4876FB |
| 3947 | ∧ 28-09-06 17:17 | 8E95D78F | C43ABB10 | EFE14CFF | 94EFDEE6 | 21F4EEFF | FD960096 | 9A0FFD9C | 808E2909 |
| 3948 | ∧ 26-02-07 11:10 | 8127D2AA | 7D798E89 | 98BFAB93 | 41A1959A | F231248E | 50FF4A46 | 850785DC | D3CABF6F |
| 3949 | ∧ 28-09-06 16:37 | 7FAC700F | C54813E2 | 44036879 | F3D02BF3 | 5AEF815E | 3B3536DC | E1A48C69 | 8EB9B383 |
| 3950 | ∧ 25-01-07 18:10 | A164CA56 | 809B89DC | 4C5E3940 | 40F12958 | D8239CE8 | AA102145 | CB70EB46 | AA632BD0 |
| 3951 | ∧ 07-06-06 20:57 | EB77A928 | 6521F193 | D52EFEEF | 17239CE0 | A21B8AFC | 71D847DB | 23C52768 | 4833AAA1 |
| 3952 | ∧ 26-10-06 15:50 | E4F78E1F | 97A4BAFB | CF9EC04B | 0572C874 | 7AFBD573 | 8B33F747 | E671B328 | 0681A676 |
| 3953 | ∧ 03-06-07 06:24 | BDC07D5A | 9E68D708 | 96863A1E | C7FC428F | CF52A061 | 127241B5 | FE70382B | E219955E |
| 3954 | ∧ 30-01-08 00:27 | C4D9AD25 | 0F9C2DAD | 1FB753B5 | 3DD96447 | 90C746C0 | 4C124125 | 08A7D693 | F6E45599 |
| 3955 | ∧ 16-11-07 05:15 | F92F8CC7 | F3F89B55 | 4B195661 | EAAD8271 | E2D98D22 | 186D1F17 | C363110E | 3A644A93 |
| 3956 | ∧ 21-07-06 01:22 | 8937809E | 6B05C708 | A1F9BA14 | 0B71A2F1 | 69E533CF | D664732C | F4CA65C9 | 55BA6AA1 |

| 3957 | ∧ 24-11-06 22:14 | 23887412 EDA1B9B0 1D3BF593 2A182813 C1517C45 7216EC07 DF0A21BC 65B0C03E |
| 3958 | ∧ 04-12-05 15:33 | 3D34DC4B 2838223E 459B7AB3 CCF34F83 555FD145 B785D73C 9352B439 46681658 |
| 3959 | ∧ 29-09-06 13:01 | 7D2A4CBA E2D39D5F ED0680F5 B341ACF9 5DB1DEBB 83409FA9 2BC7DC98 279F575A |
| 3960 | ∧ 15-07-06 16:07 | 2D463BE4 7DB8351A 9D5DA3CC D93CA167 BD3B630E 77B42C0F 985E4F7B 835D223F |
| 3961 | ∧ 26-07-08 19:17 | A9A3C473 455E7571 F18B7D5D C48C3C14 03FCD144 0105DDAF 3C98183C F1D51484 |
| 3962 | ∧ 24-04-07 17:31 | 6BAE4ECA DFF2BF26 2B4751C1 FD222CB8 1F1CB5BE DA960A4B 831D70CB A8FFEECC |
| 3963 | ∧ 12-01-08 10:27 | 504F1320 D1202265 635DCFF4 7D06B2C8 834AEA5D 096D4021 C6C3E423 9717AF0B |
| 3964 | ∧ 15-01-08 02:11 | 601BFB73 279EA597 EF6C1ADB B370A8C9 9D11F04 063FB81C EF56DA98 D9B400AF |
| 3965 | ∧ 15-01-08 17:23 | 3BCCE8FF A5DB031B FE0DD9F9 19337619 1584D231 21E5F572 D1CDDB5F 00B4DFC4 |
| 3966 | ∧ 16-01-08 13:19 | 83D4664C C9E001BD 64309743 24489BDD 8872F45A E7FC19F8 5B5DC630 615941D6 |
| 3967 | ∧ 17-01-08 10:29 | 1281E854 CF3F8AB4 B7D5C9E1 84EB642A EBFE373F 22DAA6FE 469E8E39 AF906B26 |
| 3968 | ∧ 17-01-08 16:52 | C51A8451 2A5229AC 436F9AFB 850FE5A8 B62A5EEA 543194D1 75EF3317 CDEEA06F |
| 3969 | ∧ 17-01-08 16:57 | 2A38D19A 24705600 B8305001 09B3552C 8BDB188E 330CE0B1 23F1012C 69FA22B6 |
| 3970 | ∧ 18-01-08 22:41 | 1B6EFAF6 BE2045D0 9BAC878D B9ECBBF5 32B5A38F EAB4CDE2 75266C42 77A8B42F |
| 3971 | ∧ 19-01-08 11:52 | 332C8704 46BD9721 D096F0C0 A9F7AAAE 2B68C700 056DE65F 5BA20620 76EE361E |
| 3972 | ∧ 22-01-08 21:51 | 92FD9F61 EA7C314E 945C9C2E 51DD54D2 F0D9899E D8C51021 E9225C7D C93947BC |
| 3973 | ∧ 24-01-08 10:46 | E6DA312C DE9462F2 FEFF23E1 10F37469 018EB6B3 34464C10 FC62FAEE 89BD5A5B |
| 3974 | ∧ 24-01-08 21:34 | 0A94558D 8AF07A7F 69954AFB DEA6E717 8CF0D361 3C2DF814 14FCA2F4 A6252595 |
| 3975 | ∧ 24-01-08 11:42 | 161C1C05 FD5E2A12 4C809698 554C835E 698E4B99 48CE2260 8DD8DCCE 4495CD8E |
| 3976 | ∧ 25-01-08 17:40 | 464D5CE6 D9A5934D C97A595C 7895F026 733A2E3B 9F6A8F6F 1E3E6296 59F042D0 |
| 3977 | ∧ 29-01-08 23:14 | BA598201 B175357B 52FB402E CA84C8E0 2896A30E 32F3CF4E 799EAE44 34920914 |
| 3978 | ∧ 03-01-08 03:32 | C504EA25 A429D2DA E2A2CEF7 D498D947 FE5CE990 EF873BDE 5BEB4E71 5D98B41E |
| 3979 | ∧ 30-01-08 20:57 | AE86A0F2 E9768EB5 4659CBD5 A000CD5C F203CEE8 AC248195 83DCE2D9 E5F3B141 |
| 3980 | ∧ 01-02-08 04:04 | E2CE9130 CDE5625D 295231CA ABEE9134 2FE4F4A0 4BE60CAA E85235CC 55CF9BF3 |
| 3981 | ∧ 05-01-08 15:01 | 1B47DFAD 34ADBA37 872FABC2 42C18D4F D9F27246 4845F92E 9BE81AF8 2FA1A92F |
| 3982 | ∧ 07-01-08 06:20 | BF33A6AB 8A66B80B 64FC7960 A2BA099F 5F185FA6 C1267B20 C7A8BE88 F0989663 |
| 3983 | ∧ 07-01-08 13:16 | 69D6C706 B078B98A E59E3E2E D85CCD8B BA5EA7F3 BB9A6F71 9B0E20BC EA185629 |
| 3984 | ∧ 08-01-08 06:15 | 1141E466 09EF0AE3 01AD3C9C 5FD0CF25 98AFA340 B206D634 AE53ABC4 BF7613F1 |
| 3985 | ∧ 02-11-07 03:55 | 7C302C20 0EB7E14E DDF09022 4EA50224 BC43AD22 F6470398 40DE6851 FF07E7E3 |
| 3986 | ∧ 10-11-07 20:59 | 9094441C 5D9B7109 82FDF9FD 602E247A 4B5F733 1BDD6660 0C45B2B0 E3FCFCAC |
| 3987 | ∧ 18-11-07 02:27 | 8108306D 13F6B0DA 53EA1B18 E7FAAC65 F9D467BF B7943DA0 09573D24 A8B6DF44 |
| 3988 | ∧ 27-11-07 20:42 | E149485D 486DBFD1 594ECEDD 7E906629 D54F624F B51D69D8 2C18BAC9 80AA8B3B |
| 3989 | ∧ 04-12-07 17:03 | 4CAD478F C1FD15AD 13A77670 42C3719F 00A86DD7 0EE04E8A ED5A4464 1663D617 |
| 3990 | ∧ 13-12-07 17:00 | B7830131 41B8FDDB BAD01B8E 06E09494 61C66588 34FCC0F9 544FE10D 462C9933 |
| 3991 | ∧ 14-12-07 16:20 | 2DA31094 FAB6BF2E 3B727AC9 5D1E18D4 A704B959 66659DAF 75ED1E68 5E278B9E |
| 3992 | ∧ 21-12-07 05:56 | 3D39333B ED4104EF C0CB95F3 7D8717E4 F51C529C C21D9552 60D10286 A23F0CA1 |
| 3993 | ∧ 23-12-07 04:17 | E73FB677 A67227A9 1F2FD1E2 00F45B82 B1DA874C 989A6D19 02609EF4 46B3829A |
| 3994 | ∧ 03-01-08 03:31 | 3B097410 7A579FAE DA18EB9D 2464F3F9 0A76DBBC 9AD5536E 683F9DB5 C47D5176 |
| 3995 | ∧ 01-02-08 18:16 | 677DCED4 31C8914D 6D8B63AD EAD35A3E DBF8FF52 C737A55D 9E88EE7D 7CFF890B |
| 3996 | ∧ 10-02-08 02:07 | A77ACB88 33A9B795 1D3CA2F3 A14069A6 76DBBD631 1851C0D2 D3FC457C D14D1839 |
| 3997 | ∧ 10-02-08 10:43 | 78BCC230 852EDE68 C9157C78 E4582DC7 E4E5DEDC 20F4B2F5 3F6B16EA 49EA61D0 |
| 3998 | ∧ 10-02-08 10:54 | 84524924 7BF2BCFB F8438C6A D734AA50 4C054C15 D236D193 EB3643DD 68231C13 |
| 3999 | ∧ 12-02-08 05:49 | 358572A0 8AC796D1 22A0354D 6EB4DDF5 2F8EFB54 1BCC3A25 C0FB579A 263F84E4 |
| 4000 | ∧ 13-02-08 02:47 | 54D3C7BA E1CD83F0 741FA06F 12B5210D AB27C98D EACE3B84 3919F5F0 7871DF0A |
| 4001 | ∧ 13-02-08 14:15 | B50E1EC6 52C8587E 20AADA2C AFAB072D 2C49F7B7 468177FF 4177B7C4 1D949C89 |
| 4002 | ∧ 14-02-08 07:11 | CCFA9AB9 3B4EF516 1C26D878 DB7F22E1 DAA38E44 FAF5B2CF 3A88A54E EA3D695 |
| 4003 | ∧ 15-02-08 05:27 | 787F741C ED047F9F DF9A8727 B275A6D9 4C8BDCF3 5F451318 C6589FC6 A16D5302 |
| 4004 | ∧ 15-02-08 16:02 | C8C20D0E 00EF62FF D8E80DDF C9E339AF 929CC592 C0F7BB99 AFC9FCD0 EECD07CD |
| 4005 | ∧ 16-02-08 10:47 | F59DAB49 0F8C7841 326ACCF3 0D354259 8B370578 D4A8F7F6 FF0D2452 F4C6A299 |
| 4006 | ∧ 20-02-08 15:06 | A89311D1 E65B98B8 CDC231AB A0B4AA2C FCD8FA75 189B5510 2841BD2C BF5B3806 |
| 4007 | ∧ 24-02-08 12:12 | 2384A56D 6A048D1C 6B38BACB EE07EA5B B16736B5 D318868E 8F23D62D 49AEA41B |
| 4008 | ∧ 27-02-08 22:41 | C1798720 E4B9B239 8326F672 B0A4D2E7 D61886A6 F165524E 8E0127B8 D5391C82 |
| 4009 | ∧ 29-02-08 00:14 | 329A8B0A E02A5FC3 4D5E2EAE 66CB8207 35BF5A6F 035766E1 024DC965 80F4F5D3 |
| 4010 | ∧ 29-02-08 14:52 | BC1024B2 55B2A1B2 1A23AAB5 35A3E62A FD1E6AF8 DC16B030 13E2DCFC FEB50488 |
| 4011 | ∧ 29-02-08 21:55 | 640F62F1 EFEB87AD 1C9A11D6 53B42B21 5BA01544 3F8D19A6 356AAAA9 B3EB9B1F |
| 4012 | ∧ 05-02-08 20:08 | CAD01B2E 2E868C09 79D233C7 04509F72 2FED8128 5B1E9CF3 ED766150 E6AF1D5E |
| 4013 | ∧ 06-02-08 19:44 | 2D3E08EE 8C643372 0B053890 27331039 8D8589F0 D20BB9CF 64B195A8 29869144 |
| 4014 | ∧ 06-02-08 23:04 | 0FE25C77 D29FE5A1 C1071B25 506216F6 5A9F0EF5 FF755058 63B0129A A224FE18 |
| 4015 | ∧ 08-02-08 04:51 | 5804DFDB 95290133 EC950F77 C4BC5ACA 6A146487 65447BB7 F982F7AD 3A446E8F |
| 4016 | ∧ 09-02-08 08:13 | 33F348E0 DE6411A7 22E41302 326CEAF9 F121D2AC 9AA48DB7 341B3A3B 0A497483 |
| 4017 | ∧ 14-03-08 22:36 | 9254EA61 2C6E686D C04EC2E6 CCC61DF3 AF44C1E3 AEF4CD6B E6716D80 8E692A4B |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4018 | ∧ 16-03-08 10:47 | 8DE84E77 | DB5C690F | 0183B733 | B1DFF484 | 8685909C | BFF5870C | 670B28D6 | 49C9BFFA |
| 4019 | ∧ 18-03-08 12:53 | E8ECA52A | 3C6FE092 | 404B82FB | 80B3E33A | E6A677EF | 2F634797 | D62074E4 | B154C7A0 |
| 4020 | ∧ 20-03-08 13:52 | 189124DC | A2707E91 | 9B121F1A | 9829CE2F | BC6C0652 | C9CD1351 | 31BC7429 | C9AFB1DB |
| 4021 | ∧ 21-03-08 14:22 | 1587EFD2 | 73049259 | C0AED905 | FE8488A7 | 42173B09 | B0CA1D84 | 016BC6F4 | AE2FA3CD |
| 4022 | ∧ 21-03-08 19:28 | 8998825F | 61321CF1 | 264F720F | 69322704 | EDEDC77B | CB3BDD8B | 7743488D | 59D9D424 |
| 4023 | ∧ 23-03-08 00:43 | CDDA5A86 | B433AE00 | 9A4C426B | 23C3C7B8 | 4BAC12DA | 89D72DFC | DBEDF1C0 | 3DA0E6A8 |
| 4024 | ∧ 25-03-08 01:28 | 4FEB6B92 | 307112AE | 7BA8905B | 21341907 | EB536CBC | 8A7BA011 | 8C7FE7A4 | 4D74D550 |
| 4025 | ∧ 26-03-08 19:16 | 24EC96C4 | 3B77226F | D2B25FF4 | 0C7B1B94 | F66215B6 | 2B9800C4 | 2622A775 | 9088F41C |
| 4026 | ∧ 29-03-08 09:09 | 80FACFCD | A24D92D5 | 8F93E522 | 94E3D912 | F37FD9B8 | F3F67B86 | 3942FFB4 | C958B5AA |
| 4027 | ∧ 31-03-08 11:14 | BA0BCF92 | ACA9F1FD | 439C00AA | CC5D2411 | C1F7802D | 00BAA3E1 | F01FEA5C | 3C21AC24 |
| 4028 | ∧ 04-04-08 12:32 | 995249E8 | 6D654C8B | 3BA7E4C2 | CD9F212C | F0D7DC1E | A327F678 | 346056C4 | 4C275A59 |
| 4029 | ∧ 11-04-08 01:48 | 97F78549 | EAD4DCC0 | 150C7A76 | 9026F27B | 6C52C565 | 2E4F7FCD | 966CDB60 | BFDC89CD |
| 4030 | ∧ 11-04-08 14:42 | CEA89581 | 87C95441 | BA8495BF | 462E1F44 | 7A5BCAAE | 4F1C5BD6 | 4B52E62D | E101C8E6 |
| 4031 | ∧ 13-04-08 08:42 | FD498462 | E75B6D52 | 061FEB97 | 13630571 | 00AA0455 | 9CEC6B41 | 0B8CB744 | 01B9802B |
| 4032 | ∧ 14-04-08 09:24 | 3E648850 | 9ECB48C3 | 1218A956 | F47C726C | 54EA7D67 | E55C4AB2 | 6B5E2387 | DB320D01 |
| 4033 | ∧ 19-04-08 16:08 | 52638ECC | DE7FFCDF | 82780640 | DA09FA8B | F881DA7A | 78F34B04 | D55B1782 | 7EC749FC |
| 4034 | ∧ 21-04-08 11:37 | 31EA2CAC | E8D40ACC | DE0484AF | 867F0C2C | D9D6C2A2 | B68E9D47 | 2FDF2786 | 117CB485 |
| 4035 | ∧ 22-04-08 06:14 | 082CC5AA | A1A6F354 | 11284BFD | 06B4739F | CF20B43C | 5992FEC3 | 387E129C | 33A53DD8 |
| 4036 | ∧ 23-04-08 11:44 | BFDB661D | 28B946C4 | 8F1331BE | BDEC25B1 | A2496ADC | 4D767624 | 85AB0C57 | 5C49A256 |
| 4037 | ∧ 25-04-08 10:09 | 186DFFE6 | 4FA3565A | 843AB093 | 848E5F0B | 4D1E59F7 | 90C6D77C | A0C71EAF | 8E922D19 |
| 4038 | ∧ 25-04-08 10:12 | C5245199 | 4A997040 | 03E073F8 | A1116FD6 | 4D9C18C8 | D1AD1FC3 | 95087FB7 | C3CEF6C1 |
| 4039 | ∧ 28-04-08 17:35 | F1D0A388 | FF66FB78 | 611734F0 | 3C4B2715 | A23C89F8 | 07EBB76E | 6A2C04A9 | 9E31BD70 |
| 4040 | ∧ 30-04-08 14:18 | 3A66C380 | 3A67C8E3 | 36F4C8C1 | BFDEA891 | D592961B | ECA77CC8 | 824A7AE7 | C3601D8D |
| 4041 | ∧ 05-04-08 19:05 | 8D298A19 | 8D8031C2 | 23B87A36 | CAF6B99 | 007B3CF8 | 5CA2E24E | A3CBA1E8 | 4EBD311A |
| 4042 | ∧ 07-04-08 01:38 | CA7B9655 | F11372C0 | 83A31208 | 0759458E | 825278FC | 942A33AB | 8DA05F9B | 8E9A6C68 |
| 4043 | ∧ 07-04-08 23:24 | 02AEDF64 | 72595D4F | 2EAC4622 | F564A628 | 8870854D | 2A337E62 | CF431138 | 39D8F5C5 |
| 4044 | ∧ 10-05-07 19:33 | 0F1AF1EF | 1BAD12AC | C92FFD57 | 162EE4AD | 1D9DF2AA | A2500291 | A3F9FCA7 | 6E15E976 |
| 4045 | ∧ 10-05-08 22:09 | 2D1591FA | 1C2691C7 | 6C0ADF3A | 3EFCEB2E | 3EA038D0 | 726C4F77 | C4FB02D5 | 9D79B54E |
| 4046 | ∧ 13-05-08 00:11 | AB5FD5CC | 7EA4D191 | 0BF4272D | A4406AD8 | FE558871 | 37FB2C94 | F4263010 | 038C08C9 |
| 4047 | ∧ 13-05-08 20:51 | 358ECED7 | 8304114A | 2F390531 | 46E395B3 | ED411CF5 | 47EF4A7B | 7127D320 | 4483217B |
| 4048 | ∧ 14-05-07 22:54 | 62DFED35 | 72A6FF79 | DE3053F8 | 86436547 | 58247C53 | 72E6731D | AA777C0C | 822B3923 |
| 4049 | ∧ 15-05-08 01:40 | D7D802CA | B6F5C2DD | 8EEFB8EA | 5EEA8DF8 | 868EF5FC | D96027B6 | 57D3234E | 3E2179BB |
| 4050 | ∧ 16-05-07 14:48 | 30887A97 | 1391BC76 | 69EBE5AC | C093CC0C | 7571C541 | 6B5FC5B9 | A43B2423 | 2D951A21 |
| 4051 | ∧ 16-05-08 19:10 | 36B99CC8 | 8E6B24B1 | F7FD525A | DB16C769 | EBA2C30C | 9C838FED | CF51247B | 51F74455 |
| 4052 | ∧ 18-05-07 02:14 | B19EA5D4 | C880D360 | 92706100 | 83176D0A | F037E76C | C17AF3E8 | 8B71DADA | F815D7F7 |
| 4053 | ∧ 18-05-08 05:49 | 43F98F88 | 7F3C503A | A4358695 | 91BCC0B3 | F75EC638 | F549A06E | E6B44E6D | 6306ED28 |
| 4054 | ∧ 18-05-08 21:30 | B17720BC | 2C41A49D | 4C4B33BF | CF7CCAFC | E6080A1F | B2F85C1C | F1DD3107 | 5EEFD78D |
| 4055 | ∧ 19-05-07 14:18 | DCC55CF1 | F80A1A13 | C520F706 | A979E710 | C51D8E98 | 8B8A9B9B | 9706A6A3 | 8B0F9DC1 |
| 4056 | ∧ 20-05-08 11:19 | AA9F894F | 1C45EC02 | 2F741655 | 54AE7A89 | 652C1476 | CB026845 | E66F670C | E79DDF09 |
| 4057 | ∧ 21-05-08 04:55 | C81BED12 | 46D2882C | 3D05DD47 | 734BB432 | C506739B | 8042347A | 2EC557C1 | 037EE67F |
| 4058 | ∧ 22-05-08 02:45 | CF4FB75F | A2A6EE5E | 18B254DA | 9D856254 | 6D3CFB23 | E5A1D3C0 | B7B8D0BB | 7C67285C |
| 4059 | ∧ 23-05-08 21:30 | 3B626068 | 8EF9A3A2 | 56BA9F00 | CB609455 | 30393B5A | 4E86C775 | E77C933C | 00914F69 |
| 4060 | ∧ 25-05-08 09:42 | 92CAC748 | FC76D00E | 218C3ADF | 73DCDA85 | EE1BF937 | EA573C4B | EBC01E8C | C280CDEE |
| 4061 | ∧ 26-05-08 13:26 | 188C2397 | 2583AE02 | C68064B5 | 974D752F | 45AC05BA | 8A37852B | 985A4A48 | 78DD50A5 |
| 4062 | ∧ 26-05-08 22:30 | AB9C68FC | 90E037AE | 4DF703EE | 30AF1E81 | C3DEACD0 | 54D15811 | 735C3155 | 9C5BCE8D |
| 4063 | ∧ 27-05-08 09:46 | 3098741A | 81E63805 | 7B1E1A46 | 8914C591 | 2078FF52 | D36E392A | 581AB12D | E92C1180 |
| 4064 | ∧ 28-05-08 11:51 | 7AE4C0C7 | 78DFC33C | 26A6DC6C | 8D0E229A | FE555456 | 267B2907 | FC26B289 | 7E0671B2 |
| 4065 | ∧ 31-05-08 16:13 | 86E2B316 | E84D95D7 | CDBF5430 | 7D2A9B1E | 75B30223 | E73C8EFC | 51B87442 | D6F26D7E |
| 4066 | ∧ 05-05-08 05:39 | 1629A65E | 6D9EE581 | DD9D8E0D | 4539D005 | 4CFB8BA6 | 53DE6769 | 7C2FBBEA | CAEE89ED |
| 4067 | ∧ 09-05-08 10:07 | 9B63FE1B | 06277150 | 5E1B4275 | D12329C4 | EF7677DE | 107AD37E | C5147878 | C27D2D69 |
| 4068 | ∧ 09-05-08 19:57 | 2503509C | B8DC9222 | 2BAA8835 | FBD80445 | 0AF4FA75 | 53CD4C7A | EE9A4E83 | 8ABB5E96 |
| 4069 | ∧ 01-06-08 19:20 | BCD685D8 | 23E0C220 | 910EB092 | B845E7B5 | 058B72CA | 359133A4 | 9BF98A13 | C88B2DF0 |
| 4070 | ∧ 10-06-08 19:32 | D3BB4B03 | F9784B5F | 9CC6951D | 7AB22AF8 | 0A55CD31 | FB708D78 | D6A131BC | 2E96B795 |
| 4071 | ∧ 11-06-07 10:04 | 95BD5C67 | 166E93ED | 547FF68A | 498B69EC | 18E764A6 | 50EA3199 | D55367B9 | 47910AEF |
| 4072 | ∧ 11-06-08 03:50 | A7808FD1 | 48595706 | 49A58488 | CC8BC3DA | B95780A1 | 288F526F | 31825AE1 | 4AFE525D |
| 4073 | ∧ 14-06-08 01:17 | 8AB2536A | 0F54C5EB | D374AFC4 | B70FED73 | 3F93D9AC | 44D23C87 | 1B4EB992 | FDD1CF4A |
| 4074 | ∧ 14-06-08 02:21 | 664F8F77 | 9BD6DFAF | E017A2F3 | CC848A69 | 16E6CB7B | 717776D0 | 7426C007 | 592C761A |
| 4075 | ∧ 15-06-08 01:54 | 725A28DC | EA223ABA | A0E0494B | 38BDFFA8 | 0FDE7DE4 | 26518385 | E67A5345 | 781CA1B5 |
| 4076 | ∧ 16-06-08 15:50 | E50086C0 | 9D352729 | D368670F | 3468E9E1 | 86CFA9FF | 92C63AF0 | D87B7F27 | C9030061 |
| 4077 | ∧ 19-06-08 04:07 | 6F65B89D | 8833429B | 879F502E | 4595B731 | 9704FD46 | C8165C84 | 7C4EDA4D | A408C46F |
| 4078 | ∧ 20-06-08 12:19 | 48634567 | E7751B67 | 8F937283 | 3D428007 | EDB8B25F | 6A5DAF7D | 71E24E1B | 0E377451 |

| 4079 | ^ 20-06-08 18:37 | 3B08D038 | B6BCFDA7 | F74887E9 | 21C11CB3 | 10260F97 | 7208CD40 | EA156644 | 679552A6 |
| 4080 | ^ 21-06-08 20:14 | 40A1AA58 | C7DCF5A0 | A7D80749 | 55D3B5AF | 16492D97 | B1FBCC20 | 7EBB6675 | ECEDFB9B |
| 4081 | ^ 23-06-08 00:07 | 8B654DDD | D5A18FBA | 7E78F89D | 918F4526 | A97F15C8 | 4F10BE64 | B73CEC49 | 9628B384 |
| 4082 | ^ 23-06-08 07:35 | 9990CF71 | CE9D8E4B | 9933E442 | 46105229 | 2F32E38F | E2732A8B | 21EFB136 | B025D76E |
| 4083 | ^ 24-06-08 03:23 | 1D21BF33 | F07A642E | 8C17C3E0 | 5BCFF448 | B361A2E4 | 28BF1A89 | 3E3794AD | 80F7B29F |
| 4084 | ^ 24-06-08 23:03 | 0BDF0A53 | 04CE482B | 141C7B00 | 47BCFF75 | D89E938D | 0E2BED2A | 4C847B3F | FF748901 |
| 4085 | ^ 26-06-08 02:04 | 2A5FD0CF | 56195212 | 646E0560 | A571BEF0 | DC7FC24A | B573850D | 4BD33EA8 | 2F3938F8 |
| 4086 | ^ 27-06-08 03:49 | CF5E15CB | BE0D2120 | D1BE7514 | 8EB4BB1B | 15F56856 | 302B5918 | 0D627DE7 | 88EB5BD9 |
| 4087 | ^ 30-06-08 19:11 | F3B37CAE | EE17A14D | B164849A | 085ED57B | 55C06615 | 274BBB6F | 8FA649F5 | F520E869 |
| 4088 | ^ 03-06-08 20:09 | A5B1E90D | 4BFDA0D8 | 05192949 | A089464F | A77FB2BF | D4493979 | A169C0D4 | 7254FA5B |
| 4089 | ^ 01-07-08 01:34 | F61EF38C | 1C1F052E | 5AB4987D | 473261A0 | 72928351 | 9C1EF3B3 | 8CD33D30 | 30931E84 |
| 4090 | ^ 05-06-08 13:07 | 9B334A9A | 4FAA8E00 | E19AD3F3 | 00F12FF5 | 851933C0 | 0E6D8897 | 5CCD3EEB | DC72A560 |
| 4091 | ^ 05-06-08 22:30 | BA53EAA5 | 0D22CDA3 | DD14AAE8 | 56DD2455 | 0842953D | 99B40E3A | E2DC7D97 | EB66E3AB |
| 4092 | ^ 07-06-08 20:42 | 9D0AE0FB | 44BB7472 | 497FFFAD | 75006EE9 | 0AF9008A | 2D826035 | 4F47325D | 850E7B86 |
| 4093 | ^ 11-07-07 14:25 | 3A9996D0 | 4A51AE1B | C7B36AA6 | 1C54545F | 51EDB5DF | CF96681D | F04C88E6 | 788186B1 |
| 4094 | ^ 25-07-07 20:34 | 36567C0A | 2A25EA48 | 658C9905 | 22CA83FF | 02B174C0 | FB06A81C | 21B7C80F | 0662F118 |
| 4095 | ^ 13-07-08 14:19 | EB8F2150 | F3D9ADA4 | C0EA89DB | 3AFA4E5E | D4B1FA31 | 07530DBA | B22F713C | FDC33E44 |
| 4096 | ^ 14-07-08 22:23 | 09FB5E06 | 55C0D87E | FFEF0AC8 | 23550645 | D53F4F77 | 60792BE6 | 6E41484A | 0AF0035A |
| 4097 | ^ 15-07-08 13:46 | A9733047 | EC421AA6 | 5A6FC5C5 | D548B625 | 22C3E0DA | 33B90F64 | 8D5872EB | 720D2FD8 |
| 4098 | ^ 16-07-08 13:44 | ED1DA9BC | E697470A | F436D3F7 | E2C687F2 | F95FE22F | A1669AE7 | 23DE751D | E39CB770 |
| 4099 | ^ 18-07-08 10:53 | F40BC4BB | 8921DDE1 | F483DB40 | 8EC2171C | F4D77ACB | E20269E8 | 3C2C852F | 99FFC71D |
| 4100 | ^ 19-07-08 20:58 | 21B37EC8 | 76B2FCFD | 49580E65 | C6031A10 | 9390F46E | 26FDB67F | 58D80EA4 | 05BD020D |
| 4101 | ^ 02-07-08 08:36 | 0EB26242 | 598C3AC4 | 4EBBD557 | 7E19DBBB | A8C41E4E | 66EE2142 | 42B268D3 | 05D7ADA6 |
| 4102 | ^ 04-07-08 11:52 | CDA50A68 | 164B704F | 514B7014 | D00F91C0 | 42080F0C | 9270C8A5 | EFFD8FE2 | 4269392A |
| 4103 | ^ 21-07-08 17:47 | EACA7AF3 | 10C5B13C | 737F6957 | 402A651F | 148A4A03 | 4B8C0A7E | EBA46D92 | 03B0DC09 |
| 4104 | ^ 22-07-08 12:07 | ADAEBF03 | 4F8E7631 | BEEC8637 | 5A31D7CA | F09CAB50 | 57F50094 | 44B2A0EA | B4FE2397 |
| 4105 | ^ 24-07-08 18:45 | D5ADABCB | 0032EF3B | A775A731 | C3275986 | DF393584 | 1A6FDD81 | 29675030 | 0D6E4B30 |
| 4106 | ^ 06-07-08 17:25 | D6C0CFA5 | AAB6BDDA | EA1997C3 | 0E16AE79 | B5DC7441 | D3AAAC0F | 83AF9883 | C35DC68A |
| 4107 | ^ 07-07-08 02:52 | 6C509549 | 8464BAEF | D863CD8F | 441C5250 | BAA0B05C | 7EE5550C | 76986A7F | BDB6D990 |
| 4108 | ^ 07-07-08 16:44 | 3859B759 | AFC0E106 | 78AB5E11 | 0B17FDE2 | C7294CC7 | 06F61C80 | 788BF3A9 | A6F9A48F |
| 4109 | ^ 08-07-08 12:44 | A8D67C00 | E6097D63 | ADC56247 | EA342208 | 6B962178 | 9DFBA7C6 | B131A078 | 966F3957 |
| 4110 | ^ 29-08-07 15:46 | 24A013AD | 4FA7F736 | 4E6AAEB6 | F708A876 | BE9335B3 | EFA798ED | 3AB77DBF | C909C60E |
| 4111 | ^ 10-09-07 20:59 | 718ED18D | 98F5DAC0 | BFE8F517 | D449CC2C | 18261A4C | 4CCA77BB | 3EA964F3 | 1DE3FB17 |
| 4112 | ^ 10-09-07 23:18 | 4D7E337E | 8C71595E | 56AE5B6E | E4611A3F | 3DBAE36A | D5858BAF | D4A5BFB9 | BADCCFC2 |
| 4113 | ^ 13-09-07 02:33 | 94BEAA7A | D8709884 | B2FBCC05 | C33E3F1A | 8ED64212 | 19A6C92F | C1E288A6 | 1DD1EDAC |
| 4114 | ^ 26-07-08 19:13 | BFF47570 | 87398DD2 | BCAE9938 | FA35D9D9 | 0C5D05A0 | 02942469 | CCA32B78 | 62979437 |
| 4115 | ^ 26-07-08 06:43 | 8B2001D7 | 7B2426A4 | 1E34B761 | 1A6A04F1 | A972F401 | 7C90E3F2 | 4DF807D3 | 74C4B8D3 |
| 4116 | ^ 28-07-08 22:22 | 49AE931F | 4AAE7314 | 4300C2A3 | 8874DD6C | 525F4B8D | 57E49A10 | 82732A72 | 88CA32B2 |
| 4117 | ^ 29-07-08 07:33 | 4E9B36EE | FC6FB238 | 879A46E1 | DCA54CFB | 3745C4AE | 164283A9 | D8EE1CD3 | 6093F1AE |
| 4118 | ^ 29-07-08 20:48 | A3FBDE8C | A12922CC | 22C5B370 | E6DC33D2 | 5E934126 | 9EF0D365 | 1E9B1D05 | 07FCC819 |
| 4119 | ^ 30-07-08 18:45 | D12EF700 | 90BFB154 | BDFC6A1E | 21B419BB | A878172F | 5C6EC835 | DFECBD27 | 51A71E2B |
| 4120 | ^ 31-07-08 12:25 | 66C5E655 | AE47E322 | 95DA5903 | 47ABC0AB | B0C26391 | 6B88D708 | 5BF5BA8D | C68785FB |
| 4121 | ^ 31-07-08 19:17 | 5E207B43 | 7CDC816A | 7A37D44F | AC87661B | 7A838681 | 8A107B9D | A237BD0F | 465B7488 |
| 4122 | ^ 01-08-08 05:24 | 008D404D | 5881A541 | C7F5B335 | F62B7B5F | 3969B53E | 215E6AED | A009EE2C | BCFA1930 |
| 4123 | ^ 25-07-08 22:42 | AA0AEFD5 | 6FEDD3C0 | D1716202 | 577D34F1 | 38376AB1 | C2DDD228 | 79134216 | D6C4B71D |
| 4124 | ^ 25-07-08 22:41 | 863F5A51 | 71ECC0BE | 54102CF8 | 75F471A2 | 0CB229B1 | 2A1CBB46 | 22FD2817 | B6ED4752 |
| 4125 | ^ 26-07-08 19:33 | 2D61E3E0 | CD0DAE85 | 55195203 | 34E9203E | 2271D6BF | 7B06DB45 | BCD26883 | 9AE40E61 |
| 4126 | ^ 26-07-08 19:56 | F82190E9 | 0DB7FD5A | 4AF2E511 | 006B4B1F | 0D689F19 | 7CDD40C2 | CDB02B6E | 85B2503D |
| 4127 | ^ 28-07-08 06:58 | 9E0D1EFA | A776CF40 | C8AD30D2 | FA2B8EF6 | 3D3A9D3A | 642E3209 | 73BC3214 | 77AA6623 |
| 4128 | ^ 28-07-08 22:49 | 49E276AE | C072001A | CDB3BBA4 | BD959DF4 | D494CE1B | 45315954 | FB737C36 | 1470724A |
| 4129 | ^ 29-07-08 08:28 | 27AB85D0 | FB7079DF | 88F3257B | 41319EE0 | BA92A8A1 | 2CB17A7F | A0A6EAA0 | 0A7680AA |
| 4130 | ^ 29-07-08 10:20 | D2F212B5 | EE251B12 | 91CEB8FB | D3881308 | 5DBDE20E | 0C107ADF | E093D1CB | 2E0FA645 |
| 4131 | ^ 29-07-08 20:49 | 57AB02DA | F0B01897 | 1A7240E5 | C4FEBF78 | 22B92B08 | 5B8C8899 | 16675BF7 | ECE53DC9 |
| 4132 | ^ 30-07-08 18:51 | 9D3958CA | 5DDAFA03 | AC28B1D4 | FEDFA120 | B3C41C21 | CF7B20FE | 1B913303 | 867B29CD |
| 4133 | ^ 31-07-08 12:29 | 87C30503 | B74CAC3E | E5A150E9 | 9AC5CEA3 | 2D00DD29 | 50311AC9 | ACD507FE | 8962C061 |
| 4134 | ^ 31-07-08 19:30 | CF33A5DC | CBEAC3BD | 9FBF77F7 | 9FF028FF | C2DE61A2 | 11C8ED5C | 243031D0 | E217AC55 |
| 4135 | ^ 31-07-08 19:53 | 0ECF0497 | 5B6F4B97 | 2E58486D | ABFE2285 | 6A811561 | 217E721D | 0F6F6D00 | F8CD1009 |
| 4136 | ^ 01-08-08 05:37 | FAED3DB2 | 10FCE5C4 | 22425031 | F0B5F0E1 | 67706CF4 | F86A87DF | 3C797540 | 54620467 |
| 4137 | ^ 01-08-08 06:24 | 86F30C32 | E8740102 | 337EFAE9 | AD0273CB | ADC4E3F0 | AFDD376F | C0FE7AD6 | 5C9F939D |
| 4138 | ^ 01-08-08 18:12 | 6A1523A8 | 14CEC2EF | 9466519B | 1075F603 | 64495BD5 | C65A0F16 | 2F0B8F6B | 207F29C1 |
| 4139 | ^ 25-07-08 22:12 | 77C85641 | 9329127D | ABECCF44 | C6214D96 | 4E5A9761 | 1BBDF302 | EF340352 | E1FD1825 |

| 4140 | ʌ 25-07-08 22:19 | 19B02A95 | F26DAA7D | 05B6819E | 1B69D9D9 | 60490BB5 | EA470506 | 2FAB9FDC | 41091729 |
|------|------------------|----------|----------|----------|----------|----------|----------|----------|----------|
| 4141 | ʌ 25-07-08 22:19 | 2BDF9A8E | F866896A | 6128B90E | 1D79CC20 | A82F9E46 | EF1678F4 | 97769723 | F2F8898A |
| 4142 | ʌ 06-10-07 16:51 | 7EFAABDF | 2B3B1385 | C35B5A7A | 010A881E | 5116CF53 | 376C14A9 | 553820EC | 26448E09 |
| 4143 | ʌ 25-07-08 22:20 | F591939C | 1E73A4D3 | C19DB214 | 8373D765 | E970AA23 | EE8AE324 | 4E227C63 | DE53FFC9 |
| 4144 | ʌ 06-10-07 17:12 | 981689C2 | D29B5E6E | 5164E6DC | 9E3C4ADE | FC20BC0F | 05A77288 | 7F10CE8B | 26905F0C |
| 4145 | ʌ 14-01-08 21:54 | 4E22E284 | 1C1683BC | D1738B3A | C94D00F0 | 5CF16F2D | 619D6EB5 | BF760E4F | 2E85AEB3 |
| 4146 | ʌ 15-01-08 02:20 | 6E1E7912 | B87DBDB4 | 54BEDBFE | 272D486B | 9077BD40 | 1EAC8873 | DF472F0F | F2078B8B |
| 4147 | ʌ 15-01-08 17:56 | EE92F332 | AD7F2D62 | 3BFDF708 | E0DC7E11 | 4908F069 | 1B54E69F | FFE8EF6B | C5CD3ED5 |
| 4148 | ʌ 16-01-08 13:18 | 107815D5 | 76D911C8 | 229B3044 | F423F9FF | 9B2A7E41 | 9E69D0D7 | 47EF5C8A | 93E4002A |
| 4149 | ʌ 17-01-08 10:40 | 556D0B89 | 3F887C1E | 1A8C358C | A6C74924 | BA4D5CDC | E580EFE9 | AA42A58D | 22DE4652 |
| 4150 | ʌ 17-01-08 17:25 | BA020AEA | C2CA8F24 | 2D611761 | 055C55E1 | 718DCF1C | 35CAC76A | 737FD66C | 315EFEF8 |
| 4151 | ʌ 18-01-08 22:46 | E5BC8DCD | 81D0A022 | B999785D | 527980A7 | A9D52604 | 56DC9621 | 90943379 | 53B1A154 |
| 4152 | ʌ 19-01-08 11:56 | 9AABF1B6 | F4D72ED0 | 968FF8FC | 7AC40BC1 | 62E38622 | CD3E5F50 | A8C2ECD0 | B1E24E10 |
| 4153 | ʌ 19-01-08 18:02 | 633D1912 | A0EC57D0 | 894AB48E | 12B86949 | 85474C9E | 74E4A266 | BDB3EA45 | 94C55AF9 |
| 4154 | ʌ 20-01-08 19:09 | 4AB5C645 | 5337472A | E3EA2E6A | 6A4E2316 | 5749B6FE | 1F9B70B3 | 9C196C2F | FFCB0556 |
| 4155 | ʌ 21-01-08 22:38 | BE26D12A | AD5A88DF | BD1BF9C7 | 143D5829 | 98736C88 | 09A3FD2C | 1F8869D2 | 2B679C8F |
| 4156 | ʌ 22-01-08 22:29 | 97A3F5A6 | FB7F89CF | DFB8A729 | C56D4D78 | 5FAEFECF | 8CCAD533 | 60BC2F52 | A9B0B210 |
| 4157 | ʌ 24-01-08 11:50 | 001EFC17 | E6D310C8 | BC65CB92 | CA12473D | 6920C10A | 8333EF70 | 3299EA53 | 6753CEC9 |
| 4158 | ʌ 24-01-08 16:09 | 7FBC2F6B | B7FEBF2E | B41651D8 | E48F0844 | 2A1B7571 | F683D1F4 | 4A49376F | 2C7B02A4 |
| 4159 | ʌ 24-01-08 22:02 | 35027FD0 | 09A0B903 | 0393875E | DFE3A78A | A19A8576 | 58952225 | 381C2282 | 88FAC124 |
| 4160 | ʌ 24-01-08 13:04 | 6E3B0357 | 6B2C32A5 | 9E869FCA | C96E4A71 | 3B4F261E | 613752E3 | 635ED9A0 | 67D9952A |
| 4161 | ʌ 25-01-08 17:52 | 0D2F9C7F | 4556A66B | F71A9C88 | D74C1FAB | 06EE3BD9 | 729C3D46 | BD161A6C | AEC85E12 |
| 4162 | ʌ 27-01-08 16:09 | 87BD1B2C | AE7842A7 | 6CBBD31B | A89225B2 | 522DAF9F | B53C5CBC | A023C5EF | 450DC842 |
| 4163 | ʌ 29-01-08 23:27 | B10A14B4 | 1B1008B5 | EAE04C16 | 7A20E532 | B28DE221 | 39526655 | 9CB4089B | DEDE1EC9 |
| 4164 | ʌ 30-01-08 21:15 | 14F1403B | 82F56108 | 6D0C28E6 | BF6D60D5 | C6FF8A91 | 0AF2486A | B3D531F4 | 8D98A8E9 |
| 4165 | ʌ 05-01-08 15:09 | 7FB20715 | 38CF597A | 234960AC | E34F74EA | AC370B87 | 5AD0CEB5 | FB846950 | FFEBFB25 |
| 4166 | ʌ 06-01-08 12:06 | 01B3A061 | DF058AF6 | D699C152 | 7B08AF65 | F5E22132 | 3BFEA1A2 | 783DCE41 | F05B0D04 |
| 4167 | ʌ 07-01-08 06:51 | 1A8D5EF6 | 17060CD1 | 86A4C929 | B762D06A | 553C7CC9 | 9E1A27C3 | 58B3F759 | 9F281386 |
| 4168 | ʌ 07-01-08 13:45 | 1F0ED2E9 | 6912EEA0 | 7E99E758 | D1768838 | FF1FA0A5 | 4A83CB25 | C08F2A84 | 25F6D52D |
| 4169 | ʌ 08-01-08 16:42 | BF89900E | 5EF7AFCD | E901F51A | 986C38D4 | 88D2362E | B7A00261 | C3999A2C | DEF2D52A |
| 4170 | ʌ 06-10-07 17:27 | 76CDBEEB | 52F10C8A | A812F54E | B8573081 | 5399D86A | 74DD5466 | 8AA00F72 | F004BF95 |
| 4171 | ʌ 10-11-07 21:02 | C74FA5DD | 695EF4C0 | E4FA0576 | 1C3BC4F9 | 5D7EE2E7 | EAF76DD0 | 5129C317 | B21B39FC |
| 4172 | ʌ 18-11-07 02:40 | B2A22A77 | 3F12B7C2 | A94E6276 | CCA4D93A | 1D3882D4 | 7B89EF32 | 19CEE327 | C5FE3EAB |
| 4173 | ʌ 02-11-07 04:10 | E29B567D | 7A22F3C9 | E06F1747 | 700AE3AA | 9E3868A7 | E06F7270 | B46D9E0A | F4B3110F |
| 4174 | ʌ 27-11-07 20:45 | 83926167 | 8765C2C4 | 5EB12F39 | FB2F5E81 | 4DB03316 | 84EE6C48 | EB2860D1 | 0B10138A |
| 4175 | ʌ 13-12-07 17:32 | EF9DEC99 | C2E3EE8E | E6148555 | F873EB9D | 334AF909 | 5EA7C21D | C9476C90 | B98BF1ED |
| 4176 | ʌ 13-12-07 18:49 | EED7F0AA | A170A692 | 148422C8 | B2EFE45D | 666C1E27 | 5D5A06EF | B6FC96CE | EF840902 |
| 4177 | ʌ 14-12-07 16:20 | B6D11C65 | 116E12CA | 98883DE8 | D461D540 | A298E080 | 6105F8A3 | 39D4F39C | DA0B0882 |
| 4178 | ʌ 21-12-07 05:57 | A5CFB45A | 0C48B6C3 | 7CB85DE7 | A785D6D4 | B28AE719 | 409D4774 | AD06EBA4 | D26FCF66 |
| 4179 | ʌ 23-12-07 04:48 | 8B5345A8 | BDFB234C | 2F666E9E | 079BCD93 | E5ACE372 | AF1F58A4 | 2262563B | 45C1076F |
| 4180 | ʌ 24-12-06 23:15 | 417ECBC2 | 3DE62791 | 5BDCA3FC | 7E3E6053 | 453893ED | 78968137 | 33D1B286 | 6C77E99E |
| 4181 | ʌ 04-17-07 17:10 | 5AD66081 | 92BE1230 | F4C04B40 | 283488DA | 2C2D75A8 | 25F71474 | 609643F7 | E60DC981 |
| 4182 | ʌ 04-12-07 23:01 | 83BDA2B3 | 278EE1AD | 4A2632F0 | FD44E318 | 558F3866 | B15771A4 | F020DA50 | C2613C17 |
| 4183 | ʌ 01-02-08 04:22 | D016AF2B | 46C323FC | 619756CE | 43637359 | 6851AE8B | EF5C30C5 | 850D3313 | 5C1B5EB4 |
| 4184 | ʌ 01-02-08 18:30 | 30DA04B6 | A5580E61 | A1F22A39 | 9EFFF460 | 1A60F3F3 | 13D9D251 | 8EDCC540 | 45C16E9B |
| 4185 | ʌ 11-04-08 14:50 | D76B0DD3 | 2241A5CE | 32F61B1C | 7F88A1B5 | 2C65A7B2 | EB8355F1 | 8D4E3D1A | AADA2CCA |
| 4186 | ʌ 10-02-08 11:02 | 535AC996 | 2BA0F8F4 | 734A1862 | 0A5D2212 | CBE62A66 | 408D6C69 | F3C1DBC0 | 063C91FC |
| 4187 | ʌ 12-02-08 10:08 | 5E937911 | 3F96DE57 | E5567609 | 09EBB9C2 | F0294DBC | 629C4E4B | AF23D2CE | 59942C07 |
| 4188 | ʌ 13-02-08 03:23 | B4C57EEE | 86CB69E8 | 87ED2E04 | CB2E6072 | ACE5AA68 | 04B564D7 | 8DAD9FCD | 41A64A33 |
| 4189 | ʌ 13-02-08 14:14 | D5083D09 | 78DAD46C | 9D03BBCF | CC296C52 | D231F9CA | 92A3FD49 | 294666F5 | E7EB3D7F |
| 4190 | ʌ 14-02-08 09:39 | 30BC9507 | 29995D04 | 16EB3FF8 | 7E828F8F | 12A207B6 | FC6FAF00 | 26ACB841 | F20F09FA |
| 4191 | ʌ 15-02-08 05:58 | F8549166 | 000F1DD5 | 4CA20DCB | 6F6DC275 | E74B7DAB | 54B9B6C1 | 6CD9D2F7 | 9C5582F6 |
| 4192 | ʌ 15-02-08 09:06 | 2301110C | 51DB3208 | A16725B0 | 539B2A95 | A452D63B | 6F452637 | D6FA5128 | 23CB6FDF |
| 4193 | ʌ 15-02-08 16:22 | 8B94B3F4 | 6F9681D4 | 3F37A01C | 22F5928A | C00C6647 | 5490DCB7 | 0E1ED3DD | 685B3A87 |
| 4194 | ʌ 18-02-08 19:32 | D90AC8BB | DD7854A3 | BF24723A | 2EBB3D07 | CBB31DC4 | BD304D79 | 02FD3E27 | B50DA4F9 |
| 4195 | ʌ 22-02-08 20:59 | 0FB4D6F3 | 1433CB7B | 74B19E59 | 9240A8A2 | 74246E8E | F88E2E38 | FEF8FC67 | C5A11156 |
| 4196 | ʌ 24-02-08 21:36 | 7B13010E | E3E8393A | 5B4BB980 | 8DBA056 | BA82751B | A0618147 | 88FDBEEB | D5B3146F |
| 4197 | ʌ 27-02-08 23:18 | 9A9A5072 | 36B33D6D | BEF68E42 | FDCE2D61 | EBAB47B4 | C32E88E1 | D9332C60 | 65455382 |
| 4198 | ʌ 29-02-08 00:19 | FC320FD7 | C48214E6 | C7C991C7 | 824277D5 | 8F392B07 | 6E0A8A3B | 7D7F27ED | 70E902F2 |
| 4199 | ʌ 29-02-08 15:27 | 527998F4 | 5EEE0A69 | 4B631213 | 6885D8CA | CB30196C | 51429CDD | E745E830 | D4E51C25 |
| 4200 | ʌ 05-02-08 20:40 | 714CB011 | 5A60EB63 | 5D929202 | A48D7D09 | A943308C | 5BC5D2AB | CF7BB862 | 70097942 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4201 | ^ 06-02-08 21:17 | A4914280 | 87827C88 | B33F6F14 | E591710D | 59163C45 | E406F06F | E93B6EF4 | D9F5A89A |
| 4202 | ^ 08-02-08 01:51 | 39A47ADA | 89CB934E | 9D39AE77 | ADB6D0EC | C8158980 | DDA4AE3C | 12560E41 | 1990DBD8 |
| 4203 | ^ 08-02-08 04:47 | 6B87E4C0 | BC01019B | 83D67DA5 | 860EA891 | 729F1AD5 | 197EA497 | E889B31D | CB34D129 |
| 4204 | ^ 08-02-08 07:10 | 0b68C140 | 4151C5B3 | C0E4B80C | 3405BB70 | 44B6281B | E9857356 | 5654999B | 95BCD10F |
| 4205 | ^ 09-02-08 08:21 | 0BB12AD4 | 5E639A6D | BD15DD10 | 65FB087D | EC4C7FE2 | 9F34DDB0 | 2ABE9961 | 850D804E |
| 4206 | ^ 14-03-08 22:50 | 2E6FCF9E | F6A9A066 | 0B8E7D25 | 59ABBE7D | 4A6199C7 | 76133641 | CE312B9B | 5E6BA93B |
| 4207 | ^ 16-03-08 10:55 | AE9876B1 | 81E7C53D | 756AF167 | BBBD988F | 31908BA1 | 6D93A019 | E2C31C9C | DFCEFE97 |
| 4208 | ^ 16-03-08 12:21 | 8105A91C | 5013044D | E00A7A08 | AC65E90D | 0B1EDF00 | F3D738C0 | BCCCD055 | 27D5135E |
| 4209 | ^ 18-03-08 13:02 | 22566481 | 582C87FE | 6250F698 | A46E482E | BBFC2D9A | 66400A94 | 49F859BF | DB5B4C91 |
| 4210 | ^ 20-03-08 14:31 | CFF13E3A | 2C38F915 | D703C2A4 | D6135E26 | 06AEE570 | F2481995 | 920E3A79 | E19581D0 |
| 4211 | ^ 21-03-08 14:23 | 06CCA7AB | 1F9E6181 | 3655C46B | 9400857F | 192B268E | 702E9C07 | 47359665 | A29A65C7 |
| 4212 | ^ 21-03-08 14:59 | C00E470D | 81393FE7 | 2F4065A7 | 98C97A9C | BBD1D1A8 | 55142051 | D2A92688 | CA800956 |
| 4213 | ^ 21-03-08 19:34 | 5F816EDC | 9964C5A7 | 06D13099 | 6BD34EE8 | 12CA03B3 | AF502672 | 3086ED8C | E3FA4A14 |
| 4214 | ^ 22-03-08 04:29 | 060E5945 | DE316BEA | 7AB08B86 | CD79910B | 0D4E12A5 | 2E2AC6BF | FB1AC5B3 | 261B6FEE |
| 4215 | ^ 23-03-08 00:45 | 836C840E | 61BFF321 | A17ADF70 | 938500CF | 462FC244 | C318887C | C987C9A4 | 3B4BFE68 |
| 4216 | ^ 24-03-08 08:17 | F59CD3AD | 9468B8CF | 68D3D8B3 | 4A17753A | ED01FADA | BF6197E0 | BCBCC29D | 742485CC |
| 4217 | ^ 25-03-08 01:39 | D39B628A | 6A7F7624 | A8B31F55 | 54B776B2 | F246112D | 8DF3EE60 | EDB3FA68 | A078673D |
| 4218 | ^ 26-03-08 19:22 | 30BCCE07 | 8212D235 | F3002FF9 | 3C22CFB7 | 4239D975 | 18F76BCC | 929C20B9 | 8C520D85 |
| 4219 | ^ 29-03-08 09:50 | A8FF8AFB | 03F13ABC | 4B355A0B | D383F3DF | FF1DCAD5 | C256A0D4 | 25359776 | A2B81517 |
| 4220 | ^ 31-03-08 11:33 | 9F3C9184 | DA4E6F17 | 18678037 | 5AA82C0B | 54609D56 | A403D82C | 1C5BA9E8 | BE5F0B9E |
| 4221 | ^ 07-03-08 22:27 | B1FCADA3 | BBB9E0DA | 07617F87 | 03371F54 | 872CC1D0 | A3ACEFCE | E7ADC23C | DD6F66D5 |
| 4222 | ^ 12-04-08 07:35 | CEB96A84 | 7C394452 | CFD8EBE2 | 47225F5D | 12CA6155 | 0A1C9F49 | 9462D601 | 013E55B4 |
| 4223 | ^ 11-04-08 02:17 | CEB4F0E1 | 98F6E228 | 23B551E2 | 767FA99B | 7D93CD76 | 240C129C | 4AEFCB10 | AE74C569 |
| 4224 | ^ 13-04-08 09:05 | 35EAAE80 | 0E6B1857 | 0220CD26 | 836DE1D3 | 01218005 | D6225395 | 4CDD72E6 | A671A951 |
| 4225 | ^ 19-04-08 10:35 | C1064BD0 | A7D77439 | C745CF02 | 868F2844 | 424EBA53 | 3E7447E2 | 74DF8C3F | BA73D796 |
| 4226 | ^ 19-04-08 13:22 | 27FFC556 | 63C11CAB | 3DC7D948 | 71AE04F5 | BC89E653 | FB6BCD7E | 16480FA4 | A589D62C |
| 4227 | ^ 19-04-08 16:34 | C4CDC29E | B8138AE8 | 3B869786 | 3CD43DCE | 38EC37EC | 77F883C63 | 317E8312 | F96AFB82 |
| 4228 | ^ 20-04-08 19:01 | B3FE9C60 | 9AAA0807 | B648C866 | 105DA420 | 467C49FA | 133ECAEE | 0F9A52D3 | F1BCBA46 |
| 4229 | ^ 21-04-08 12:50 | 5322DDF6 | 05F4D7BD | D7FD0852 | DC29A14C | A219E2E4 | CFDB3CCF | A8F286F9 | 79C33F5B |
| 4230 | ^ 22-04-08 06:18 | E01020F6 | E17389ED | 28295E89 | EC031AA8 | B0523A42 | 31F91BF5 | 21CE78D6 | A012002A |
| 4231 | ^ 22-04-08 09:34 | 58B1D771 | CA5FA4A9 | 091C754E | ADA222B1 | D3FA84BE | 32D03DD4 | 8EC10937 | 9731FC87 |
| 4232 | ^ 23-04-08 11:43 | CA13E1F2 | 8B3DB5B7 | 178AECA2 | 21280265 | ADF6063C | 0DA2DF9F | 6A90CFC7 | BC00820C |
| 4233 | ^ 29-04-08 22:42 | 73d8447C | 1BF49E80 | C6694473 | 496FE6A4 | 6CA7B908 | E32ADCCE | 1F479EE8 | 7EAABADE |
| 4234 | ^ 30-04-08 14:46 | 4FBE3994 | 8A299532 | A7B469C9 | 03E7928F | E91CBE46 | B80A92BE | D19094C7 | 8873EDB3 |
| 4235 | ^ 04-04-08 12:45 | E1B43865 | 75FFC3BE | 2EF04E04 | C59A059C | C57A36FA | 7585F345 | 2C967ECB | 7BC2E1E1 |
| 4236 | ^ 05-04-08 19:22 | AA154BA1 | ED7D0FD3 | C68E78DB | 601344F8 | 107DF249 | B663C059 | 65DCD14B | 60B4E801 |
| 4237 | ^ 06-04-08 22:18 | C12D3A6F | 6CAF68E0 | 6269E9A8 | 83785D28 | FA3739D3 | 9497EA3D | D9D6F4EB | FF67A998 |
| 4238 | ^ 06-04-08 00:31 | 503D0373 | 734C1E31 | 5E29471B | 92E978D2 | 94B6F353 | 1DCDCEBD | 8BFD74A2 | 365A4FC4 |
| 4239 | ^ 07-04-08 01:46 | 26E57EB7 | 2C984A65 | CD7FA608 | 26BDA4B1 | 90517D36 | BE2CA1D6 | E8271C84 | BE3EDE21 |
| 4240 | ^ 07-04-08 09:57 | 02057381 | 46C5A6F2 | B3022141 | E7C0276A | 3D9BF211 | 8A7A4D7A | BAFE7215 | 4E698BC9 |
| 4241 | ^ 08-04-08 03:24 | C325FD20 | 41A42542 | D16EE38E | A3F1B305 | 52FEE1ED | DA143B51 | F890A3DB | 82F8D8A1 |
| 4242 | ^ 10-05-08 22:12 | 553FC66B | 63064003 | CF65A030 | 9D62B7F3 | 594D4081 | 0DE43237 | EB2EEA61 | FA9A0F9B |
| 4243 | ^ 11-05-07 10:11 | 5B60F17A | AE6237EB | 082B4A58 | 8A791678 | ED25D787 | 8AB64B33 | 0C5984AD | 9D5A2F8E |
| 4244 | ^ 13-05-08 00:15 | E745C6CA | 68CB51AA | E9A9F4DE | 4596B505 | FD63BE1A | A829C0F2 | EE4D8234 | 3C2943D1 |
| 4245 | ^ 13-05-08 20:57 | F9100D75 | BB395B33 | 0F7EA54D | FB631F2E | 724F1F66 | C06AE067 | 3678F7C0 | 23FDFC25 |
| 4246 | ^ 14-05-07 22:55 | B44C5518 | 88361367 | C8E1977C | 79FB05D2 | 1DC538B2 | 86E023A2 | FA43FF80 | DC0DC68B |
| 4247 | ^ 15-05-08 01:39 | C45478FE | FF6079EB | CC645A60 | F3121137 | 8079F982 | B61BCB35 | E5895A3F | 6D6B75A0 |
| 4248 | ^ 15-07-08 14:46 | 0F654F87 | 18FA24ED | 8C22604E | 7AB461EB | 5B300E39 | A6B31B45 | C713BECB | 2DECE75F |
| 4249 | ^ 16-05-08 19:57 | 963F1036 | 9E7F549E | 34485682 | F65969FD | 073B1B74 | FD609352 | 6E699E8A | 40E2E884 |
| 4250 | ^ 16-05-08 22:45 | 71578FEB | 9FEEC838 | 8C03361A | B1AF61F6 | 790BC329 | 7092535F | 34E85DA2 | 5147464C |
| 4251 | ^ 16-05-08 06:30 | 598268B2 | DF8D642F | F8855D4F | F0049174 | 069E96EB | F94820D7 | 16661AC9 | 0E3528C0 |
| 4252 | ^ 16-05-08 05:25 | 4D8C9EAB | F112BCC1 | 66B388D7 | 4D7A3271 | 9DA0BB93 | BBC376FC | 3D70E8E8 | 2FE9AD78 |
| 4253 | ^ 18-05-07 02:29 | 32168Cb7 | 70B8B5B6 | 24B338F7 | FE7B8BDA | 93C6C38B | 6B0AE753 | 80967897 | D490D09A |
| 4254 | ^ 18-05-08 06:24 | 0293D86C | 27897EA5 | C0675588 | 1C9C1975 | 82712EAF | 890224BF | F6BDAB5A | 3D6FF533 |
| 4255 | ^ 19-05-08 08:16 | 547EF7AF | 8F3185B5 | 9974523D | 95DB8C4E | D9D9F1A8 | 6FE12F44 | 65B345CA | 2BD1D7B9 |
| 4256 | ^ 02-05-08 17:14 | 3F8B473B | 9B5F6A29 | 7181846B | 75DC028C | D04A0B38 | 91AD2EF5 | F42A0E9B | 73E70A47 |
| 4257 | ^ 02-05-08 23:34 | 7B7A897A | 0E93D8B8 | A54C39D6 | 2D3F85A6 | 3F68CE97 | 942EC89B | 84FE0143 | 5809068E |
| 4258 | ^ 20-05-08 11:24 | F46EEF01 | BF690958 | 44EFE255 | 1FDDA3BA | 303229F2 | 1E62F911 | F3438600 | FF40C63D |
| 4259 | ^ 21-05-08 11:30 | 0EDFD19E | E6DDA4B6 | 4524D91F | 2DE6D59F | 7F1E2679 | 58EE3C05 | D3BC95CE | 311FDEB8 |
| 4260 | ^ 22-05-08 02:55 | 9232D6A2 | 6C848280 | D4395F32 | DF2CC5CC | E8E20C5F | 91F94349 | FDF67794 | 8AA96582 |
| 4261 | ^ 23-05-08 06:41 | 84B42F78 | FE7FC91B | F16D0561 | F1C8599D | 1DBDB51E | D09A91FD | 7DA58006 | 61E8E08D |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4262 | ∧ 23-05-08 12:37 | 0968E120 | B766D333 | 4B1201CE | 3F0184BF | D0FCAE34 | 7577381A | F1FBBA76 | 4E5DA90B |
| 4263 | ∧ 23-05-08 21:49 | 24563A88 | 7F00EAE7 | A14FF070 | 71B0E368 | 4AA9DD16 | B1B75DCC | 6CB23B45 | 21306D50 |
| 4264 | ∧ 24-05-08 14:36 | 1A3075CE | CF4488D9 | 7A0F6E61 | A94C139D | 3BAFCBC9 | 84697A6F | A1FBC9B7 | C50582FC |
| 4265 | ∧ 25-05-08 09:51 | E16542F8 | 13022EF4 | FF24E03E | 42DF2EF3 | B9F73D9D | B69D06BC | FDB85F06 | 7514950B |
| 4266 | ∧ 25-05-08 15:37 | 2AA6074F | 29082193 | 5F34D7A0 | 565123AA | 5D739226 | A1ED27C0 | 1B2FCFFF | FD78B841 |
| 4267 | ∧ 26-05-08 14:21 | E6D5DCE6 | FCADCA04 | F6051611 | A0ECBB7A | AAD29261 | 3E9E1596 | 027F9919 | 7D054F86 |
| 4268 | ∧ 26-05-08 21:42 | 32ABF475 | 1AAC629E | 1663D7F0 | 1B42D123 | 61066B16 | E5342AFF | D1047F03 | 7F926A5F |
| 4269 | ∧ 26-05-08 22:46 | F2ED9664 | 8E7DCC76 | BB161D6C | CC98A807 | CEAC37B2 | 2A9E6A4A | E2172213 | 4B2FE6F1 |
| 4270 | ∧ 27-05-08 09:49 | F37BB676 | A812EB2B | 9A8A27E3 | AF0C90DD | 322C4C56 | 97E7993B | 0BDC2DA9 | 5F298463 |
| 4271 | ∧ 27-05-08 10:35 | 733F80D9 | 934561F1 | 37FFE0BF | 90CBB4AB | 12F642CA | 7FEE1E1F | 4F29BFA7 | EE3609A9 |
| 4272 | ∧ 29-05-08 11:45 | EC489864 | 0833CDDB | 58A4A3DA | 619737CE | 5EBD7C98 | A090CC58 | 8249FBFE | 891AB078 |
| 4273 | ∧ 31-05-08 16:17 | C84E81D5 | 0C5E2DF2 | 135DC51C | 101BA3BA | 5D1831D0 | F89C9877 | 30C9EB32 | E22C901B |
| 4274 | ∧ 04-05-08 19:12 | C990FB63 | F602B711 | BF07A579 | 95D33AD3 | BC12B79D | 049B1D8B | 9DA5BF7E | 70AD0696 |
| 4275 | ∧ 08-05-08 20:18 | 7EFFC098 | ED2593CF | EE53E824 | 58BE847F | CD23F4BE | 29659429 | 26DB30B4 | DCC96476 |
| 4276 | ∧ 09-05-08 03:50 | 0A0FBC92 | 65C3456C | C2384675 | 3FEE2E00 | 129763D6 | 4A7764AA | AF232BD7 | D8AE6C49 |
| 4277 | ∧ 09-05-08 10:15 | 28A3FDB5 | CCF64961 | 2BDA2B14 | 7C94053F | 6EEBD771 | 806AA547 | A7455A15 | 9C6B4C82 |
| 4278 | ∧ 09-05-08 10:32 | 968D80F8 | B05F2BD6 | 5F71C670 | 16B89EBB | 4C8E60B4 | 87990F03 | A16FE700 | EE2A4326 |
| 4279 | ∧ 09-05-08 20:03 | 06E3BFBB | B3EEBB74 | D061F113 | 1D913127 | BFC6E250 | FE846EC8 | D23AACF1 | 89003D4A |
| 4280 | ∧ 01-06-08 19:30 | AB044A49 | 25A028A9 | 5D35A166 | 81B168BA | 072DE11E | 5FBC7BE3 | 94C79AB4 | 0FFF871AE |
| 4281 | ∧ 11-06-07 10:14 | 0AD922AD | 2E717DDC | 9E43125E | 06883709 | 08619E9A | 75E6C57B | 6D7249EF | CAB1E613 |
| 4282 | ∧ 11-06-08 03:52 | 34459C8D | ED833797 | CD07C194 | 1340A937 | 3DDA5534 | 23F2C17F | 492BB0D3 | 82D0B0C1 |
| 4283 | ∧ 12-06-08 03:18 | 2FC39547 | 4882C797 | CC7A75B3 | A24EEBC9 | 878619CF | DE321C24 | 199E7260 | 3E15EEF6 |
| 4284 | ∧ 14-06-08 02:25 | 7B8CFEB0 | 0FB45218 | 9DFE75E7 | 113AA7F2 | F684033F | 6B4BE06E | 62E1892B | 98F3FF8B |
| 4285 | ∧ 15-06-08 02:26 | F5C698A1 | D7FD30FB | 567FEED4 | D87287E0 | 02BC8954 | FC30994B | 2FFF3A9B | 882A11EB |
| 4286 | ∧ 16-06-08 16:22 | 37A10F14 | 48B2AF4B | B1B2E8DA | 75CE98B6 | 71080BA3 | 86944C29 | F5D3DDFE | 4F7B232A |
| 4287 | ∧ 19-06-08 04:10 | 8C83C1D2 | DD4594B1 | 0F7CCFC3 | 3D224C11 | 8A796DE8 | 7E33974F | AB4ACDBC | FD791112 |
| 4288 | ∧ 19-06-08 11:33 | 24182C5D | FC115A23 | 2CBEDC85 | 4011EDE4 | 3C5E60AD | BA49B2FC | DE651B53 | 627892D0 |
| 4289 | ∧ 20-06-08 12:24 | DC48BEB4 | 991D68EC | 4E82177B | EAEEBE63 | 9E97F07C | CE1EEF73 | 984F8162 | A916297B |
| 4290 | ∧ 20-06-08 18:53 | 1C767A9A | F2C839BA | 51B7EDEF | FA5F9B7B | DBB22B35 | 1C6B36BB | 08B0891E | 4B28E775 |
| 4291 | ∧ 21-06-08 01:38 | A8D1E02B | 5D12C139 | 4055DBF1 | 292E8B6F | F8BBC369 | 45767F6C | AA551736 | 90827993 |
| 4292 | ∧ 21-06-08 02:22 | 9C895E11 | 9C264308 | 447DBB72 | BAFC2158 | 10035ACD | B638C1AE | 9FC8E687 | 32039857 |
| 4293 | ∧ 21-06-08 06:15 | 15FFDFB2 | AEC91A8D | ADA77F4C | 194764D5 | E7DCDBA9 | 9BA53A87 | 170BC6A4 | 6CFA3A76 |
| 4294 | ∧ 21-06-08 20:35 | C903B3D9 | B4C4AAF8 | A6AFA044 | 1FA4AB7F | 6FFBDD57 | 5F0EF9F6 | 1E74925F | 64D28CBD |
| 4295 | ∧ 23-06-08 00:21 | E15E5E17 | 7018EFAD | FE89C15B | 9B46465F | DA1C5463 | 766FF3A5 | 6FBEC4CB | 93BC4859 |
| 4296 | ∧ 23-06-08 07:47 | 6DA95BAB | E82847B8 | 0085D93B | 2E72F50B | CC7E6A2E | 7DA9198E | BFB52055 | 135B02E3 |
| 4297 | ∧ 23-06-08 17:14 | F4809FC4 | 4D153BC1 | EE510D28 | 6AC02FC5 | 4E23AC4F | 408C118F | F1E55E0B | A5F9FEA2 |
| 4298 | ∧ 24-06-08 03:38 | 62AC40F0 | 32506408 | EAE4CEE0 | 7599EDC4 | ED85901F | 0D06E62D | 553841B9 | C4430F14 |
| 4299 | ∧ 24-06-08 23:16 | 27DED1D9 | F0C52DE0 | BA9147A9 | C45F3DA1 | FA19D8DC | BC8E7C61 | DB384FB0 | 34F3D59D |
| 4300 | ∧ 26-06-08 05:20 | 96C6B6C2 | 269E5FA6 | 79C21F88 | 7065A9D5 | 7F5CA0B8 | 43EA3581 | FE3CF673 | F209A2B5 |
| 4301 | ∧ 27-06-08 03:58 | 79A45268 | 134846F1 | FA56C6E6 | A62C5E8C | B49B3821 | F653339B | 736F25EF | AD649034 |
| 4302 | ∧ 03-06-08 21:00 | BEE717B4 | 5DB69609 | 1930F0FD | 319E91FD | 200F2C59 | 93AB6746 | 52F95E59 | 5AEB16DD |
| 4303 | ∧ 30-06-08 19:36 | 3EE828CC | 0F321A3B | 51F75B85 | 3884B8A2 | 08637CCA | 9E69769B | 144A103E | 83AC7928 |
| 4304 | ∧ 05-06-08 13:13 | F5765B76 | 86EC6E51 | 0BF18599 | BA32338C | 5DC91D07 | 73EB77D0 | 644E198E | 5F7B0F7B |
| 4305 | ∧ 05-06-08 22:32 | B76F60D5 | 8911B450 | 39813B6A | 471C0283 | 94494AB7 | 6B708653 | BE0371B0 | 8E26C90F |
| 4306 | ∧ 01-07-08 01:43 | 66195C24 | D0E7DE2B | BC5E9D51 | F3E65198 | B24F7686 | 1CA5A4A9 | 35CDA25F | 78C2354E |
| 4307 | ∧ 11-07-07 15:20 | 7B5DD314 | 39FF750C | FDDF1890 | AE967C86 | 5F800389 | BE7A799F | 86D9C25B | 836B524F |
| 4308 | ∧ 11-07-08 22:55 | 41249C9A | 6D27BBE6 | 4368FD09 | 840A0994 | 5B00E2F2 | 1E4FF50E | D01E0055 | 9F57D2BC |
| 4309 | ∧ 13-07-08 14:30 | A9C15642 | F7A4DD6C | 298F4CD5 | 89520D9B | F10725B8 | F735F44C | EDE85A62 | D7A639EA |
| 4310 | ∧ 15-07-08 01:05 | 3F580E54 | 19423B8E | 3B132289 | A2FAF52C | 91E99ECC | 134B2F8D | AFABA28B | 83C99196 |
| 4311 | ∧ 15-07-08 14:37 | 18C37B08 | 89EEC949 | 983576B8 | 3AE926F7 | A671C532 | 6B01B671 | 4802D08F | 25C73642 |
| 4312 | ∧ 16-07-08 13:51 | EA1BEA01 | 38D77131 | D7E75459 | 0779D75F | 63AD8960 | 3D16BFCB | 773EA718 | 8E365676 |
| 4313 | ∧ 18-07-08 11:02 | 152A9A61 | 4865EE13 | BC7C083E | 1ED7E934 | 9F40D1C1 | 82DF27BB | C3C3B88A | EFEB9DED |
| 4314 | ∧ 02-07-08 08:56 | B8190168 | 6F6972C8 | C5DEAB61 | FFEFA6CA | CA7FD7E4 | BBAD00EC | B4C57403 | 98BACBFC |
| 4315 | ∧ 20-07-08 01:58 | 71A6F884 | E9D72EF7 | 3FAA5AD5 | 32CA632F | 212B2369 | AD1D0D06 | 6DAA6D97 | C8B0DA34 |
| 4316 | ∧ 20-07-08 16:52 | CE015A2C | 9D11CCBC | 3CC085F0 | 20E4B532 | A6A531F0 | B7C8C3EE | 125FD3C8 | BCEA4CFC |
| 4317 | ∧ 21-07-08 19:46 | B8CE9365 | 6F18DEAE | BA83C70D | 25B7F6E6 | B893BBAA | 4AEE41E5 | E4721C7F | 318BA885 |
| 4318 | ∧ 21-07-08 21:11 | 4F4EAD5B | 749F9696 | 0B0CA569 | F0742234 | 970302AE | 64F4FB46 | 760BE251 | 1E31243D |
| 4319 | ∧ 21-07-08 20:02 | BEE0D1FE | 55EBDAEF | A4893A42 | 9E12EFF8 | 532C5C88 | 267B7649 | 49C18ACE | 7F3A6797 |
| 4320 | ∧ 22-07-08 12:28 | A17B1D30 | 2517B144 | E45C13D1 | 016BA20D | 2FE7D1B4 | 784BD458 | A12B5BC6 | 63F900FC |
| 4321 | ∧ 24-07-08 18:49 | CAA218CA | 4A66A01D | 79DBFE97 | 5806E34C | 5D04C62E | 9DA88B8C | 13F34951 | F5EE8F45 |
| 4322 | ∧ 25-07-07 20:36 | 5357F4EE | 0B187FFF | F4EC3641 | 238F9A0A | EC005841 | 04673BAD | 098BBB3D | 7C0B07BC |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 4323 | ^ | 04-07-08 12:25 | 79921023 | D735C721 | 7E57700B | 755FA108 | 58969DDD | 1159F8EE | F01450C2 | 0EAA137B |
| 4324 | ^ | 06-07-08 17:36 | 840585A2 | B04D10EF | F473ED54 | 306A76C1 | D8455263 | 318F353E | EA324BCB | BE8E6595 |
| 4325 | ^ | 07-07-08 03:21 | DAF896F9 | 9FF56A33 | 0F8D094E | 701E5515 | 17F4F00A | 46D71029 | D5FD876 | 5FE75662 |
| 4326 | ^ | 29-08-07 17:07 | E69CB07C | 0CB9C87C | AA8C786F | 5B882F5C | F12F3E97 | E8E780C2 | 9DD524E0 | 1B3C5FDA |
| 4327 | ^ | 10-09-07 22:27 | CA535459 | 6E461C8F | C17412C6 | 85844983 | 78CAEDC4 | B0443334 | C0614E15 | 22F81E36 |
| 4328 | ^ | 10-09-07 23:26 | 21C243C1 | DA1A79F8 | 70E36435 | A75DE207 | 2309BA90 | 758385DA | 2043E56A | 1581D776 |
| 4329 | ^ | 01-06-07 19:36 | 310FB358 | 0D2ED1F | B574B063 | AB385576 | E1F6BD8E | 8F2A4301 | 2DB0D9EF | 553D6279 |
| 4330 | ^ | 01-06-07 19:42 | 4670CC75 | 2A9312DF | 34B6D1F5 | 16ED8D1F | 17AD8B19 | 8074E010 | 02CE1E4C | 67637460 |
| 4331 | ^ | 25-03-07 20:19 | 9DE15499 | 827CAB5E | 47AE6A05 | E83BD149 | B58EDB5A | 8ADF2C05 | A6BFD77E | 33E08105 |
| 4332 | * | 29-07-03 20:16 | 0F5E4B2C | 28DDC0FA | 0599A999 | B200FAD4 | 12824D29 | D9E9BA1F | 19E53430 | 2F7BC07C |
| 4333 | ^ | 04-12-05 15:33 | 620DCF70 | AF087B97 | F2434D9C | 6A049089 | 5AD38A8A | 0B2FE2A6 | 68D00036 | 5C6003E0 |
| 4334 | ^ | 12-09-06 08:30 | 904F8D9A | 0DB6AFBB | CDACF7AD | 4618A56B | 416E9498 | D100BAB9 | 41457246 | 0E7DF1E7 |
| 4335 | ^ | 08-06-06 21:00 | 5EBF093B | 1F11A933 | EF3A7BAE | 2BA286DA | B7C72CE8 | B447DFF2 | AC433692 | BAA8F9FC |
| 4336 | ^ | 04-09-06 01:28 | 2518FD88 | 2D84E276 | FCE41465 | F87DCAA0 | 91B4718E | 723A7CB1 | 53BE666E | C2811272 |
| 4337 | ^ | 22-09-06 21:41 | 9FFB015C | 48ACDEB7 | FF7F1ABD | AE908206 | DB4A8747 | 4C198F8F | 320A2238 | 6DBB1A6E |
| 4338 | ^ | 11-10-06 00:46 | EAB50E67 | 36E256D8 | DDCDE91B | D9B97C0D | 32C339BF | 730984EF | EC8E1FE1 | 04364A59 |
| 4339 | ^ | 11-10-06 00:46 | 8F93681A | 8DCD8BF8 | D63C585E | 14614939 | 1B737FC6 | 790FD1C6 | E96EC3CA | 78620C2D |
| 4340 | ^ | 04-09-06 00:43 | AA966FEA | 99980F06 | 58B9DE91 | EFCFC7E7 | 36C6828F | E16DF413 | 5CDF80F9 | C964A66A |
| 4341 | ^ | 19-11-06 14:09 | FED1E840 | 42024A44 | 2DF295F4 | 73FC2A1E | 204ECC3F | 4623FB2F | 32CB4720 | F709FD25 |
| 4342 | ^ | 10-07-07 18:20 | 2E9DABEF | 0847EA21 | 61218E64 | 7E90BA6B | 93C8C56D | DEBEF7FA | 9DE4E2D0 | 16CAE493 |
| 4343 | ^ | 15-07-05 03:38 | 943DDE1D | 9EC3A846 | 7C46B649 | 5AA8416E | 7D0FDA92 | 3340EB2C | E67B4815 | D93FE33E |
| 4344 | ^ | 18-08-05 15:31 | 84E8466F | CB9CE346 | 914E9B2C | 935B6DE3 | F2B520D1 | 8E4C3051 | 2D1712A9 | 21D040E8 |
| 4345 | ^ | 10-09-07 18:31 | 05B3BEA5 | 7C495CFA | CF804CF7 | E0AFF720 | 161DF43A | 033DF38 | E44AE775 | ACDC7B76 |
| 4346 | ^ | 28-11-05 17:03 | 6F46EC23 | 52B9EED5 | 38C3F4B3 | CE7D6658 | 6E4EF53B | 7E1EAB21 | 6BB1FB84 | 103CB716 |
| 4347 | ^ | 05-04-05 15:00 | 87F89262 | 44BF2C48 | F5D9108A | 7E94E577 | 4091C3CA | 83024AFA | 90B70215 | 555291C6 |
| 4348 | ^ | 12-04-05 02:53 | 648961C2 | E72D3B4C | 99A6FAA4 | 4DE05B2F | C5EC8F76 | 8F180AA0 | C6093FB8 | |
| 4349 | ^ | 05-04-05 15:18 | 36B2AC58 | 57AA8D45 | BAD97DAB | 4D6B7CB2 | D0BDF975 | BCB96795 | CA40C9B7 | DBA7948A |
| 4350 | ^ | 28-11-05 16:32 | E9B48C00 | 68A94ED5 | D4B3666C | 66BF75C3 | 0DDCC00E | B430A4C2 | 956E350A | FE296C98 |
| 4351 | ^ | 12-04-05 04:21 | 058EAED2 | 3F950811 | 07F6240E | F36389CB | B30DA16E | E1D6BEBD | F5DB9708 | 2F3E7FE5 |
| 4352 | ^ | 28-11-05 17:05 | 19291661 | 5F7D5389 | 2B9B8308 | 73CF1077 | 4AF9949B | 617C0B2A | 16822797 | 8F3CE207 |
| 4353 | * | 06-05-03 15:08 | 0FE21032 | 67A1ADA7 | 3D9174BF | C32DBC43 | 3129BE29 | BAEBEABA | 3985B687 | 7E6578C5 |
| 4354 | * | 04-09-02 18:17 | 3582DF86 | DA305F59 | 25C82305 | A6E19817 | 5FBAFB38 | 4BF5083B | 0006BFE4 | 6FBFDA83 |
| 4355 | * | 12-10-03 15:19 | 4C520727 | DCFFB12A | 43E31E11 | 69520A2A | 70DCCB23 | 51CD4679 | 4F72BAAF | 50075ECD |
| 4356 | ^ | 19-01-05 04:56 | 0EC902C0 | 05900D86 | E2C9A664 | 94FAE1B7 | E7E314F6 | 6D516E45 | 2F0C65D6 | 68DA2D08 |
| 4357 | * | 27-09-03 17:19 | EE4149E9 | 0F3A6B35 | 7F15D669 | F6EFD0E7 | FB34D41C | DFCBD9F8 | 3FF8CDE5 | 212B510B |
| 4358 | * | 09-10-03 09:43 | 700605E0 | 07E3981E | 957CEFBA | 890C4039 | 9ABF771A | 42B89928 | C3B58759 | 82F8D85D |
| 4359 | ^ | 07-01-08 05:53 | 75327E0F | D6DB3BC9 | 3C617D68 | DE28BA2D | 8AADFC93 | EB68EAA2 | 4829D0A1 | 66CC2193 |
| 4360 | ^ | 07-01-08 05:24 | 14C21436 | 143E367F | 9894CF28 | 4E55813B | 6AE27BD3 | F90E0DD0 | 06128A16 | 7BB9BDA4 |
| 4361 | ^ | 07-01-08 05:34 | 1850048B | FBD76156 | 3EB4BD8E | 442FAD8E | A4A0E38E | F013C1E4 | CA99C4DD | 466A9D7A |
| 4362 | ^ | 07-01-08 05:06 | 955D7E96 | E8172370 | 5A5F563D | 92AF5E18 | A9D5A463 | F9FA716F | 4A7CAB71 | 4765F72C |
| 4363 | ^ | 07-01-08 05:16 | 55A505EB | BD1F89E2 | F836F955 | EFF1F862 | B38634BA | EFC30EFD | 2DB29521 | 9D59AD60 |
| 4364 | * | 12-10-03 15:22 | CE23AAE5 | 7F03E640 | 02AEF233 | C9C966AB | 87DABD82 | 5FC927FE | C0923BF2 | 16AFAF3F |
| 4365 | ^ | 20-01-05 18:42 | 7674C7D1 | FEE31CA3 | 23D3EADD | 0E17482D | B0BA4FB | 1BFFA625 | 4C4CA26D | 7B38A29C |
| 4366 | * | 12-10-03 15:17 | 73B1EF75 | DED01D03 | B77AFB65 | 47B08842 | 9E726DFF | 2F68E170 | 7E7CC74E | 80D4DD9E |
| 4367 | * | 02-10-03 18:04 | 5615F705 | 1BCBCD9A | 55042732 | 417EA654 | 6D7527EB | B79A82FB | AFED11A6 | AB660F2E |
| 4368 | ^ | 12-01-05 19:14 | E66A10D5 | C07B694E | 28560FBF | 01771B86 | 03541F34 | AEEA44A2 | 69A7BA20 | F61E2294 |
| 4369 | ^ | 12-01-05 19:10 | 4936C6BE | 8E693987 | 341A4CE9 | 2DF84A00 | B72299D1 | A0A38E40 | 40A529CB | D037C65E |
| 4370 | ^ | 05-02-08 23:43 | 46D89D28 | 5C696368 | 59E37D0B | E8537782 | 5CB80569 | A1E4D8AD | 3D4A6A23 | 718BCB03 |
| 4371 | ^ | 14-03-08 08:13 | EC699955 | DE2C2366 | 9E627D37 | 4D9C89EF | A7751A51 | 949E8AF7 | E6933448 | 4163F81E |
| 4372 | ^ | 05-02-08 23:45 | A5E97867 | 95CFDC2F | 00EB6662 | 47198EFF | F412643A | 062AE03B | 588CC955 | 854478A3 |
| 4373 | ^ | 14-03-08 08:25 | A1BC5AA2 | 92CF58A4 | 82F26E56 | BC26F670 | 05B70431 | 91121C87 | 94678D4F | 6C6B0D88 |
| 4374 | ^ | 06-02-08 00:23 | 64205DE4 | 7491C372 | EEDA912A | 6F5DCBAD | 3E39D261 | 5587F9CC | DC276426 | DF6F6D68 |
| 4375 | ^ | 16-02-05 14:45 | B397B837 | 19282B12 | 26C45B62 | C3B2D288 | DE7774BD | B70F1A6B | 48B72B28 | 4C49EE55 |
| 4376 | ^ | 25-02-05 17:43 | FA0922FB | 90D8B8DB | 6AA572F9 | B9F94563 | B2119C34 | E5AA7719 | B1D1BC7B | D4ADA776 |
| 4377 | ^ | 25-01-05 18:06 | 473376CC | A05F5B5C | 9567D135 | 73F18E3F | AD642DC1 | CD4A8BAF | BA3308FC | 467127CC |
| 4378 | ^ | 30-05-06 22:54 | 866997C4 | 8EE3D84B | 1510F2E1 | 070BA0C2 | C6553658 | 3A16D0AD | 7C5EC830 | 80F3B9B6 |
| 4379 | ^ | 23-02-05 17:08 | 372BD166 | AD667172 | 2450C08B | CB92348D | E062EAAA | 1121D16A | B8F5C0E6 | 5746C023 |
| 4380 | ^ | 23-09-05 14:28 | 94A0D63E | 38464D1B | 5B32A0AF | 5E71CF49 | 082409E5 | E6A20675 | 4D253C50 | F9AA36D6 |
| 4381 | ^ | 20-06-06 15:48 | 4B59ABAC | 60DA2617 | 6CD282B8 | 16524A7C | 48936E93 | 969A3768 | DE8ECD31 | 518CCC1A |
| 4382 | ^ | 30-05-05 12:49 | 88AD6998 | 71A80FF4 | CB016082 | 35030933 | 8142647F | DA4A4060 | 227A8F3E | 5D6FC740 |
| 4383 | ^ | 02-09-05 16:38 | F40C6281 | 30D89EAC | 3C26D5FE | 04FFC90E | 66A3EFF6 | E7251CD7 | 37DCB858 | B9EAEC25 |

| 4384 | ∧ 18-03-05 17:07 | AEF77FCE | EC231864 | 57FA821A | 07EA0F9B | 1EFBA905 | 755DC36E | 2B44B81E | C3C15C7A |
| 4385 | ∧ 12-04-05 18:23 | C93FA9AF | 1F4DFABB | 648BD36E | FA022DB3 | C1F25EC2 | 43547754 | E273BCB8 | 36891E03 |
| 4386 | ∧ 31-01-05 18:22 | BDA815BF | A06DC124 | B1466E3A | B761EEB6 | 83CCF9EB | CFAB5E4F | 3EF9296C | B059F94E |
| 4387 | ∧ 20-05-05 14:36 | 825437E3 | 87B2CF48 | B6AF7B68 | 24B3EB2A | 0122E789 | B2F1BCED | BCF13B60 | 54BB97FC |
| 4388 | ∧ 27-12-06 16:27 | 4E33833B | 045D4FA2 | 9E768307 | 95099613 | BF505C82 | 894FCA0F | 085C8DF2 | 7CEF169C |
| 4389 | ∧ 07-07-05 16:20 | B287413C | 5B189180 | 2E8293BE | 881ED328 | 4D8576EE | EED414D0 | C566CB71 | 9F4CCC66 |
| 4390 | ∧ 25-06-06 16:14 | 37853344 | BAC38821 | 084FA495 | 2C9C54A7 | 0CE88B2C | 60DB4C7B | C21B54CB | A00FDC05 |
| 4391 | ∧ 23-02-05 18:34 | 302ACCDC | 4F4C2CA5 | AE28AA84 | FEA567E4 | 6D6A6420 | 589F40C5 | 6D404C89 | 8B3F43EC |
| 4392 | ∧ 25-02-05 17:40 | F34A7FE6 | 5D95438C | F11B61A8 | DD4B8CD5 | 5FE522DC | C042C371 | B63467BF | BFA7EEB5 |
| 4393 | ∧ 02-03-05 14:49 | 52675FC5 | 78AFF226 | D592302F | 65E384A3 | 8B93A030 | 8C15BBB1 | 4D056C62 | 1F8F1191 |
| 4394 | ∧ 07-03-05 15:01 | 0DAC7825 | 071C5E83 | F460170F | 1B22CF49 | FDA8122F | 20BFFD01 | E0186C18 | 74B3DB5A |
| 4395 | ∧ 10-03-05 17:29 | E6239E18 | A05A850A | 2C8CA397 | CC53B569 | E959CE7E | E3882D86 | 04C9E6AA | 080C6959 |
| 4396 | ∧ 19-11-06 13:15 | 0349C365 | A078FAE7 | D0078C97 | 26D89122 | 1015F012 | 949476CF | 73844475 | D529BE50 |
| 4397 | ∧ 27-11-06 18:03 | EA97AB79 | 618DDC6D | A16A1427 | 59987D11 | 7AC678AD | 371B196D | 8494FEE1 | D18E5B4D |
| 4398 | ∧ 25-06-08 06:05 | 22EFD3AA | 388072BD | 07FDBF6C | 09058C9C | 4B613099 | 81A246BD | 9CD5648C | A6DE02F6 |
| 4399 | ∧ 12-10-07 19:00 | 4AD74AF7 | 049CDBD3 | CAE2358A | 70FA259D | 2D493406 | F3156B02 | AB12CD95 | 7ED769B3 |
| 4400 | ∧ 07-04-07 12:10 | CB40B232 | 841F1DBF | D3E07957 | D3F31BFB | EFE998AF | BB3F8108 | 0C1BA664 | 3906D69C |
| 4401 | ∧ 07-04-07 12:10 | AB184D71 | 6567CC96 | 4B251F20 | 910D6F02 | F4B08FF8 | 77283A88 | 87B15DC0 | 42A60D2A |
| 4402 | ∧ 07-04-07 12:10 | BFB30516 | 2C817FF4 | A2E361C0 | B8A96E95 | 68A8D734 | 81985083 | 12B48CED | 2ABD8E63 |
| 4403 | ∧ 07-04-07 12:10 | 3B804972 | 3AC25AD1 | B20EF0C2 | AFE69427 | AF98985A | D11526F8 | A9520C71 | D9404039 |
| 4404 | ∧ 07-04-07 12:10 | FC2DFB8A | E453EDC1 | 1117F9BD | D56BAE2E | EEA3E52A | A2D4CF2A | C6B308E0 | C508C623 |
| 4405 | ∧ 07-04-07 12:10 | 5904E317 | A7586493 | CA0652AA | BB310AE1 | BEF0B912 | 27DDBF3C | CD178C6C | 48E50D9F |
| 4406 | ∧ 07-04-07 12:10 | EC425C2D | 07419F1B | 669A5DF4 | 0AB071F2 | 54E8C7C3 | 07B985D5 | 7A2FC0B1 | 1C85A846 |
| 4407 | ∧ 07-04-07 06:24 | EB0B80B3 | 62CC8455 | 23828137 | 66DA9F4F | B6B94C80 | 28088CA3 | 4095F43B | C16A2062 |
| 4408 | ∧ 13-04-07 12:37 | 8D1440CC | 4CE4B64C | 0FC80719 | 21428253 | 24095171 | AAFCDA98 | 3B200081 | 75527663 |
| 4409 | ∧ 13-04-07 12:36 | F091B70E | 07B7BBA1 | 66175730 | F6119EFE | 08160127 | C9F584BD | 024F1E31 | 87F75466 |
| 4410 | ∧ 26-03-07 14:44 | 425A1639 | C53032A9 | 06E8C475 | 1ED0A44B | 089ADDD5 | BBD16A6B | 2BBC477B | 890A295D |
| 4411 | ∧ 26-07-08 18:16 | B059BC14 | 291AA7FA | 84BDC058 | 192288ED | BF46E7C9 | 87A19549 | E9F3EB73 | 724A33CD |
| 4412 | ∧ 26-07-08 18:22 | E5811CEA | 2480624B | A8C37EE1 | 06D41135 | 7CF4F85C | 31F88E22 | 955D67DB | 38DDA1E0 |
| 4413 | ∧ 26-07-08 18:18 | 0E689C2F | 7398081B | 5FC635CE | AA41BBD3 | 935564B4 | 507440B2 | 9D70E841 | 0C0A296C |
| 4414 | ∧ 26-03-07 09:29 | BAF9329E | 0BB197B5 | F80A1375 | 6109C820 | 1638E7E5 | D839C8F1 | 04F29014 | 04E47DB9 |
| 4415 | ∧ 02-12-07 22:58 | 7DAD1AF3 | 79F1850F | 17C3F52A | 646F4B7D | E5BA41A9 | 5DB01AE5 | C233F7F5 | B83304E4 |
| 4416 | ∧ 07-10-07 02:48 | 846E0244 | E3C85EAF | 312458D9 | 14207D25 | 5C6A0E5A | 0AC8C7E3 | 4E695258 | EDEA039C |
| 4417 | ∧ 20-02-07 19:22 | 6BBACEDA | 72187FD2 | 22EC4FB3 | AFBF33A1 | F69C5760 | ECF90E0E | 908CD594 | AF3543EB |
| 4418 | ∧ 24-02-07 11:44 | DD280106 | 9771EDDF | 55E46022 | E035805E | E89C37C7 | 175F3804 | 4722CFB0 | 22748B1F |
| 4419 | ∧ 26-02-07 17:18 | 5B80941E | 1ACF5DBA | F1C7CB7A | 4599468F | F629B9A7 | F2DE147A | B430B66F | 805B1912 |
| 4420 | ∧ 14-03-07 21:39 | B524010D | 7B4B18BD | C8CD12D1 | EDBAEFB0 | 5EFFC41C | F960FB93 | 3AE55398 | 808D4CFA |
| 4421 | ∧ 16-03-07 13:21 | C0B5C60D | 828A3A4D | 9A4D065A | 1D7464E6 | 4F6F84E4 | F545E446 | 6E7BE1A8 | 7A79D4BE |
| 4422 | ∧ 02-03-07 16:20 | 8E927227 | F3FF7CC0 | 26403347 | 920D2184 | 1C6DE071 | 05719BC7 | 543C1E17 | 4A5BB904 |
| 4423 | ∧ 25-03-07 23:27 | AA5F8C27 | 3FD39849 | 8EF53A39 | EA16898E | B8290912 | 9352C875 | 06A65ED8 | A9759FFB |
| 4424 | ∧ 26-03-07 12:02 | 12D259F2 | 55175BC3 | 8E9BBABF | 0521DB0F | 18598BB0 | 48EECF36 | 630ABE69 | EB5387C1 |
| 4425 | ∧ 26-03-07 16:49 | E71C520A | E482BF6C | 06C35E1F | 98A0B688 | 89BDAEC2 | B21F7AAB | 319F7FCD | 6BB23B01 |
| 4426 | ∧ 11-04-07 13:56 | 33D5E7CC | 1BB3401F | 62411288 | 3E20F0A3 | 5D295C7E | 8C803630 | 2DA468EB | 0CE75A37 |
| 4427 | ∧ 01-04-07 21:09 | EDFAED2C | EC87B5C7 | 36FC7946 | CB590977 | 9B5937D7 | 7D14CFB6 | A91F305D | 5297F68F |
| 4428 | ∧ 11-04-07 15:12 | 973F8B54 | C8B73103 | 61A19CBD | 881F4C16 | A6ED03AB | 02A92034 | 3C723CE6 | D7802CA4 |
| 4429 | ∧ 11-04-07 15:22 | 75892698 | 7C9145BE | 3E1E4315 | 4B44EAB0 | 6F0EC09 | CA1A2554 | FE23F4E6 | 6A5D221A |
| 4430 | ∧ 11-04-07 15:44 | 86F1B953 | 22CBAED9 | 955FD191 | 18AE6799 | 5710AE39 | B3689CAF | 93190916 | EDBF2A08 |
| 4431 | ∧ 13-04-07 14:30 | AA4D4E5A | 641DB223 | C05E8719 | 33247321 | DB96B3AD | 4F73A1C | 9F71B639 | BAE54BEC |
| 4432 | ∧ 15-04-07 14:54 | 69999842 | D75A8217 | B3C251C4 | 3BEBDB81 | 1024F40A | 065CCDE9 | E21E4844 | 106C871C |
| 4433 | ∧ 19-04-07 15:37 | F75BCE02 | 2BC6CA94 | 396EBE8F | 8F9AFA93 | 8C96B01F | 8121752E | 44DF6CE0 | 7C34C61A |
| 4434 | ∧ 23-04-07 19:33 | 57A2EC46 | F6BFAFA2 | A7E4F4E5 | C81F33B4 | E00559FE | 752F66F2 | 0F3B97A1 | 28269734 |
| 4435 | ∧ 04-05-07 08:54 | CA0F5725 | 73CF941A | 2FF4BFA9 | C0686522 | D890D5A0 | 7DDC178D | 5CE1E4CD | 27865931 |
| 4436 | ∧ 02-05-07 22:38 | 93B54530 | 7518A8CA | 09ABD027 | 4189A98E | AE1D736D | 9A5B58EE | 95FA560D | 2FC2B3F8 |
| 4437 | ∧ 11-05-07 09:29 | 1EC2DF51 | 48274132 | C6C1A662 | 1DBB1CF1 | CA709F9F | CEC8E4BE | 5B1E54DA | C8693480 |
| 4438 | ∧ 14-05-07 16:24 | 1B54E320 | 3BF1A91E | 58F4C965 | 7C95930A | DD8CBC36 | C30A9FD7 | 5CC90FBE | D0C3B7A6 |
| 4439 | ∧ 14-05-07 16:23 | 04D05D63 | DE269F01 | 211F7F1E | 91960733 | 4722799 | 9898ABDB | 4CE153FB | 36CB9CAA |
| 4440 | ∧ 15-05-07 10:01 | 53CB6050 | D53D71AA | 551293AB | 7F73A338 | 698FAD4F | 7A46519A | 7E30E1ED | 7ACF0467 |
| 4441 | ∧ 15-05-07 11:31 | C64EB851 | 9B1A872E | CA2ADCE5 | D9B53C86 | 34F2E36D | C80CAD8C | 6A2BC66C | D77B905E |
| 4442 | ∧ 15-05-07 13:11 | 114F2D2F | 8D8E84E7 | 8DBD74DA | FE0FF37F | 12AC9D25 | A012A076 | EFB2F9BF | 42C55894 |
| 4443 | ∧ 15-05-07 13:12 | 58D846FD | 9228EE75 | C919FB9C | 34EAF783 | 59AD4783 | 025A9BDA | 1DE077D3 | 6C090A48 |
| 4444 | ∧ 19-05-07 14:12 | 1E66C4B3 | EDFAA807 | C1423E2E | DCF7B97E | 050EEA5A | 4910105C | F7A0081E | E303CD95 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4445 | ∧ 22-05-07 22:03 | 59D5D4C5 | 343CC41B | 8BFCCE53 | 34160AD3 | 2BDFEA94 | FD014200 | BB82E4B8 | 40C6B795 |
| 4446 | ∧ 31-05-07 12:24 | C6EDB2E9 | 4D1F5A0B | FE566C11 | BE346186 | FDDA1B9E | 32254D59 | E11BBE2F | 04BD7003 |
| 4447 | ∧ 31-05-07 20:36 | E1B1AADB | A4F25ED7 | AB4F3B8B | BD61B2E9 | C0885286 | 2017970C | D3DA4503 | 8A876480 |
| 4448 | ∧ 11-06-07 09:07 | 4A445CF0 | B04BA7B4 | 77B7C97A | 3CD2C9B7 | 509EABA0 | FE5DD525 | F3E2F783 | A015786F |
| 4449 | ∧ 15-05-08 21:03 | E9C4266C | 50643566 | DB74D23F | 6657E4F5 | 5C6D32C5 | EF8B2AE1 | 41AED8E2 | 0697775F |
| 4450 | ∧ 15-05-08 21:02 | 08A71663 | B570B58E | 14135777 | F0EF43E7 | 834870E9 | 5802B1FB | 38BF9567 | A95A48F7 |
| 4451 | ∧ 15-05-08 21:02 | 26944D96 | B6458027 | 95599B15 | 361AB65C | E558E254 | CDC78F34 | 15FE2775 | 11CF6F79 |
| 4452 | ∧ 15-05-08 21:01 | 1EE48A60 | 4EB2D4D1 | 3D089792 | 38D8B5EC | 99D63194 | 03E9F507 | 6C87DA0B | 68FBC2E2 |
| 4453 | ∧ 15-05-08 21:01 | A5B8512B | 7DBC0EDB | 45AD6A75 | F6FC8E3F | C4297063 | 7BAC506A | 7E5C67AC | F08A2A0C |
| 4454 | ∧ 15-05-08 21:00 | 04131764 | 12F36519 | 27F6A813 | A711BAB0 | FDE4AFE7 | 92AE0207 | 2861D81A | 0485C74A |
| 4455 | ∧ 15-05-08 21:00 | FCDD5CD7 | 0A60A4F9 | 47471453 | 9D628898 | EB4C8D7E | 13A95F2E | ECF58D17 | 5D06E6FE |
| 4456 | ∧ 03-06-07 20:58 | FE59CA28 | C1883CD3 | FB854309 | C343BDD3 | 337C3C33 | E6AEE601 | D35774A0 | 35129B42 |
| 4457 | ∧ 11-06-07 09:00 | 7F560BC9 | 5C5997AF | D4952442 | B4C956EC | 73D149A0 | 6C12E419 | 3744C489 | D82F803B |
| 4458 | ∧ 11-06-07 09:04 | 0B867DE2 | C5B56A2C | 0CC94A30 | 8D540530 | 60B66546 | 1F40873B | E668ED18 | 45C7E9B8 |
| 4459 | ∧ 11-07-07 21:18 | C3C30870 | 860D2FDA | 4ACBFB1F | 09A61DA4 | D07129AE | D38FB379 | 7B60FF37 | 29528F9B |
| 4460 | ∧ 15-05-08 21:20 | 200B3E8B | EEF34E97 | 204749D1 | 4703B74F | C23CD244 | 47B3A365 | CAC11065 | A9640AB9 |
| 4461 | ∧ 25-07-07 18:20 | 5C1DBBAA | E70E6503 | 5D20B680 | 41E6429F | A9AA3433 | 0F5D338A | 8B6C85A8 | 990B5153 |
| 4462 | ∧ 25-07-07 18:34 | 2C6AC9D7 | D3D61D09 | 7C56AB0F | 78FED538 | E84AC617 | 1FEBF718 | D2A6C393 | 79C09DFE |
| 4463 | ∧ 25-07-07 20:05 | A22F38AB | 02D5834C | 63C6AB2C | E5EDE6B3 | 57F82030 | 74C8C032 | 0D93D062 | B6D500AF |
| 4464 | ∧ 27-07-07 03:08 | 53A3597A | 168F8CFB | 1F98A1C8 | ECB59E52 | 44878014 | D018D8E1 | CB9C1287 | 098CE203 |
| 4465 | ∧ 27-07-07 02:59 | 576B305B | F1321D0E | FF19FBD8 | 8D077857 | 29F7ED8A | 39875F33 | D35E599B | 034F1174 |
| 4466 | ∧ 27-07-07 22:41 | 56329978 | 5FA69320 | DECAB4C1 | 3E6729EB | A1786016 | AA33A31F | 4021A4AD | 06B7AF1B |
| 4467 | ∧ 27-07-07 22:52 | 0BFC253D | 1A897BA5 | 752D3201 | 917E30D6 | 7A6C3197 | E17885A | 0321E8AF | 2D13D0CB |
| 4468 | ∧ 27-07-07 22:55 | 45A884FC | 5381389A | F4B15D14 | 97EFC282 | F3852CB8 | E5DC35A3 | A628DE46 | 94B25838 |
| 4469 | ∧ 28-07-07 00:31 | D9049706 | 296DB25E | CA635D1B | 8F634B58 | 3372B3CA | 8CDC72FD | 4E3092FA | 011AE981 |
| 4470 | ∧ 03-07-07 08:37 | 07F4C4D9 | 637F59C3 | CCD1B1D2 | 6AFD5BCD | C248B6F0 | 005FE19B | FB740C2F | 9B859DCA |
| 4471 | ∧ 10-07-07 22:58 | C8C340D0 | 0DFEFEF5 | 4800F044 | AD5542BD | 723B71AB | B6EE1354 | 5F147F37 | E8259697 |
| 4472 | ∧ 10-09-07 17:22 | EC804BE5 | 9FE60C3F | 7B2A38B3 | 04233DFF | 65FB166D | BC266024 | 56961F8B | AC4AF212 |
| 4473 | ∧ 06-10-07 06:54 | 890AB64A | 12D51D35 | 36392256 | C2C75457 | 27B7D476 | 642825DB | 557D4AA0 | 3EC66D27 |
| 4474 | ∧ 16-09-07 22:33 | 932B9346 | 7DB85560 | 12BCB315 | F871AC0D | 3D8D1250 | 816EF05C | 0135873F | 04C72859 |
| 4475 | ∧ 06-10-07 06:56 | DCC18BBB | B4785CF4 | 91A507CF | DCEB59EF | 23534538 | 3C448B16 | 55B828B5 | 12E8E62A |
| 4476 | ∧ 28-09-07 06:18 | 5323363F | 68A0C240 | 2649D9C0 | A1A57C6F | DBDC9D7 | EBA87901 | 59466600 | 4E5DEFD3 |
| 4477 | ∧ 06-10-07 06:59 | AC848942 | DB429DEB | A847694F | 00DC3AB2 | B428EE5B | 157F58B0 | FFFEF304 | 123E65BF |
| 4478 | ∧ 09-09-07 21:33 | 72434748 | D1292538 | B797A38B | BD98FCC3 | FC7DE675 | FC0146A8 | C128D39B | 34FA54AE |
| 4479 | ∧ 10-01-08 10:20 | 620ACD80 | A8903992 | 1A1191D0 | 8B937F8E | 308AC900 | AD6E2546 | 6FB23EE6 | 2AB6C17D |
| 4480 | ∧ 11-01-08 09:38 | BC465582 | A9FD275B | 2D70CF02 | 97D52922 | 1BDF6F83 | D991F62E | 7C24C564 | 9D01E0DC |
| 4481 | ∧ 12-01-08 14:07 | DD4C4C6A | 7B09B242 | 28205EBD | 44EA6C22 | 6EEA3A4F | 3BA962B4 | 16C4CAD5 | 23EE7537 |
| 4482 | ∧ 15-01-08 10:28 | BA761C3D | 688ABEA2 | 033B3133 | 075F401E | 64395B5E | 118BD89A | A984CB23 | B183DC89 |
| 4483 | ∧ 16-01-08 12:21 | 611C4FC3 | BB6CABF8 | 412B7038 | 4E3E1D8B | E04DB0C0 | F83B57CF | EB2764A5 | BC472BB0 |
| 4484 | ∧ 21-01-08 15:19 | D7F8DF18 | 14E82267 | 1ACADF96 | C1C117F0 | 13493D69 | B536634D | B7D63015 | E09C8AEF |
| 4485 | ∧ 21-01-08 15:16 | 266B8062 | 59EFC0BD | 2D3B82AC | A10A0D76 | AD730953 | E27DC655 | 6C07CA35 | B278A73E |
| 4486 | ∧ 22-01-08 21:38 | C96C58CF | A4973D8A | 487D1348 | F8D0A481 | 6DB593C1 | 7C26770 | 2AB9F61F | 9D78CE38 |
| 4487 | ∧ 24-01-08 09:28 | D61D220C | 098EA7FC | B6D5CF2F | 6D6B7A2D | 05ECA761 | 461B227A | 602B64B5 | 62A25884 |
| 4488 | ∧ 24-01-08 09:30 | 44DE7E74 | E1FFE871 | 8391A240 | 31D7B9F2 | 7957A336 | 88CA221F | 3509FA43 | 7EFB3DEC |
| 4489 | ∧ 24-01-08 09:45 | 91E323B9 | 05C16AFF | 63C93BCD | 4A7AA123 | B433C296 | 0E3934FD | DC208BB9 | A0D52CED |
| 4490 | ∧ 24-01-08 09:57 | F1E66797 | 43DF9C77 | 1C19713A | F38C852A | 8210A852 | 12B08CC2 | 925F2D6D | 6361A713 |
| 4491 | ∧ 28-01-08 15:18 | 96D41B3E | 2E40F808 | 1FB16911 | 609D3080 | 59D27352 | BC0375C1 | 5C8AF07E | A93F315D |
| 4492 | ∧ 29-01-08 15:50 | A4651060 | 488A160E | 18A8F8E2 | 98AD939E | 4A134CAC | BC845954 | 0669E140 | 8EEC7BFD |
| 4493 | ∧ 30-01-08 15:25 | 2F0091E7 | 78FDBBD6 | DDFD6A62 | D9E0210E | 60BF7115 | 51E56A38 | 0D3F1324 | E47EB71F |
| 4494 | ∧ 31-01-08 18:15 | 47778001 | 683FE1BC | 73069B97 | E4A0EDBD | 2D77F806 | 29E3B27C | AF0E370C | 0138EB3D |
| 4495 | ∧ 04-01-08 10:18 | A4A8C28C7 | 20874E9B | F194B04F | 25AD7C74 | E1E3E8A8 | AF8718C4 | C7999EA4 | 188FB8F4 |
| 4496 | • 05-12-04 12:14 | FFA1F682 | CC339988 | 0BB4C003 | CAB8D0DE | 3CDF6AB1 | 6A658E15 | BA877993 | EC874375 |
| 4497 | ∧ 05-01-08 16:38 | 9333C426 | E14BBFAC | 96A32BD0 | 71FEB613 | A95019BD | A8EFF373 | 6D2B0F17 | 3CE2807B |
| 4498 | ∧ 07-01-08 03:39 | 95F96803 | 94181EEC | AFBE4BEF | EB22132F | BA1158F0 | 4E54EC3D | 44AC7085 | 24068F05 |
| 4499 | ∧ 07-01-08 03:41 | 0BAF7D85 | 7C62CC82 | CD8EDD9E | ED288B8B | DBBC1C4C | 344CA4F3 | CD270109 | 58A681A2 |
| 4500 | ∧ 08-01-08 15:17 | 28BE6644 | D279B890 | D8F6A034 | 16451B15 | 0D8622A6 | 60FF9B48 | 74DDADDF | 6B0E4404 |
| 4501 | ∧ 09-01-08 18:33 | 04A0FE07 | 566E5370 | C160048B | 3147A2D6 | 566EC0A2 | 6DFC2291 | B7C9E9AF | 62452564 |
| 4502 | ∧ 12-10-07 21:12 | FDF86E45 | 4609BD54 | 6D4B01BE | 0651BAAD | 4AF67488 | B3115FED | 5817F8D2 | AF2E9CEC |
| 4503 | ∧ 12-10-07 18:57 | F730CD13 | D6998C0E | 4B780B06 | 1CF269EE | 5C62F3C0 | 9058999D | 185A125A | 8EEB7F1A |
| 4504 | ∧ 12-10-07 18:58 | 0AEF32C2 | 0132FAF8 | 2464CDF9 | 4A0103EE | D30E927F | AB11C737 | 65A37F0D | CB329DD7 |
| 4505 | ∧ 15-10-07 10:52 | B18C2F2F | 5CB55EC7 | FAD13AC4 | 28754A9A | 689ED447 | FCFF19AD | 3FFA1C5A | B6E72033 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4506 | ^ 02-11-07 02:19 | 6A64415F | CC0168BE | 33106728 | C58D927C | 8113A275 | AC89AC85 | 70C306BB | A9BBFF8B |
| 4507 | ^ 15-11-07 04:27 | 06991EEB | 6BF88622 | 46A9A075 | 16D92AAF | 1F3F74AD | 271DA49C | 152FC3AE | 6B21DA80 |
| 4508 | ^ 23-11-07 09:41 | 3D8B0727 | 4AB719EF | C99C972B | 401F5A3D | 877F3C80 | 2EF7DD1B | 124C174B | 5D6F7A5C |
| 4509 | ^ 02-12-07 15:43 | 0542FEB1 | EF297C9D | 06F82C38 | B1BD5A18 | 777E0A51 | 0ADB5CC5 | AF51678C | 8A65B865 |
| 4510 | ^ 23-11-07 09:49 | BBA44FF0 | 574DCCB8 | 466EA448 | 5EEA48D2 | A95A211A | DC253E91 | 5CA78564 | F853DD18 |
| 4511 | ^ 23-11-07 18:30 | 9356ECE4 | 35A5F97F | 5A85B47D | 1B617DC1 | 706F7D65 | 3EF6ACF4 | DAC727B4 | 78B0CFA2 |
| 4512 | ^ 27-11-07 14:27 | 5DE114E2 | D5B8B76C | 7766CEAC | 83249E70 | 3398AAA1 | 79A8FE86 | 92D34395 | D19BFA20 |
| 4513 | ^ 27-11-07 14:30 | 99CA0A95 | 054D3937 | FC092A77 | DD87A17B | 8AFC14F8 | 30925930 | 7EA689E3 | C8891575 |
| 4514 | ^ 02-12-07 15:13 | 4FE9C400 | B4F32200 | 5F7504C7 | B008A206 | A3AC0942 | E7455CCF | 15AD2FD0 | 5A8F2141 |
| 4515 | ^ 02-12-07 15:16 | 1CA3AF99 | 75037885 | 67455C15 | DDD1CD29 | 2A357DB8 | 7C54398C | 0DDF1F3C | 004E9B2D |
| 4516 | ^ 08-11-07 21:03 | 327A8A4E | 39A0FBA9 | D6D3F8A1 | 61518441 | 4CD8C0CD | 654465F4 | 3A3F6F70 | F4B1C622 |
| 4517 | ^ 08-11-07 21:06 | 3D49265C | C2B0FF45 | 706192F1 | A15F9A26 | 9A0B2E1D | DC7BFF7F | 3F291C88 | CFD8BA4A5 |
| 4518 | ^ 11-12-07 15:47 | A177DF53 | 4F8B2B11 | 511E2AB2 | 618EE559 | 5B14D00B | CBE57A47 | 1E4F5949 | C62ED314 |
| 4519 | ^ 11-12-07 21:14 | EBDEC6BE | 20A4A081 | C8B474B7 | 3E023C29 | A88383DE | C98BBCB3 | 0D056B3F | C5EB47C9 |
| 4520 | ^ 12-12-07 17:43 | 12922C05 | 7644B238 | 84EA51DA | E598614D | AF2AAF86 | 844DCBF7 | 821F5160 | CDA4118E |
| 4521 | ^ 13-12-07 16:05 | DDEEE10A | AD6958E9 | C1C99EBD | 733118E8 | 5CE68671 | 1B579B8C | CB92A95F | 81CA0E6B |
| 4522 | ^ 17-12-07 16:28 | 261ECAC2 | 47B67981 | 27623F57 | 3C3AF5C7 | DD4BD3EE | 6787637B | 51D9435A | 5AB8A16A |
| 4523 | ^ 19-12-07 17:43 | 65468998 | C323A337 | 28289555 | E106E17B | D3404ED3 | D53CD659 | 5C9A40F8 | 96C913C7 |
| 4524 | ^ 19-12-07 17:38 | 71C594EC | 7478B6B0 | 7BD8065A | 0643D442 | 0D84F197 | DF0E9F86 | 1B6D44BA | 8E8FA5EA |
| 4525 | ^ 19-12-07 22:18 | 74F9E8AD | 2AC21506 | 7E8F06DB | B2E7783C | 8BB027C0 | E2F86B4E | 752611E5 | 44BA60B1 |
| 4526 | ^ 20-12-07 19:07 | 75D94DCF | 5E8ECBFB | 70FC9440 | 2833E79B | 9A9FE389 | 9186C013 | 31F4479F | 5FEF0B3D |
| 4527 | ^ 20-12-07 19:10 | EC47B279 | 149758C1 | 1FFAB1B5 | EDEB2615 | ACAE60E2 | CAA64B3E | 2B322FC8 | 37CA2611 |
| 4528 | ^ 21-12-07 10:38 | A48F6F0D | 423F781B | 6DF86E8B | EA96D4D1 | AE1A3582 | 32CA1EFF | E7BC47EA | EE1AF2E1 |
| 4529 | ^ 21-12-07 20:27 | A5FB34C3 | CEAF7565 | 6DCC72AB | F6CD47AD | E5B89AD2 | CC04EEF5 | D6627293 | 3C58C8F4 |
| 4530 | ^ 03-01-08 03:16 | DC018F05 | DC88FDD3 | AF576533 | B796F456 | 9245312B | 64752CEF | 4D25A737 | 43500CD4 |
| 4531 | ^ 03-12-07 13:26 | 000990FA | D6DCA788 | 6E991567 | 07340C2A | 000CF385 | AF638B0C | F5355546 | B066CCD6 |
| 4532 | ^ 04-12-07 15:36 | 22566C88 | 70EE0007 | 341F4866 | 9427A97A | 96822A0B | D5430422 | 65FBDA05 | A8070010 |
| 4533 | ^ 05-12-07 15:41 | 3F683C01 | 8686F0EF | A0B0427B | CD0CAE5B | 87A217A0 | 6AF6573A | 11049DDC | C9D924CD |
| 4534 | ^ 07-12-07 21:48 | A5997347 | 1BA0BF75 | 04A0722F | 66AD3BA0 | 67FEA1E1 | 84F8B534 | 9CAA5077 | 18200C5A |
| 4535 | ^ 07-12-07 21:54 | DA67A2A3 | C587BC54 | A7333E54 | 0DEE25B2 | C0614736 | BA51940C | 767F8913 | 6012EF02 |
| 4536 | ^ 12-02-08 05:45 | C6BC0B3C | 76F8EC86 | F0739E59 | 614694D8 | FE3B006E | E422F1D1 | DCD5FFC6 | 7999C75B |
| 4537 | ^ 12-02-08 16:59 | F700570D | 9605EC0C | 10895A75 | 1004D3A7 | 03DFC533 | 91FBEC59 | 48796C13 | 5216EA50 |
| 4538 | ^ 14-02-08 07:00 | FDFFD1C9 | 48DEAB97 | 609BB87C | E1802620 | 2CE660C7 | BC7A53AF | C3902FDE | 5420CED1 |
| 4539 | ^ 14-02-08 14:40 | 3A347C84 | A6504702 | CCB21909 | 34854E7E | 9F06BA42 | 6593B696 | 66B051C3 | 32D6BC44 |
| 4540 | ^ 15-02-08 04:14 | 1E18E4F0 | 357424DA | C89F80C2 | 6A5EC327 | 629DE742 | B3F43F26 | 65500831 | 37AD4E03 |
| 4541 | ^ 16-02-08 10:23 | 9E1AF358 | B2AF12E4 | EA03E111 | 865880A4 | 6626EB37 | 1AF224CE | C45B965F | B722D6C9 |
| 4542 | ^ 18-02-08 20:09 | 4E845406 | AB7CD1DB | E0489000 | EA6E828A | F60A00A7 | A2D8B59F | 1D0121D5 | DDC57182 |
| 4543 | ^ 18-02-08 21:59 | 10BA9059 | 64F4F788 | 7EBC31B3 | 2BAC94E9 | DDB9D92A | F626A8B8 | 76B8056E | 7C46CA02 |
| 4544 | ^ 19-02-08 22:12 | 13EEC2D5 | D55591B7 | 43A835C0 | FFB60557 | 4D10FA9B | D264BBBC | 3F084025 | F214BCD7 |
| 4545 | ^ 02-02-08 11:24 | 17B1099A | D6D3EF4D | 898D8205 | A16A8FBC | 9A59C655 | 21FD5E2E | ECFF7553 | 25D3CD27 |
| 4546 | ^ 22-02-08 00:40 | 6DA72B46 | 3146D730 | 6AC18349 | 8B188A9A | F43B315A | 111CE9F9 | C488C1BC | CDD309BA |
| 4547 | ^ 25-02-08 20:45 | CC1ECA50 | C2D7D8D | 8C65666B | 710F97D8 | 926099D4 | 32BE8BD4 | 04302CFA | 70008948 |
| 4548 | ^ 28-02-08 13:56 | 792D5478 | F0EA4C79 | 74CD9501 | 9FC3681A | 36298010 | B2233211 | 1E707B82 | BF815ABD |
| 4549 | ^ 29-02-08 21:10 | A7225DDF | 7C15705C | 792C0485 | A0233C3B | 0B3BC408 | B5A72044 | 846FF614 | 0DFE0C42 |
| 4550 | ^ 04-02-08 19:50 | C107E1BB | A6926A27 | CB31841D | 38D323BF | 979D6709 | C8BF0FEA | D6C081AE | 8112408F |
| 4551 | ^ 05-02-08 17:49 | A50C1261 | 25813743 | BFC5D8B4 | E93A87B9 | 56D05C74 | FF8B8670 | 09B165A4 | 1AB336AC |
| 4552 | ^ 07-02-08 18:42 | 8FF02BF3 | 9B88C316 | BCD38F01 | F7E101E0 | A252E57E | 00BEA865 | 96CF5E6E | AEF0DABA |
| 4553 | ^ 08-02-08 14:06 | 19C479AD | 03922F0A | BF07EF9D | 7275D3C9 | 594A3318 | 8EB09BFF | 22283E8B | E3023BEE |
| 4554 | ^ 08-02-08 17:46 | 91F4F5EE | 3C9CD270 | 65A712A9 | 65448774 | 9A8337CE | 31F71F99 | 755B083E | 7D6EB625 |
| 4555 | ^ 09-02-08 07:41 | 53B69399 | 9A95C27D | 223C3176 | 95FBFEAD | A7B34155 | 93947EF4 | C2A847A5 | 16468F0C |
| 4556 | ^ 11-03-08 21:51 | 151CE239 | 19B06F42 | 1BE09C60 | A4887E9E | EC7CA8FE | BCA42978 | 91E8FE1C | 1084F346 |
| 4557 | ^ 14-03-08 20:37 | EB7A463D | 83F97E84 | 17BD21CC | 944C4D8E | 0A2CDEAF | 843DE386 | DDD5BA74 | BB13389A |
| 4558 | ^ 25-07-08 23:37 | CE980D04 | 06B2E2DC | 88866939 | 10CF772D | 6EA8CDB3 | FA9A9673 | D245899E | 95E22339 |
| 4559 | ^ 19-03-08 12:11 | 0CF3D0A5 | FF29CB92 | 4D44F213 | F29207A3 | F471F701 | 7DB253B5 | 8DE0AFE0 | 3D1E3B28 |
| 4560 | ^ 20-03-08 12:46 | DF1F3EFD | 5CDEA042 | 929DC760 | 1378D7A0 | 22726782 | 41676847 | 520FDF17 | 55008DAC |
| 4561 | ^ 23-03-08 13:34 | 5CBB4186 | A7BB16F0 | 7BC2EB30 | 50C0E587 | 2F482E2B | 8586FFB2 | C42F07F8 | F55EF421 |
| 4562 | ^ 24-03-08 10:29 | 8B8D8A9E | B0845ACA | 563BBBA0 | E800807F | 39090CDE | FE0A7332 | 9BF38F0B | B8E8A20B |
| 4563 | ^ 26-03-08 06:01 | EF326D2B | 2659F375 | 420EC475 | 85F575E8 | BE821171 | CCB6EE9F | 7514CDA8 | 050952DA |
| 4564 | ^ 26-03-08 13:46 | 52283DF1 | B25BE48B | E53A658C | 8584DA26 | D12A461A | 5C43AD27 | 2C4F3293 | DD36C3B4 |
| 4565 | ^ 03-03-08 17:16 | 95644C8E | 5E4BF83F | 0DD86453 | 63C52E3B | E42C91F4 | FE6A14E9 | 56943A14 | A1F8268D |
| 4566 | ^ 30-03-08 18:29 | D1ED3C7C | 154FCFDD | 9F873DBD | D8E60FAC | A7875B17 | FC4F45A6 | 39228E82 | F302E138 |

| 4567 | ^ 04-03-08 12:11 | 25706A2F | 0A508FC7 | 66332537 | 353C1AD1 | 95C9F817 | 4161F732 | F77DBB2B | C3E7E9FB |
| 4568 | ^ 06-03-08 22:15 | D8EFD6F1 | 46A8E7A0 | 392AFCAC | 8A8930BD | B34CAAE6 | DC90A6C3 | C4FF0259 | AC669EB4 |
| 4569 | ^ 07-03-08 21:22 | 3824B2D9 | BBF2E465 | D8E9ACBB | 4135864E | E387BFFC | 345C77D4 | A01BBE9C | 5A76F3C2 |
| 4570 | ^ 09-03-08 22:28 | 23C38114 | DB7D72B2 | 8FD6BB45 | D5435459 | 2A3E2032 | 7433B8EB | B30E0DAD | 0D6B7F18 |
| 4571 | ^ 11-04-08 01:16 | 8C5751C6 | EC5035C0 | 6C931ADC | F94022EB | A668653F | 9EA66A91 | FB4095B9 | 72B5CA11 |
| 4572 | ^ 13-04-08 08:35 | 9B64571D | 965D22C6 | F4874656 | FD6A537E | B4860DEB | 164574CB | 5D34FFCD | 3183B74D |
| 4573 | ^ 14-04-08 09:19 | 944750EA | 91C1EC3F | C4BDA4F3 | 66274A08 | 4F9C1E5B | A730AA58 | 3F2AF479 | 3F0C8803 |
| 4574 | ^ 19-04-08 14:06 | 45EE41C3 | 25F42AD5 | 4F24D3C1 | 320548B4 | 6EFD8B72 | 963719EF | 4DD88368 | 35FF3551 |
| 4575 | ^ 02-04-08 17:26 | 9C06D71A | F87ACD81 | B93DDB61 | 1523899D | A642CB57 | EEF05A26 | 57A8C2A4 | 7F628DEA |
| 4576 | ^ 20-04-08 10:02 | A872590A | 89D4A354 | 084A176C | 9368E7C1 | 9E85842E | EC1E36CD | 82CFA811 | 53B178D8 |
| 4577 | ^ 22-04-08 00:58 | 55E5BCC9 | 1CFB025B | 429B8B5D | AE33D389 | 71791356 | 5DEE25F2 | F9FCDE4B | AF740995 |
| 4578 | ^ 22-04-08 13:12 | 9FF23FF4 | 6BF4B6DA | 3985455D | 7A01B6E4 | D7F04401 | 6AB87AEC | 351A3658 | 4C1777CC |
| 4579 | ^ 24-04-08 20:54 | E15961AC | 802113D8 | 6112C743 | 700D718D | B6E47C22 | 81188B84 | E37A9E33 | 937DE542 |
| 4580 | ^ 25-04-08 19:35 | FF04F1D0 | 04A52467 | 855FC00A | FC5D5751 | 6EBB2306 | 91A1F76B | 81DAAE5E | 61F87F56 |
| 4581 | ^ 29-04-08 16:02 | E67DAA91 | 365D7B7E | 1E8A4C89 | 23DA2D98 | DCE71E72 | 23285517 | 0E3F50F4 | A67D44EA |
| 4582 | ^ 03-04-08 16:06 | 32262EC6 | FC14AE2F | E9A5E86C | 0B5E8BDF | D25FFE15 | 81AAE907 | FB30240D | 06A1ED8E |
| 4583 | ^ 30-04-08 14:09 | 5C7E7794 | FEEA763F | 29D40ACA | 574AF70A | 2CF07682 | C081ECC9 | 78F4C76E | A0DCEA88 |
| 4584 | ^ 09-04-08 12:00 | 45E60301 | F450C86A | ACCE81DC | 688BCBC7 | C2DCE7F5 | AFAE6C08 | 4DC2DF3C | 04D309D5 |
| 4585 | ^ 01-05-08 14:39 | D5368FBC | A98A575D | 73F7BF70 | D2D52AC8 | 10456FFE | 929D5823 | 9C42CED6 | 6ACB0A11 |
| 4586 | ^ 01-05-08 15:47 | 3DB8454E | A7146A3B | 1D207379 | A9D529E3 | F0BA9353 | 5B803A0B | 249B8C8F | 0A77CDFD |
| 4587 | ^ 12-05-08 19:06 | 8E8592ED | 454F02D0 | 0D70E340 | 0D77565D | 23A65119 | 704384F7 | 458DCBE8 | DED3875A |
| 4588 | ^ 14-05-08 15:16 | B80C9C1D | 7EE532C9 | E77B4C37 | C569F2BA | CAE9F35B | 1D2E6DB0 | FEB26802 | EEB33505 |
| 4589 | ^ 16-05-08 18:14 | A632D92D | 12B7828C | 9457A404 | 71A8B746 | 171965E2 | 00E28EF5 | 77633E4F | 86671D3C |
| 4590 | ^ 18-05-08 20:44 | 173E7CC7 | 1088738E | BF9D1B81 | 698ADDD5 | E8DF3E13 | B2C010E3 | 9C983D9F | 3D9298EE |
| 4591 | ^ 02-05-08 16:37 | 8E9101E2 | 168A7121 | 2323E725 | 10F9B4E9 | C3383DCA | 0292D323 | 2784C1B7 | 1F48FEAD |
| 4592 | ^ 22-05-08 02:09 | D0DD8C5D | 295EBD9F | 22CA122D | 6579036E | D07F552B | 66D29A96 | 62FC88C6 | 605A2A28 |
| 4593 | ^ 22-05-08 09:45 | A6D00554 | 07D5741D | 89A7DE33 | 1A80A09C | E454E96F | 849721BF | 29EAD9AF | 86D96178 |
| 4594 | ^ 23-05-08 10:30 | 1DC41268 | 2B8780A2 | A3FB6517 | B0DBB2A9 | B1D69A8D | 4E51A3BA | 19082CED | F33B68D5 |
| 4595 | ^ 27-05-08 10:05 | 10CB4659 | 0F1DC93B | 0BB88A55 | 27D71D39 | 278C83C0 | 147F40A8 | 7C961B75 | B4B94849 |
| 4596 | ^ 28-05-08 11:41 | ACB955B3 | 44BFB0FC | C3F861B9 | C31F95F4 | D664B321 | E813A6DB | 1A046ECA | 6E96AF58 |
| 4597 | ^ 29-05-08 11:34 | 2CBC8319 | 0EC9AA67 | 55963519 | EE63B375 | 35EE1E4B | A619063A | C817B0BC | 4B1027FE |
| 4598 | ^ 30-05-08 15:18 | 8B0CA4A1 | D854F3F9 | CB9C3A9E | BB0EE9AB | BE6BBFD6 | BE282644 | 44AE1921 | 9992336E |
| 4599 | ^ 05-05-08 15:28 | E0B6B9CD | 2ABB387A | EDEDF8DB | 0044A7A6 | B5EA462C | FCFB1ADA | 4199FC9B | 908610BF |
| 4600 | ^ 05-05-08 15:46 | 26FE28FA | 2B19618A | F796A0B7 | 94F1F4D9 | 795CFE18 | B727C81B | BCF5C2EF | 0B973EDE |
| 4601 | ^ 09-05-08 18:28 | D7D02BE6 | 2ACC1B5F | D313CE97 | 4C33EF0C | FC372928 | E998C5CE | DFE7F961 | 461DB66E |
| 4602 | ^ 11-06-08 03:15 | C2977A74 | ED24EB4E | 321FDD1D | 21C0490D | FB955736 | C39F8EE9 | CFEE7A3B | 247A7DA4 |
| 4603 | ^ 11-06-08 20:16 | 5AFA3A97 | 25F5695C | 670A02DF | F6EE2237 | BCF2F751 | 665F1993 | 3B799112 | 07F788F6 |
| 4604 | ^ 14-06-08 00:12 | 76E699BC | C49B66DA | 41076E1B | 256F4C62 | 87272C6D | 2164C4A0 | 7737D039 | B3C5EA12 |
| 4605 | ^ 16-06-08 15:20 | E7143A3C | 964F8A37 | 67BF14F1 | BB5FD88E | 89501B87 | 9EA43F49 | 0DA921D0 | D1308296 |
| 4606 | ^ 19-06-08 03:31 | C0D61D4D | DF2F789F | 359B179F | E2D9E809 | A706CD42 | 617C5F75 | 932766A6 | 63B015AA |
| 4607 | ^ 19-06-08 03:24 | 4CF919BF | 09EBE3EA | D304BE2E | 4E7EB611 | D06ADF99 | 1764C836 | 1F1A2FFF | 364F3D54 |
| 4608 | ^ 19-06-08 11:47 | 431065BE | BBC3D510 | EC36484A | 17AC1D2A | F8372BE1 | 7E4C0600 | BEC714DA | B5EA8E91 |
| 4609 | ^ 20-06-08 16:33 | 9A9C0A54 | DA6A4DF5 | B2F403F7 | 4D9C3306 | 0D15E9DD | 40EDFB1F | ABD8760C | 7DA91109 |
| 4610 | ^ 23-06-08 16:32 | 5E4D341B | 9C3F07A4 | E1EC2C36 | 8F33AAFE | E61DB824 | CFBBCB5F | ECD8D3CA | 0F86268D |
| 4611 | ^ 24-06-08 18:35 | 643B7F58 | E28CFFC1 | 616ABB45 | 89AE77B2 | 86FA42FE | 7371BC6B | 2E51F38E | 9FB69F42 |
| 4612 | ^ 27-06-08 01:13 | DB2CD016 | 7090964C | E8BAA37A | A0FA9F39 | 132A617B | 10FEEFCB | D52128E4 | 33AA56CB |
| 4613 | ^ 30-06-08 17:50 | 49F6B800 | F58626AA | 6F49DB81 | 8B228615 | F7C3A9B8 | 1276ADCD | 2E89BC6E | 55F9B79C |
| 4614 | ^ 03-06-08 16:17 | 35C83058 | 2270AB60 | 0C3B5A00 | D0AB72D7 | 20004456 | 28F2FC85 | 55CD6AF9 | 1EF091E8 |
| 4615 | ^ 04-06-08 17:35 | 676A80A8 | F9C4D118 | 2CA27EF1 | E5842879 | 108865CE | 9A2EA131 | 851FA476 | E60BD636 |
| 4616 | ^ 05-06-08 12:33 | 09C1BFBE | F27F0E4D | B60C8810 | 44BC4CEA | DE05D142 | 0B81DF66 | 2E860D1B | 48B3D1BE |
| 4617 | ^ 07-06-08 05:57 | AE31AED3 | 4CC4C431 | 7529466C | 907362F3 | BBD20D91 | 9517C6BE | 931620BE | 441B9B87 |
| 4618 | ^ 09-06-08 22:36 | BD52607D | 7A95EDF6 | 7AD26492 | E9B13793 | D39CA071 | 345F180A | 33BC0E48 | 53ED72AC |
| 4619 | ^ 02-06-08 08:15 | 7E3D7E98 | 650B36CB | 93944B7A | F090338B | F125CE46 | F3A3526E | 08FDF346 | D32FF8AD |
| 4620 | ^ 11-07-08 14:14 | F40E558B | 068BA16A | 29E47050 | 17C413B5 | 40EC21AB | 56133A0B | E6873D6 | 547FB401 |
| 4621 | ^ 14-07-08 22:15 | 0B1EA3C3 | 2CEF15A6 | 15BF028C | 18DA7DAE | 7AF4604D | D02AFA5A | 00BA12DF | 53EC5341 |
| 4622 | ^ 19-07-08 20:51 | 3A983307 | EEB41BD5 | C0BBC09C | 6ED7277D | 6447D936 | 35F3FB43 | 3CFBCD86 | 8D89AD1A |
| 4623 | ^ 21-07-08 17:24 | A4320EA4 | D2355A26 | 14486AB3 | 8FBFFC6A | 14796718 | A02736C1 | 0F62A61F | 9A7EDDD5 |
| 4624 | ^ 24-07-08 18:42 | 10B4E229 | 45957907 | CC38339F | 7BB1F413 | CAFF55A5 | 6D9877AA | 97B240AA | CFC7234C |
| 4625 | ^ 25-07-08 23:59 | 291D859E | DE59CD7B | 6A0E9294 | 81805022 | EFF292E6 | 08DCCCB3 | 6F8C576F | FB6CD664 |
| 4626 | ^ 26-07-08 18:08 | 05865DF7 | BEAE9B29 | 14E73186 | 86E6146D | 583794E5 | D4AAC970 | 5FEF8F65 | 2E14195F |
| 4627 | ^ 28-07-08 22:51 | 67647546 | 2B155450 | 3A20CC51 | C4975242 | 073BF683 | 35289AF8 | 4D54CC69 | 66F42F39 |

| 4628 | ^ 29-07-08 10:00 | C37BAC6E | 5972CD02 | 4EA0CB0E | FB853052 | 1705B731 | 84FDFD38 | 6C16AAE8 | 1D517408 |
|------|------------------|----------|----------|----------|----------|----------|----------|----------|----------|
| 4629 | ^ 29-07-08 14:21 | 02E1B9C5 | 955DC51A | EB5C58D6 | F2A9048B | 047CDEC8 | 762E6A1A | 11D64314 | 71A45007 |
| 4630 | ^ 30-07-08 15:42 | 6F6B0E42 | EC452A86 | 0A7C525B | 84BCDEDA | B72154E3 | 52DF5949 | C8FFAFDA | 92674E97 |
| 4631 | ^ 31-07-08 11:51 | F23BC35B | 4FC924EC | 31121DD9 | 31B6A7FE | 56C2D050 | 14EA13AA | 3F73C7D8 | C457E536 |
| 4632 | ^ 31-07-08 19:06 | 82CF86E5 | 94CC8807 | 46CFE657 | 574C4EFE | 27CB75B2 | 6A343EC7 | CABE8970 | 884C8201 |
| 4633 | ^ 01-08-08 05:07 | 74813D75 | 0A4D28B7 | 65A54CF9 | EE00FB2A | 7C4F27B3 | B0F23B70 | 523FEE23 | AF6E0ADF |
| 4634 | ^ 04-07-08 11:20 | 83C7AA01 | E1DC99F8 | 4371DD12 | B3DEFA83 | FA4F046C | 40C0F082 | FF424F02 | 67D98CED |
| 4635 | ^ 07-07-08 16:35 | 8AD37AA2 | E1419EFC | 175FCE73 | 17505D8D | AC3A4D56 | 1269CA8C | 49AB176D | CA402DD5 |
| 4636 | ^ 09-07-08 15:24 | A8E6939F | 1B30F533 | B5A1D5E8 | F732A152 | 2DE64753 | A3599C7D | B2D074FF | FDB50EA9 |
| 4637 | ^ 01-08-08 22:23 | DF2A3EFB | 0FB84247 | B8FBE9DF | 07BA70E9 | 0DC8652A | D43714B6 | 7B1F6802 | 7A0836A5 |
| 4638 | ^ 26-03-07 14:43 | 9E4CF4E0 | C56DB67D | 7A1886C4 | E323EEEC | 97C4BD3A | 09F71ADC | 7C96AA07 | 41EDC605 |
| 4639 | ^ 07-10-07 02:49 | 66691FDC | E8789732 | 10F92234 | 09B9BE63 | A93129B6 | FDBDA6DD | DE2C0BC3 | 00B3D182 |
| 4640 | ^ 12-12-06 17:14 | 50F3BA43 | FCD144DB | 86A632DC | 90F0CE1A | 84DEEBA0 | AC640E1D | 13537D0C | CC6B187C |
| 4641 | ^ 16-09-07 22:22 | 1797FB4A | 50B09C57 | 86A95D53 | 9664B8FE | CCCBB01E | EC95D1A3 | A7C67B3C | 52B3960F |
| 4642 | ^ 19-11-06 12:34 | 3B9B5714 | 96849637 | 411D91A4 | CE3F0116 | 648ABC2D | 17BF9B94 | 93C184F4 | 31EC1B77 |
| 4643 | ^ 16-03-07 13:16 | 7AC37539 | 62976594 | 479685C6 | 72C51A95 | 51B496CA | 49A44BAA | 38B5A340 | 299B5098 |
| 4644 | ^ 22-04-07 15:14 | 1D0FC3BE | 22E0CA11 | 28D40AEF | 25D520EF | 814D89EC | DB6210C1 | 0AFB4EC3 | BF0CABC2 |
| 4645 | ^ 02-08-08 16:57 | 27BFB249 | 719E9DE3 | F81E4AD3 | CDED2758 | C82E1DA1 | 3FF1A43C | B2B452C1 | EE3EE64C |
| 4646 | ^ 26-07-08 00:06 | 71F18C47 | 64A3CE95 | C4461794 | EA019B57 | B65AC34C | B0C99F18 | 8D8A1C44 | 1F87A205 |
| 4647 | ^ 25-07-08 21:26 | 487D8307 | B2BF22D6 | F3EA3008 | DB0649B6 | A2E2A745 | 1C64FBFC | 32B70621 | 3CE51713 |
| 4648 | ^ 26-07-08 00:11 | 22CA83A2 | CB23AE94 | 3B4A9C72 | D5D9FD3A | 3E0C1E5C | 250691EB | 5CE0F2DB | 07572622 |
| 4649 | ^ 25-07-08 21:26 | C5D9DC83 | 2BA5B8B1 | 09E04A1A | 75E6F5E9 | ED59E0F9 | D8A5D3DA | A275A4DC | EC209AA6 |
| 4650 | ^ 26-07-08 00:11 | C5A51FC8 | 56CC1220 | 062E7FB7 | D35C867A | 3354271D | BA832EFD | D09A5A81 | B659200F |
| 4651 | ^ 25-07-08 21:26 | D2835486 | 4ABD197C | C1EEB75F | 0E8E2495 | 8200EB5A | 05B250CA | F39C1018 | 802C92F1 |
| 4652 | ^ 26-07-08 00:12 | 4298FC3F | F76CE9AB | CAD8737A | E85C526D | 98B56696 | 9A2C0943 | DDA97598 | 27C4ECC9 |
| 4653 | ^ 25-07-08 21:26 | 31F06617 | 9A474494 | 66B650BA | EAC71C28 | A511E4CC | 117FB0B5 | C4535087 | ED73F379 |
| 4654 | ^ 26-07-08 00:12 | 3DCAC5BD | 2CFFA31C | 33093AFB | 26CCE21A | A07DCC18 | 67939F4E | 70402AD0 | 9C289031 |
| 4655 | ^ 25-07-08 21:26 | 1AEF92EA | 94A83A19 | 6D9FFEFF | CEDDC326 | C8A928DE | 013B347E | AD1E2D07 | 8258BE03 |
| 4656 | ^ 26-07-08 00:12 | 9A1E8755 | 2503A23A | 3BC70D38 | 915E70BD | 378B456C | 47F1666A | E2341276 | 1D004243 |
| 4657 | ^ 25-07-08 21:26 | 627F28B1 | 923B1123 | 25BF5BFA | 21E71914 | 5B22DA1A | 283E0983 | 5A0FAAA7 | E67693DD |
| 4658 | ^ 26-07-08 00:13 | 7B0C11FC | B502CEBD | 93914E55 | 723B5409 | DCA252CD | 1B269EB1 | 88FC9E4C | 5524838F |
| 4659 | ^ 25-07-08 21:26 | 0E7223E9 | A0D24A91 | E19C3B73 | DFD5D843 | 199B2E06 | 64336FAB | 142F2A9F | 5ECF7E51 |
| 4660 | ^ 26-07-08 00:13 | 3618CE01 | B9BCFA59 | 993BC15C | 8C9572E2 | CEB54A92 | A3AE0175 | 46E69639 | 68E18841 |
| 4661 | ^ 25-07-08 21:26 | CE42B64E | F96426B1 | 4D3C173B | 3350A3BD | 47194183 | AAD84A33 | 238EA4C9 | 47AFEBA6 |
| 4662 | ^ 26-07-08 00:13 | AF483793 | 4AD02BF2 | F91641F4 | 6B1A42C5 | E7EC2F67 | 458B8E5B | 5254EF1F | 8CA70E71 |
| 4663 | ^ 26-07-08 00:06 | 5AB787BC | CD143DD4 | FD88B43B | 0530AF95 | 81F5816E | E19ACB1B | 6A99E41B | AB28578A |
| 4664 | ^ 26-07-08 00:03 | 7317D33F | 7A511237 | 0F39B351 | D6753124 | 94A8D913 | F5022EA4 | 50796772 | F2CA3A47 |
| 4665 | ^ 26-07-08 00:02 | 8094966E | 51137E43 | D2B50790 | 46E300A7 | ACD36513 | 306F2C11 | 0F5CF348 | B8B6566A |
| 4666 | ^ 02-05-08 14:42 | FC22682A | 65369E68 | 49B58C39 | 1E5C11D2 | 3F19DFC6 | 4E3A04A8 | FF776048 | 7B0176D5 |
| 4667 | ^ 02-05-08 14:42 | 574553AA | 8FFF18BB | E9904591 | 16414BB9 | 13BCB941 | 5F385FF1 | 4FAAA52F | 138C7256 |
| 4668 | ^ 02-05-08 14:42 | C02B9BB4 | 8B69FE5B | 0486ED88 | 89B23ABE | 3C94C459 | 85581B2E | F26AAF87 | ED00ADD8 |
| 4669 | ^ 02-05-08 14:41 | B6FD09E3 | DD741F4D | C3EBB211 | ED98D8F3 | C7E957F0 | D6456DEF | 089C04C1 | 9A3ED435 |
| 4670 | ^ 02-05-08 14:41 | 5130E590 | E1AB95F1 | F0E9BA66 | 028313B1 | EA65FFF6 | EF2C2B46 | FAE7B651 | EBF67AEF |
| 4671 | ^ 02-05-08 14:41 | 4360E874 | 31E29013 | 01E1D52D | DC02448D | 41F0BD8D | 78E012AF | CC71A3C6 | C70D909C |
| 4672 | ^ 02-05-08 14:41 | 248BE953 | FD41020D | 2CF343D1 | 8BD7A7ED | E2E1B410 | 9AD56833 | 75A6CBA3 | D705F437 |
| 4673 | ^ 02-05-08 14:41 | 0455A9B7 | 89B7C718 | BC233330 | AFA2D697 | 02628053 | 1E54374E | 329970C1 | 3EA35636 |
| 4674 | ^ 02-05-08 14:41 | CC20C230 | DE2017B5 | 360ACC2A | 52976235 | 206A819C | F495B743 | 54870A84 | C9C54AA4 |
| 4675 | ^ 02-05-08 14:41 | B6EF0605 | F1287661 | 3DC3A61E | B1C052FF | D70F3438 | A1F6101F | 710EC855 | 4EDA3281 |
| 4676 | ^ 02-05-08 14:41 | 404D8A5C | 32D7A64F | 9668441B | 82AA1ACB | 0EA1A8BB | 9679F58D | C9F4DB2E | F8D968EF |
| 4677 | ^ 02-05-08 14:41 | E180419A | 52DC6C65 | D1E09A62 | 491121B6 | E40C1FD3 | 1107C0BC | 9AE2E7B0 | FB805529 |
| 4678 | ^ 02-05-08 14:41 | 7D7BF03B | 51031780 | 0259E395 | B9F46F4F | 8F4FB76F | EA1220B1 | 71D42487 | EB3B1865 |
| 4679 | ^ 02-05-08 14:41 | 413F119C | 7404AEB7 | D66A5193 | E77F8BB0 | EB315A23 | 75A541E2 | 851F17A9 | 48AA0CCF |
| 4680 | ^ 02-05-08 14:41 | 787A873F | 097B549B | A392597C | DE00FCAD | C69C9E90 | E3C3E51A | 439A42B8 | 4E7E3D3C |
| 4681 | ^ 02-05-08 14:41 | 5DA11FA5 | 7A16B0AE | 74A671EC | 79B6A91A | 39BD30FE | 2AC2FFED | D09589BA | D3CF9935 |
| 4682 | ^ 02-05-08 14:41 | A366EF59 | C2F241FD | DDCFDE75 | D8254170 | 8BB7B4DA | BE60B2A9 | 991C7C0A | 2FDFBB9E |
| 4683 | ^ 02-05-08 14:41 | E95E280B | 129AB844 | 0A2EE64C | 9A5DC972 | 5EB6D4C4 | BF2E64AB | 6056E3D4 | FADCB787 |
| 4684 | ^ 02-05-08 14:40 | 5A34B4A7 | ED8486A6 | 556E8968 | F756F778 | 664B3AE7 | 0398B4E3 | 2201475F | 74F63A02 |
| 4685 | ^ 02-05-08 14:40 | 53C9D764 | 3CB93950 | 8FAC17CE | 99C31280 | 620EA1CC | FAA553C1 | 6A181893 | 7C2D54EC |
| 4686 | ^ 02-05-08 14:40 | 04B21C52 | 7030C3C3 | E3690F90 | 702280C3 | 24864DE9 | B277D1AB | BC7D9501 | C4235F6D |
| 4687 | ^ 02-05-08 14:40 | 1C684777 | 530766B9 | 6EE66E68 | A603E6D0 | 6CEC8093 | A2A185F2 | 8C3122A0 | 580847C7 |
| 4688 | ^ 02-05-08 14:40 | AD591B43 | B8F07EFB | B29C4B74 | D79649C0 | B3A9609C | E054FBD4 | 82E1CD93 | FED86226 |

| 4689 | ∧ 02-05-08 14:40 | 3308E193 6A53DAD4 DA0B1235 7916FC86 C1E65BB2 9A1238E6 21D87B4C 6F2F1F17 |
| 4690 | ∧ 02-05-08 14:40 | 933E846C FAFFFB8F 1E33E4FA 96022751 A1DCDAE9 AD15F2E3 B96A6216 10A02099 |
| 4691 | ∧ 02-05-08 14:40 | 32944224 73E9235F 97FFDBD9 020A18CB A6E582F2 2F05B6CD 1CA30448 9F8A1B6F |
| 4692 | ∧ 02-05-08 14:40 | F38903F4 B6418D50 B1400E98 1B1B18D0 8506C2C3 701C5002 568579D8 DB70888B |
| 4693 | ∧ 02-05-08 14:40 | 4631CBA4 0581125A 567E6E65 77D16023 208BC1D6 3ECF0471 E4D3D0A0 95ED0444 |
| 4694 | ∧ 02-05-08 14:40 | 40315415 38F90EAD 9B177986 2D44F7D0 9EF6D9E6 410B5963 E74F6079 632BEFEC |
| 4695 | ∧ 02-05-08 14:40 | 90FF9DDF C55004CB 74540051 61FF4433 46DA1383 31035513 F032A671 37680A1B |
| 4696 | ∧ 02-05-08 14:42 | 949A3941 C2728AEF F99AA0CE 409CF13F A0AB03E0 964A98C5 6B780542 0793A5F2 |
| 4697 | ∧ 03-05-08 19:29 | B2B4D59F E6941C78 97F258D9 17E51018 4B86B835 29D8E71A 84582068 ACA65EF2 |
| 4698 | ∧ 03-05-08 19:28 | BFD26FC3 638F2D3C A2BEC485 791397D3 D47DDA71 B251489F 53202861 6E399024 |
| 4699 | ∧ 04-05-08 19:25 | 369E3ADF 2ED4929A 1053D937 01F2257D EDD36D9B AE745040 B4D30403 7C0A8353 |
| 4700 | ∧ 02-05-08 23:24 | 734D35B1 FD169F42 4D61A085 D5060384 BD5589EE 03B8245E AC827BC0 CBA64C8B |
| 4701 | ∧ 27-02-07 10:30 | A224960C BD25E868 CA5E1AE2 4364757A A9B3CE96 732C08D6 4C60874A 11B4F594 |
| 4702 | ∧ 27-02-07 13:18 | 098C00BD FE43838D BEF3BD41 09389CBA 49B7FC5A 37A35BBF 4E882677 21E99CC5 |
| 4703 | ∧ 27-02-07 13:18 | 0367FAC4 173F7227 82BA4186 36D8CDB5 DA58082A DD79AD0A 21AF0DA2 7E232CE8 |
| 4704 | ∧ 27-02-07 13:18 | DC5B3EE1 0D03F896 2701C3FB DE0DE757 3D84EC0C 0335A186 95AA9238 969430AB |
| 4705 | ∧ 27-02-07 13:18 | 95B3C39A FE382FFB 0E12BB2B F31D809E E16082CA ED0B38D3 6AD5A71C 4BE9BF5E |
| 4706 | ∧ 27-02-07 13:18 | 9AD4E4C8 415BD9F7 A5B215F0 FD62A1D9 2C1E4308 D5E2E1B3 8D03B82B F8FCFB7E |
| 4707 | ∧ 02-03-07 09:56 | 71378486 B4FDA2FB 299F0953 5B039C9A 788AA2A6 519EBC89 B5EBD628 3F4C05B3 |
| 4708 | ∧ 02-03-07 09:50 | 8CC84FA2 FE38096F 7BE4E181 09A1D69A ADE789E5 2A329466 98211A23 55DB93B7 |
| 4709 | ∧ 01-03-07 14:26 | 312FB36A 528318F6 022913B2 4EB71254 02080ADF 16F92FF4 B62D90A3 D179070E |
| 4710 | ∧ 01-03-07 14:30 | D3A3AB21 DE3D4565 32C505AF B61227CC D9A0DA82 C0262632 B54212C0 2AA41482 |
| 4711 | ∧ 01-03-07 15:01 | 7B645ACE 68DBF52B F5BFFF43 6E3233C8 F47AA0B1 A0366624 D97B6BC6 AA0A20EB |
| 4712 | ∧ 01-03-07 14:57 | B691B531 C0BFD148 EC614A90 9D205CC5 5AF1137C 69AA9DAF 32CDB805 3E29D035 |
| 4713 | ∧ 02-03-07 16:35 | 1C7B2BF8 7F9E3F64 CD3E2519 18833D70 067537CE 2790E3AD 5E7B59B6 300918B1 |
| 4714 | ∧ 02-03-07 16:34 | AFB902D9 00C682F6 B0D0E9F8 8D53E256 8BA322EE C32ACF43 91992B1D E9B1AA6F |
| 4715 | ∧ 20-02-07 16:06 | 485428A9 CEC6E194 B6CFCEA3 91D864F1 937B3180 6CE8ACD4 4457055C DB7030ED |
| 4716 | ∧ 20-02-07 16:05 | 229C0C98 E1455ABE 46239350 6DD9E905 B368DBE9 FFE596A2 E936ED97 52B75FE4 |
| 4717 | ∧ 21-02-07 13:16 | 739D06F4 8DA9366B C5FD544D 07515665 8E3AD8D0 7A2B5C10 4A00E115 F242A079 |
| 4718 | ∧ 21-02-07 12:51 | 53BD124C F0E63226 FCAF46E9 FC53F480 7F2635F8 893FB39E BC22A022 479FEE2B |
| 4719 | ∧ 21-02-07 12:41 | E15CC09C 8DA8B643 7EB2E22A C6046A6D 090EFB80 BA51C8BE 77EA0552 A614FDF6 |
| 4720 | ∧ 23-12-07 03:56 | 198AD9YA 9E0DA0BB A86B5A32 9D9D6820 36A8E9F1 4E9FDB78 1E012A1B EB82C80D |
| 4721 | ∧ 24-05-08 15:33 | 26D692B1 8BFAD92B 69D57254 50CCED3B 99202D5D 2A2E2A04 E82B1FB9 92CB31CA |
| 4722 | ∧ 07-10-07 03:00 | 2E6B44BC 877D98F7 08321E43 CE98242E 277EA65D AB58610D C3C4758F 77AF746C |
| 4723 | ∧ 07-10-07 03:09 | B90F7F9F BC0AD5B3 518A79C5 C58558A8 46949AF0 8CA90626 13FC269E F09B9F11 |
| 4724 | ∧ 07-10-07 03:10 | 6368666F 4DB3E656 C4C22C70 58E85F99 7BB0FC8D 45ECFF6A 829429D1 A6782EAE |
| 4725 | ∧ 25-01-08 22:26 | 8AFBA53B 54C8F862 46406EAF CAFA15C1 57435BC3 3CF0DAE6 32CE3B88 79E685ED |
| 4726 | ∧ 23-03-07 08:51 | 26DAB19A B6117D51 CB906BDA 66E73A07 1FF3BC7C C09ABA85 4D65A662 6DE5EBC6 |
| 4727 | ∧ 03-07-07 03:09 | 121B42AB 6603202F B214BB68 B84573FB 3B5561E8 DE7F6D0E 3F119D82 445F3E05 |
| 4728 | ∧ 03-07-07 08:11 | 0007DB23 D087E1D7 FDCF66CC 0187707A D0DA56AF 73250B44 9236F67D 567BC97A |
| 4729 | ∧ 19-01-07 16:26 | 1741171E 622B90BF 08157180 B00E2872 9C4FB77A E24DC51B D09B7FF6 EE720760 |
| 4730 | ∧ 22-01-07 17:26 | 9B3F8E83 B96CF712 429D3AE3 A44AF603 8BCCD35D 70AB3BEC F24C4E7B 636518C2 |
| 4731 | ∧ 28-01-07 18:36 | BE20EF61 8DB9E58E 51E6C13F EB2BC1BF F9BC62F3 E9B8E69D 88ED6426 1429C8C4 |
| 4732 | ∧ 08-01-07 14:04 | 2EDCF13A DC5389DF 35E1DDAE F7738F16 3111D3DD 471F88B9 F456D148 78E90F57 |
| 4733 | ∧ 09-01-07 10:01 | AC10CABF 622B150F F5331AA6 86F6D071 1D4B033A 548DF3FF 0685AFB1 81759EB5 |
| 4734 | ∧ 06-10-07 07:44 | 575C863E 59B50680 DE8D53DE 65823C0C 853F050E DB903BCB 4FCC305C 9B2D1670 |
| 4735 | ∧ 27-12-06 16:25 | 08A3619C 8202CFD8 90EA0EB2 B6540C25 3F39D935 183ADA4D 7ECAA7A3 82E483AE |
| 4736 | ∧ 07-02-07 23:27 | 644387AD 7CDEF282 2AE75B57 0918AF6C A5FA0E25 F3282C45 E682DC8C DE85F450 |
| 4737 | ∧ 16-02-07 13:37 | EE94A084 CD1A17E0 73C73F51 2F5BA3D2 51D43A6F FD28561D 3905403F 9749D6BF |
| 4738 | ∧ 20-02-07 10:38 | 6458BD8D F4B1C497 FD5F1774 74CE283D 79787821 9259DFD8 9EE5CE22 FBEF76B8 |
| 4739 | ∧ 21-02-07 16:20 | E4C3F9EE 41B68158 A68B90ED 32C507C2 52DBA3EF E41DD3FB C7B70FAE BFAC3761 |
| 4740 | ∧ 21-02-07 14:00 | 259D9CF1 74BEB286 12BB06CB 522B9622 433E2572 DDB608B3 D1E4CEAD 1EF15C62 |
| 4741 | ∧ 24-02-07 12:48 | 0085755D 650ED9CA 68463279 8C4922BD 14C9AF09 6CA2F380 BADED003 D34D7DA8 |
| 4742 | ∧ 26-02-07 18:13 | 8AC7CA0F F472D0AF F339890D F6C126F7 F558B5AD C111AEFC B7C7C367 DE6C9B67 |
| 4743 | ∧ 12-03-07 22:02 | 0AA8B77C 69DB5FFD 10FE532B 0BDE6734 A9FC29FF 917B1EFE 43438A73 A3EE97A9 |
| 4744 | ∧ 13-03-07 14:18 | 04A211CA 6C74CDC0 E8839BA4 459D940E 7D5B89F9 97510843 D1A14268 4A39840E |
| 4745 | ∧ 16-03-07 14:02 | B92A077C DEBA31CC ED8BDC50 FCEAE0D7 FC8966EC C59C6F8A 9ED8F560 4F5F4ECF |
| 4746 | ∧ 26-03-07 12:08 | 4C8EADB0 D9D46BBC F01B3D9C A58472B1 9A31611D 85092442 FDA8873A 8F980652 |
| 4747 | ∧ 01-04-07 21:24 | 87C7016A 14B66C40 E55A4E9E 427B326B 74CB51CB F53B408B A5DC989B E24BA7EE |
| 4748 | ∧ 04-03-07 13:00 | 65D9ABF1 F3F0F496 63DEFB3B C34721C3 D6717ECF 466FFE7F 88C0B051 D43E5F96 |
| 4749 | ∧ 01-04-07 21:59 | 38C68DFC BD953492 6D6D09E3 24A263BC 4B669375 E65BC6BD 2EFFE3DE 3DBD08D0 |

| 4750 | ∧ 11-04-07 15:33 | 6B5BA8E6 | 0A7C54B2 | D902B81B | 6D068259 | 20EDB712 | 87D351C6 | 1F5E7DD5 | D129394A |
| 4751 | ∧ 13-04-07 15:06 | 9B5B7E32 | BB42A933 | 2ADBCAEC | 3C93E224 | F48AEED9 | EFE30A36 | F62E1F14 | 8CCED13B |
| 4752 | ∧ 15-04-07 15:38 | 10B9DDBC | A8F15FBB | 16CCE83B | 0FB9493D | 9BB56947 | 98860FFA | DAF0F024 | 72163037 |
| 4753 | ∧ 15-04-07 15:37 | 103BBF7A | 25D6982E | 4D28B150 | 47770052 | AB768F31 | FA82FB3E | 135BC835 | 537DEFE2 |
| 4754 | ∧ 17-04-07 15:11 | 3AE6270F | 143D3626 | C0904E68 | 269034AE | A9775670 | F50EBFF1 | 87C2D9A6 | 1AFDDE32 |
| 4755 | ∧ 22-04-07 20:08 | 9756F48D | A4839B98 | FD5F159D | BF64DAC3 | EF80C894 | 5603D7E6 | 062B3F49 | C5D8DE7E |
| 4756 | ∧ 24-04-07 17:23 | 8299DF78 | B4650063 | 27D9524F | A34F03B0 | B8A6BEA9 | 2D75A8FB | DB8D42B9 | 7E77E010 |
| 4757 | ∧ 01-05-07 22:28 | 781B5ACC | A56421A2 | 6F22BF9D | 7B26FB3D | 2363A31F | 6B6E465D | 93B2E82A | 22C85DC7 |
| 4758 | ∧ 11-05-07 10:12 | 4B2A8C12 | DFA6724D | 72780A35 | 1F134620 | 4F061D7C | 5C96560E | B6F967E2 | 1C45219A |
| 4759 | ∧ 14-05-07 16:22 | 42BD8E19 | 195493F8 | AC7AB399 | 87C634F0 | A02E6EC4 | 946C0621 | 80D7E67C | F559EE20 |
| 4760 | ∧ 14-05-07 16:22 | 1BC93C9C | CCC807BF | B83E9FDA | F7A52511 | 392C3519 | CA8A5B7A | A042B5E2 | 32F1B06D |
| 4761 | ∧ 16-05-07 15:34 | 048FE90F | 55C43899 | 97E118DB | 620A1301 | 5C15EBB2 | EA492A67 | EAADAB41 | 7B40163B |
| 4762 | ∧ 02-05-07 13:28 | 296E2B7C | B2D2DBB0 | D68F7183 | 42922420 | 0CA87861 | 69534463 | A098577F | 5A369F80 |
| 4763 | ∧ 21-05-07 01:48 | 6D2D804F | 7BAAB242 | CDBBC202 | D4C0D5FD | 4A307E5D | 24A7775E | 135F8786 | C6ABFA78 |
| 4764 | ∧ 21-05-07 19:24 | 00C1FD3F | 7B131227 | CB03D4A6 | 516C5C63 | 16FB5D10 | E7BD06DC | 576ED15E | 0223E989 |
| 4765 | ∧ 22-05-07 22:09 | 5105F100 | 8BBDB536 | B286A33A | 5AE81A86 | 492C7538 | 3D6A8575 | DD241AFB | 88AD67F8 |
| 4766 | ∧ 23-05-07 17:37 | 2C22BEEF | 520B6200 | AD47B2E0 | 611D17DA | 0160084F | E822B34E | 47767D10 | A0B1AFC1 |
| 4767 | ∧ 31-05-07 20:09 | 84B1DF72 | 27E987D6 | 24C5D332 | BC8F43BC | 869E4B90 | 78F5E7FE | AC82C41D | BDE9F907 |
| 4768 | ∧ 31-05-07 20:35 | E71F150A | 72907FC3 | 5A57192E | 7A1E3F4F | 4F897B87 | 5D4C9E38 | 2F17631D | F38BFCF0 |
| 4769 | ∧ 04-05-07 09:24 | 8306CD44 | BA0D0A13 | 7CA766D0 | F8A08C9E | 0682ED2C | BE8FBBD8 | 39C1E5A5 | 83AEA1C5 |
| 4770 | ∧ 11-06-07 09:43 | 51390B22 | BD16CC34 | B2392102 | 638C73DE | CB5296F8 | 9984F64D | 2694D5B9 | 9816ECE4 |
| 4771 | ∧ 11-06-07 14:17 | E9C05740 | F113521B | FA034B90 | 5E097D6B | D6C34A2A | ABA2752F | 5CA14815 | C5029A86 |
| 4772 | ∧ 02-06-07 15:40 | 69AFCCB9 | 931F7106 | BCC2DCC2 | CBD1FACD | F0169FC0 | 68BC89CC | 3D4E27B8 | 54483AE6 |
| 4773 | ∧ 03-06-07 15:55 | B4D6F727 | 13590607 | 88851818 | DA0AF8A5 | A528FA51 | E924FFB1 | 21668F31 | B7BE57F6 |
| 4774 | ∧ 03-06-07 17:54 | 7BB88D26 | 349B7E1A | 1304BE92 | 71C00978 | FF4551E3 | C96070D8 | 20E2193C | 1AD37C42 |
| 4775 | ∧ 03-06-07 21:15 | 5652E32D | 9E952096 | 907E9BFB | 06443C9C | 11BB77EB | C76B56F3 | 50799144 | 797EF85B |
| 4776 | ∧ 10-07-07 23:12 | DC10C920 | 20ABCD72 | FF623450 | 67CD9595 | 0D4DA24C | 1C45C127 | 3E208D7A | 76934DE6 |
| 4777 | ∧ 11-07-07 15:32 | 4FF64126 | EF34BA58 | 3F685146 | 2379DCB1 | FBAE9F41 | D143A1FD | DF5B7AE8 | F389E969 |
| 4778 | ∧ 12-07-07 00:17 | 88D0E251 | F5F66418 | E8245E8B | 173DA5A0 | 7DBD2087 | 246CC845 | BF3115FC | 6AFB6B21 |
| 4779 | ∧ 12-07-07 22:20 | 51D79C44 | 2653F968 | A5C9124E | C79B2F9B | BDB2789C | 7283AF06 | 3D79EAAD | 2DB85834 |
| 4780 | ∧ 12-07-07 23:35 | 9A0EEE5B | 83F2C3C5 | 87273D03 | 5224B6FD | 4F7CB647 | AAC6BB0B | BFB169A2 | 1502817F |
| 4781 | ∧ 25-07-07 20:36 | 7A7B1FFC | EDBBD926F | 58BB9DA0 | D3BA9E49 | C400489A | C16F7ECA | 8FF648D8 | 9AA855C7 |
| 4782 | ∧ 25-07-07 23:03 | 628139CD | E1012E65 | 27F7A2A8 | ACAA0ECC | 8EBF708C | F1A5D727 | 9D2441AB | 44E9F411 |
| 4783 | ∧ 26-07-07 17:43 | BA9D02A4 | 94894329 | 34FD57FD | FEA9B092 | 41E3A632 | 94AFAF09 | 7429B0ED | 2DBAD2D1 |
| 4784 | ∧ 27-07-07 03:16 | EBA12925 | 2EB508EC | E7DDA2BD | 2507EDA8 | C21DA248 | F56B043F | A4D140D9 | 5AE87320 |
| 4785 | ∧ 28-07-07 00:50 | 9AB58F4A | 6FC240A5 | 9E8A8090 | A8C4BAE3 | 5A6A3313 | D12F7A8C | 97AB279C | 13729B15 |
| 4786 | ∧ 29-08-07 17:46 | 9B19E7CF | 7DA64129 | 24F54624 | DC25B6C | CE200E56 | DFC365BC | 0820F300 | D24FD7AB |
| 4787 | ∧ 10-09-07 20:53 | C4CF3BC6 | 9FAC624D | AACFD1F6 | 6C803E83 | 5CB84D28 | 7A085630 | 66EBA1FB | 5B6DDAF5 |
| 4788 | ∧ 28-09-07 06:38 | 0C3FDBDF | 2F5537C9 | 7A473CFE | 20B1A553 | B980D00B | FE3814AD | F92957E7 | 7B8BF115 |
| 4789 | ∧ 10-01-08 10:39 | E7C96D69 | 88CDA685 | 8E935D13 | 9953A788 | 4C674FEB | D496C693 | 70BFF6D3 | B95FA7E3 |
| 4790 | ∧ 10-01-08 12:35 | 6FD11A72 | D4975884 | B164842E | F7632B4E | A0AA412F | 4AB0386B | B6A19634 | E90382BF |
| 4791 | ∧ 11-01-08 20:45 | 911F7B5B | 6D85C1D4 | 6F5DBC62 | 40958331 | BD531149 | 719E8F2E | 2240312C | E80DD09A |
| 4792 | ∧ 15-01-08 00:37 | AE05A505 | 65BE0C2B | 16CF4A0F | 6F03F391 | C76DC94E | 84D74B82 | 2A785B44 | 8E666DEB |
| 4793 | ∧ 15-01-08 10:54 | A3CBF072 | AC03F584 | 5D90D66 | A880140D | 13E98A83 | 98772C41 | E77BF178 | 7B82E93C |
| 4794 | ∧ 16-01-08 12:43 | 5670E954 | C45ED03D | 3B90164E | B3339CBD | 186DEF64 | 0555D304 | 78915419 | A7B94689 |
| 4795 | ∧ 18-01-08 22:28 | 3573990A | 46E19C5B | B699799D | 9D2A8250 | 313B80C4 | AB1FDDEF | C32B2586 | 9DCE9B05 |
| 4796 | ∧ 19-01-08 17:56 | 43FD2A53 | 4BA1A296 | ACA67994 | 6A2CE32B | 429D02C3 | D1199AE6 | 77CEAC91 | C000DFB1 |
| 4797 | ∧ 21-01-08 16:06 | 940F2CEA | C9079DA0 | D94ACB63 | 69F8882A | 48F7DD70 | 0BC58859 | FDB7F61C | 42DA38E9 |
| 4798 | ∧ 22-01-08 21:35 | 268EAF31 | ACA231C6 | 1ACD9E43 | C65A9188 | 29BE3B5A | 055A9E79 | 807964F5 | F3188CF6 |
| 4799 | ∧ 22-01-08 21:47 | 88153487 | D536E609 | DB9A74F3 | 5ACD5267 | 16B3C864 | 3B7FA2DF | F7F37712 | 54C0A8C3 |
| 4800 | ∧ 24-01-08 10:39 | 804F8D07 | 60A2CEAE | 357062C0 | 76BCA83B | 9843D8C5 | 601E77CD | 1B9882D4 | 0A9A9C00 |
| 4801 | ∧ 24-01-08 16:20 | 5AFDC0DE | 19ADDBD3 | 9D084A80 | BF5CECA8 | 0EEEDD78 | B3847B2D | F6E5F350 | CDA8A772 |
| 4802 | ∧ 26-01-08 13:20 | 63F8A3B4 | 18F3454D | 11D5BC5F | 86148FDF | CC0EFA81 | A9ACE95C | 152CA66E | C12C119B |
| 4803 | ∧ 28-01-08 15:38 | 6C8397D3 | B62A7EAD | 2C9140D4 | 6DC30851 | 1AA0311B | 77EDE984 | 0CB23A41 | BA33A825 |
| 4804 | ∧ 29-01-08 16:06 | AB2E93C5 | B0936A7E | 619BF9CB | 8982BAFD | C059D702 | F81C6624 | 4609FC13 | BA77A5B2 |
| 4805 | ∧ 29-01-08 22:55 | 2D30687B | 32610940 | 32CFFBE6 | 783EDD7B | 5116DDA8 | 9BDAB149 | 6D08EF95 | EA89B7D0 |
| 4806 | ∧ 30-01-08 16:04 | ABFABA84 | 09949A0B | 22D06807 | 4BF07292 | 8873F744 | 95A3DAD3 | 30103F26 | 315EDFD4 |
| 4807 | ∧ 31-01-08 18:37 | C5F7C45A | C2B1FFF6 | A1DC219C | 373B6435 | 5D4B8FAC | 89670C59 | 43208C2B | 6DD10EF3 |
| 4808 | ∧ 04-01-08 08:03 | FD57BAF9 | 1A714191 | E3D68AC1 | 0B02FD76 | F1AE28EA | B7B51AFE | 59D24F48 | 9DF70094 |
| 4809 | ∧ 04-01-08 10:30 | 53C0EC48 | 326DAD7F | 30013B1E | 3967F9F8 | B63EC010 | 3A849FFD | 4A09B13B | DF40D68A |
| 4810 | ∧ 05-01-08 14:45 | EEA95D58 | 3C167382 | B36B0EBF | 1DB44A1A | 67186F05 | C4F57226 | 8AA69B47 | B683769A |

| 4811 | ∧ 06-01-08 15:35 | 0EE32007 | 9A509325 | 78162369 | E5E9F479 | CC9A6EF9 | 2D25C98C | 8426A8B6 | B9A5C158 |
| 4812 | ∧ 16-01-08 12:42 | D49DEBAB | EBE8C2B0 | 41F32227 | 2ABB6E45 | 99312301 | DFA13C1A | DB3C0C3A | 27FEF445 |
| 4813 | ∧ 09-01-08 18:55 | 113E04DA | B675E050 | 2F206027 | B24B6D62 | C8C328C6 | 98663542 | E3630B40 | C3E85896 |
| 4814 | ∧ 12-10-07 18:01 | A648DD15 | 86FE1A70 | BCD7D2C0 | A2BD9939 | 43D509B5 | 1D519BDA | 09922BF8 | 5ECB0C90 |
| 4815 | ∧ 12-10-07 21:14 | 2714CF61 | 188A3D53 | DE60056F | 4BD64877 | 4445A0DA | 0AC82D75 | 6E797CE9 | 9912E586 |
| 4816 | ∧ 17-10-07 11:13 | 7F9299AF | 32D704D4 | 2C337925 | 5A320241 | 6434CE9E | CF7A6242 | 9A30909D | 4377B56B |
| 4817 | ∧ 19-10-07 09:14 | 5306DA46 | D6E802A2 | 12C7C46A | 5023155A | 9B4EFFAD | 0B854E7E | BF0CF6D9 | 9CF15A4F |
| 4818 | ∧ 07-10-07 04:05 | FE8DE30E | 309CE148 | 1738F1B9 | F4BFB5DD | F346B391 | 2237AF72 | D57656BD | 48CE28A2 |
| 4819 | ∧ 09-10-07 03:11 | 5716CE31 | 46E2A927 | 17F60C07 | A422A2BB | FDD36E29 | 48017D4F | 326743D7 | 3F49D4B0 |
| 4820 | ∧ 02-11-07 03:13 | D8F706B0 | 0BAA7AD2 | 0415FF1B | 0F686ABD | ABC4783C | 53AE64CF | AA9D971C | 3318C760 |
| 4821 | ∧ 08-11-07 22:27 | B436C1C6 | 0F781890 | 01CC8E17 | EFBEC532 | 427B4117 | 4704E5DC | A3946464 | CDEED30D |
| 4822 | ∧ 09-11-07 22:15 | 79DA18C2 | EC950119 | 2A962A21 | 36318B63 | 8BE7A166 | 5D562448 | EF36C68C | A3F5F842 |
| 4823 | ∧ 10-11-07 20:44 | 7B0A9BA1 | B964B327 | FA838D90 | 3443AA8A | 96AA152E | FA3BC575 | 1F53E794 | C884A041 |
| 4824 | ∧ 15-11-07 04:31 | C485A193 | FE26899B | BD63F533 | 70529787 | 4351E359 | 5B43E3B5 | 4AEAAFFD | E0E41BA9 |
| 4825 | ∧ 23-11-07 10:41 | 5B7E1391 | 59EAE5B6 | 9D853696 | 2C9EEFF3 | 9313AFF6 | 5A0818E6 | 79911F0D | 71AE7254 |
| 4826 | ∧ 23-11-07 20:28 | 8A4A02F1 | 90787FF7 | B0E6454D | B587B9C5 | E836246D | 5CAF1C00 | 531844AE | 08A80FAB |
| 4827 | ∧ 24-11-07 13:30 | 2443B5DE | CCF8A3E6 | C9972E21 | 884EA29E | 7DD44EE8 | 62272595 | 4CCC0070 | 13317500 |
| 4828 | ∧ 25-11-07 19:25 | 9630BFBB | 00CE41B6 | 27B7957F | 463C756C | 9E563B7B | BAD7DEBE | 45C0F9D0 | 5E9AB8FA |
| 4829 | ∧ 27-11-07 14:49 | 0E5A833C | 07A18051 | 00B5C9F1 | F86F6041 | 0DD969A4 | B8BDD4D1 | 4C50FF56 | 5B094DCC |
| 4830 | ∧ 27-11-07 20:07 | F23565A3 | BC3DCCF2 | F804AC29 | 06EAD94B | 7FD3E506 | 07B62182 | C7C290BD | 1D43FC86 |
| 4831 | ∧ 28-11-07 00:31 | 78B70175 | 424EB1E0 | ECE58300 | 019E4A38 | F44A96B9 | 8364694C | EBDD4157 | 6BB0ED13 |
| 4832 | ∧ 11-12-07 21:14 | 7BA42A65 | AE0FD995 | DA7D0FAB | 3FC0E220 | 00D58CD9 | 2EA9667D | C0206137 | DE0EE4E2 |
| 4833 | ∧ 12-12-07 08:53 | 20DB5498 | E0425252 | 347F1CE6 | 9651F810 | E8BCF687 | 38A63BD1 | 7CC606D9 | 3D998E02 |
| 4834 | ∧ 12-12-07 18:12 | 12A1A2C3 | A46F92B7 | 30E10872 | 1C24E395 | F2646425 | BF485A53 | 37BC155A | AC56DBE4 |
| 4835 | ∧ 13-12-07 16:06 | 9DA7D14C | A854BAC1 | 5C8B73A9 | 9A04B9F4 | D207FD69 | C7C2ED1A | 7ADF3A81 | E3A052D7 |
| 4836 | ∧ 17-12-07 16:39 | 933274DE | F0AF0007 | B74B4200 | 3A9E704A | 914B4045 | 50034B91 | A3EF1F93 | 28F62924 |
| 4837 | ∧ 19-12-07 18:45 | 884B034F | 07496F27 | 7296CFE9 | 3A38055F | A03DE635 | FCA490E2 | 670CEB91 | 943FD795 |
| 4838 | ∧ 02-12-07 16:20 | 94C0938C | 4899441C | 47D66BF3 | 897B7308 | 71736790 | 72BAFD96 | 1BDEB997 | 68578639 |
| 4839 | ∧ 02-12-07 23:19 | B8D79001 | 0EC9B7AF | 45BA9473 | 68E44ECE | 9B336DEC | CEFD8C21 | B2CAC55C | D5BBCB7B |
| 4840 | ∧ 20-12-07 23:21 | 2B57C6ED | C184721F | C7BB5E1F | EC854EE6 | 4DEEACBF | 9AE174F9 | 44A44F6D | C79B52CD |
| 4841 | ∧ 21-12-07 06:43 | 9A7605FB | 9600B151 | 30DBA22A | D003069D | 3783A998 | C097D433 | 2B19C84C | 2E7262F2 |
| 4842 | ∧ 21-12-07 10:50 | EBE25817 | 75015B7F | A636A199 | 66CEC1BD | 32B591E8 | 208CD647 | 404C71FA | 44910F4A |
| 4843 | ∧ 21-12-07 21:27 | 0C00CB05 | 8E45373A | E3DF5CED | 49601192 | 61BAB306 | B1567DB7 | 09A73028 | 30D1F499 |
| 4844 | ∧ 22-12-07 21:53 | 0C50C4B8 | 73E15809 | 6F30F175 | C813A80C | 87F4AD19 | BEC1678C | 83668C68 | 0DF8E61B |
| 4845 | ∧ 26-12-07 20:27 | A3A8872E | 2B0AFE0A | 82842D86 | F9748C0D | 68ABC8A2 | FB5CFFC0 | 438780C3 | C4EC32F3 |
| 4846 | ∧ 03-12-07 14:36 | F5603E64 | EAE29F78 | 36A48067 | 0A589683 | B579A808 | CF83E784 | 78B31B05 | F9517BB4 |
| 4847 | ∧ 04-12-07 00:48 | B4FBF4EE | BE04A084 | 8D74BDC0 | 9B1EB4A4 | 398C4B64 | D04C58D6 | 14DFFB0E | 0881BD60 |
| 4848 | ∧ 04-12-07 16:53 | 8F7AB4C5 | 55C049ED | 5A60F40C | F5598D73 | CEB8AD15 | F48A5040 | A420A527 | 6606255B |
| 4849 | ∧ 04-12-07 23:11 | C647AB86 | C512B0B1 | 2019C170 | 503BD7EB | AF94C26A | 6D9D9C3C | BE984B8C | 7F00E6F8 |
| 4850 | ∧ 05-12-07 15:52 | 4773F902 | 45EC72AB | 62033576 | 12DEB1CF | 33363219 | 4F47FD29 | CDB982AB | A8D310F0 |
| 4851 | ∧ 05-12-07 18:13 | 7BC85A9D | 49CEBE16 | 9E598F00 | 24A3B6C6 | EAB23142 | A6D01BC7 | EB5737B9 | F46C8512 |
| 4852 | ∧ 06-12-07 15:33 | FC9B5E38 | C66D348E | 0EB3478F | 1B640CF3 | 1D5C5823 | 7ECB1918 | B7B67F56 | DD09F212 |
| 4853 | ∧ 07-12-07 22:21 | 73EACB26 | 9A8A3729 | 8065E078 | 364966EA | CD577619 | A43462D3 | B83971C5 | 6969F4DF |
| 4854 | ∧ 08-12-07 19:02 | 87D3AD4B | E6E0BB5B | AA7E1B82 | 6C462C12 | 8EB3950E | 1A75E33F | EF995B6A | E4192AC7 |
| 4855 | ∧ 09-12-07 19:20 | 4F7727C7 | 6E1D438A | D9C42E56 | 94BD72C1 | A7E0AC2 | 068A0942 | C4177859 | 83F02FCE |
| 4856 | ∧ 01-02-08 04:42 | CA5FF4D6 | 8AF9318B | 5062A909 | AE407A19 | 39C88F4F | AB09F466 | 9768DC0D | 87D37AD8 |
| 4857 | ∧ 01-02-08 21:08 | 9E3060CB | B33DB683 | 7F895435 | C9E4811A | 8B533337 | 13E6238D | 704BB9BB | A010AE6C |
| 4858 | ∧ 12-02-08 09:54 | 65437432 | 26661A2A | 6FCEC6D5 | 68736CBA | BE871254 | E596D602 | 252E0162 | 795E9126 |
| 4859 | ∧ 12-02-08 17:05 | 9FA02E4E | 3B8DED27 | 9DA0F4C2 | C381C44B | 243A0D77 | 2838A0DE | 1FDF602B | D6181932 |
| 4860 | ∧ 14-02-08 08:59 | E08FEB2A | 32A7B2C4 | 6A81E3EC | E8164491 | 7AB56A9E | 986C5A81 | B54758A2 | AB72F8C3 |
| 4861 | ∧ 14-02-08 15:06 | BF73D4E1 | F122355E | F3DBF427 | 01078EC0 | 44DD1A46 | B0B62224 | 119E122F | 987006D8 |
| 4862 | ∧ 16-02-08 10:42 | 2F170F1C | F31305A1 | 213AE32F | 65BA9269 | 5A7B9952 | 2D32B0C9 | 8EDC1D41 | 32D9D187 |
| 4863 | ∧ 18-02-08 20:17 | DA4E06A0 | 84A5B220 | 0B9B5466 | 15DB15C0 | 0B2433F0 | F10D6970 | F8EF8EA7 | 470AE310 |
| 4864 | ∧ 18-02-08 22:02 | 74D2C366 | A0EA280B | 61EED79D | 22DC217C | 7C1EB844 | 31F271C5 | E4A715CB | 087055A5 |
| 4865 | ∧ 19-02-08 21:56 | 0AC79D44 | DADC9A78 | C0818454 | C63746BE | 9ADEBBDC | CB412015 | 90B0F941 | 5883C83C |
| 4866 | ∧ 02-02-08 11:44 | D2B17709 | F3227A5D | A4B727C3 | ABB0F1AF | 39B4DED3 | 02FFE62D | 5A8045F4 | BA9E09DE |
| 4867 | ∧ 02-02-08 18:32 | E3830A8A | A252B711 | 0649EDD5 | C49CF5A1 | 84EA2E2D | 5DC5DE55 | 09A8AEE0 | 3A47C97C |
| 4868 | ∧ 22-02-08 01:15 | F53826DF | A0889837 | 336FEC1D | E80051E9 | 00141342 | 5602E381 | 9FAF3213 | 772B89DD |
| 4869 | ∧ 22-02-08 20:22 | 25BAC4ED | 64614025 | 56DE7CA4 | A02FE49E | B20153E6 | 72975C3D | 5F355065 | 633E873F |
| 4870 | ∧ 24-02-08 22:53 | 4A2DE7C4 | E2071D72 | D4622A62 | F82229DE | 4E05C8AE | 53821881 | 21308693 | BB230300 |
| 4871 | ∧ 25-02-08 20:56 | 3754C7EA | 0E1D32FB | 2BCFCFC3 | 7DB82D4E | FF213DD6 | 1D3F1FCF | D449C79F | F6D4B97F |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4872 | ^ 28-02-08 14:04 | 616D4149 | 5259D20A | 48A1A501 | 136CF12B | 966EE22D | EE200DFB | E1EEBADA | 7BD98BE7 |
| 4873 | ^ 05-02-08 18:15 | 32AAD5D1 | B9B0FE6C | 170CD726 | CEADADD7 | 9C3ED117 | 802646DB | 1D48F861 | 71F8C767 |
| 4874 | ^ 06-02-08 21:22 | 1F7F94CD | 143FF936 | D29CF007 | 9C7D60C2 | 967EBEB1 | 22A755B0 | C76781F3 | 0ED019D3 |
| 4875 | ^ 07-02-08 08:56 | 28FA6EA9 | 13128F64 | B3CC7836 | 0E7A3AF1 | 2EFEE623 | 6F7948B0 | C1AFEF5E | 235E7394 |
| 4876 | ^ 07-02-08 18:58 | 391CAE07 | 88D85F4C | 37A9F52E | C277E479 | 3E5BAF67 | 7CC157CF | D841A35F | A45117FA |
| 4877 | ^ 08-02-08 01:07 | C366040B | 7CB21445 | AEEE7F9D | 87E104D0 | AC4510D3 | D1B2FDBC | F34434FE | 73BA077D |
| 4878 | ^ 08-02-08 04:36 | 3F0BF5E7 | D8AABBF3 | 903AD015 | 84B03E6C | 07F3D639 | 70BC38C9 | F905AC61 | 797927AA |
| 4879 | ^ 08-02-08 07:22 | 3157C05F | F4945E4F | A4ED0499 | 08300796 | 147841C0 | 8CC349F8 | 40DDF809 | B7C49FCA |
| 4880 | ^ 08-02-08 14:26 | 6CF77438 | 828053E6 | BA006F8C | A82C6358 | 334FF532 | A86C69E2 | AB0283A4 | 9496DE19 |
| 4881 | ^ 08-02-08 18:24 | FFCA5C4F | 64D77BB3 | E110B078 | 4D7BE0E6 | FFF59F022 | 07089988 | 3FE7F2C5 | 5C8A85EA |
| 4882 | ^ 09-02-08 07:52 | B2E15685 | BCA46361 | C3D5417A | 9BD56B62 | 2A25E545 | D364CB9C | AC49E65A | B68700AF |
| 4883 | ^ 11-03-08 22:23 | 49C6AD20 | 11DC81F0 | 719A4A3A | ACD23F9F | 2B29B870 | 29C73113 | 26768074 | 0B3C0870 |
| 4884 | ^ 16-03-08 13:34 | 7DB72AA7 | CF529EA2 | A8D64942 | 72C2E369 | 507F7B80 | A21D2C4C | EF5054EB | EBA2A086 |
| 4885 | ^ 16-03-08 15:52 | F8129579 | 717F6694 | C494EEEB | F076E46D | 0D38B033 | 2FAF6464 | 854D5B11 | CE193F03 |
| 4886 | ^ 16-03-08 18:20 | D4AE9203 | 7F710F33 | A2575C6D | 63DB11C3 | 0BE27096 | 0B9D83BD | 1084EB83 | DCF96759 |
| 4887 | ^ 17-03-08 10:19 | 0BA8C85B | 0D1DC1AA | 7D0E905E | 8DE5112A | F5AA356E | D9877CA9 | 1CF59C4D | 9FB9B047 |
| 4888 | ^ 18-03-08 12:27 | 07F9889A | 2AA64EA0 | 5FFD6CF5 | D114A61D | 8701C9D0 | F95E67AE | 97A93B24 | 68443E5C |
| 4889 | ^ 18-03-08 23:14 | 60E57DCF | 926A1E89 | 3C163868 | 0174333C | C0B9C2E4 | AFE91BE6 | B8B21AD8 | B40EA151 |
| 4890 | ^ 19-03-08 22:16 | 06DECCDF | 55962CD0 | DE7B2668 | 1F405775 | D3886053 | C039164A | 5FEB6ACB | 888E65A6 |
| 4891 | ^ 19-03-08 13:58 | 407B95D6 | 7E015522 | 6B5C9CE5 | 492D0377 | 25F59526 | 579A832D | 965FEBD5 | D9A2C3B6 |
| 4892 | ^ 20-03-08 13:29 | 17837D79 | 9CE3D043 | 2451EAE8 | EE054078 | C5E4690 | CB11926C | E5669486 | 8713D34E |
| 4893 | ^ 23-03-08 14:00 | 4A429D9F | 9E98C636 | C8878407 | 3F8A358E | F0060106 | 9320171D | B946AAC2 | F4043786 |
| 4894 | ^ 24-03-08 11:55 | C22DD917 | ED417F46 | C6048E4A | 02A25750 | DF62E469 | 01426C99 | 683A67C3 | A02713B5 |
| 4895 | ^ 24-03-08 23:38 | 68AFB4A8 | 5EB0D901 | BB661AF1 | 9FD31D7B | D050B463 | B0A38206 | 8086D8AB | 850AA703 |
| 4896 | ^ 26-03-08 06:26 | 515A19A4 | FDFB1D6C | 88ED793E | EB98778C | 6656E6A6 | 303108FC | 4C20872D | 81912B57 |
| 4897 | ^ 26-03-08 13:50 | 65E5E5E1 | FCA24BCF | DF54AAD3 | 072053E5 | C5FB5DB6 | 76E7661E | EBCF5269 | 5621DFDD |
| 4898 | ^ 29-03-08 10:40 | 4B91079E | B4EA0299 | 38D23455 | 648D1EF3 | 179454D6 | 72E765FE | F46B4780 | 0B559B4C |
| 4899 | ^ 03-03-08 21:19 | ABDF1FD9 | B5945F6E | 46388829 | C07E35A9 | D7A15F38 | 4C26CF89 | D97CF3AF | 759A7D03 |
| 4900 | ^ 04-03-08 12:39 | ED899F17 | A9F889D6 | E2085C96 | 540A906B | 9B7073B3 | 4A555FCA | BAF87DC1 | 6E4EB676 |
| 4901 | ^ 07-03-08 03:57 | 2A03D298 | DA66E2B1 | 54990096 | C7CDA695 | 68D0D5BD | D2346DF7 | 73ACDCE8 | 629B512F |
| 4902 | ^ 07-03-08 21:24 | 82CEB176 | 8C13DFBE | 1B5CD9FD | B2FFACCE | BAB12849 | BE453A92 | E681BC84 | A900F549 |
| 4903 | ^ 12-04-08 07:58 | 0469A27C | 1207E352 | F595C127 | F771B3E3 | 62732A40 | 13F9F385 | F163A85B | 47FF34B4 |
| 4904 | ^ 13-04-08 08:39 | A97470C6 | E4FD59CC | 79F6A98D | 4F3A33E1 | 99EDA06F | DE0E992C | 2D8443B6 | 41F47DB6 |
| 4905 | ^ 14-04-08 09:19 | 389B0735 | 85F13322 | 90E5E523 | 578538A2 | 99EFBEE4 | 9A963072 | 9D953CF1 | 643715CB |
| 4906 | ^ 19-04-08 11:26 | D07D3F28 | 0D120F4B | 270F0A40 | 66DF08DE | FB60346E | 66E09E2C | A2A56A1A | 297482DC |
| 4907 | ^ 19-04-08 14:14 | 657C2642 | 28289C27 | 1525AEAE | E7411F6F | 75BE7C8C | EDCB6D81 | 1FADE8D8 | B00E861D |
| 4908 | ^ 02-04-08 17:30 | DD73C8E4 | 479632A6 | 7785E4B2 | 7A91F678 | F89ED722 | 2AC920ED | 692A69FC | 5B844B79 |
| 4909 | ^ 22-04-08 09:45 | 89C1DF25 | 75B5C6FF | FA2A5205 | 248CC958 | FD6F4B6A | 6EB24503 | 035B2264 | 1B852997 |
| 4910 | ^ 22-04-08 06:00 | 51E2244D | 7CAE2AD7 | 673619BD | 3BD48500 | 9A48ED96 | 1BCA3196 | 7E2C557A | 5E69BD9D |
| 4911 | ^ 23-04-08 14:09 | 0628713F | F8DD7C21 | 9E3AE016 | AA16A7AF | 052A0020 | F6905F79 | DF7EDCCC | 6DA97CAD |
| 4912 | ^ 24-04-08 21:04 | A515D9CB | 243F52AE | 093707D9 | 9A02E2C1 | A1216BC9 | 01E225CB | 5B4891FE | 3A5F6B13 |
| 4913 | ^ 25-04-08 10:43 | 19FD68CE | 5874794F | FB1530C1 | 6FA44C34 | EE0F9385 | D992F4D8 | 5F87C913 | 131283EA |
| 4914 | ^ 25-04-08 19:43 | 440B9DF3 | 4948E04A | 1F3C8491 | 65FEB9A7 | A8D47FF8 | FA45477A | 56653400 | BBFA83AD |
| 4915 | ^ 29-04-08 16:25 | 28BF8C8D | 144E972E | E62098C0 | E7841141 | F5D6EDFB | 3E78F430 | 2B0CEE11 | 11F78E0C |
| 4916 | ^ 03-04-08 16:26 | 43A80BEC | CED34F50 | 9AC70FE0 | D1D7DE2C | A4930FE2 | 2FDF8A47 | 0C5A9373 | B5B30BE3 |
| 4917 | ^ 01-05-08 00:25 | 0EDB34D4 | 25813EF4 | 410F0F85 | 8A4D8157 | D1A59671 | 59D920C3 | 2F5FD10C | 7DFBAC06 |
| 4918 | ^ 06-04-08 22:04 | 2DA2CADF | 59BEF84F | B443BF03 | 47FAFED7 | 1233575B | 27F42FF1 | 958BE215 | BEF10065 |
| 4919 | ^ 08-04-08 20:00 | B3A6915C | 6C1A0B93 | 5EEFE3F9 | 5921DC4E | 9953F306 | 700861C1 | D396DCE4 | 4B84DBEF |
| 4920 | ^ 09-04-08 12:08 | E4129E65 | 07418CF0 | 1106E214 | 206FBD47 | AA49612A | 3D16981B | 73150C0E | 06DD0225 |
| 4921 | ^ 01-05-08 14:49 | 58BB0DF6 | 3B8D708A | 5187ED9B | C44B2509 | 2B5D982C | A356EBD0 | 8C873935 | 6851C2F5 |
| 4922 | ^ 13-05-08 00:08 | 5022962B | 914B5688 | 4DD1CEB6 | 1BAA0F15 | F925EBFE | FD3F22BF | 8E9B121F | C0C3B1C1 |
| 4923 | ^ 13-05-08 20:46 | E021D737 | 53A798BB | EFCDC04F | EC0516AE | 0F2CD2DA | 563EFB79 | 1A25C9DA | 6BAA2788 |
| 4924 | ^ 15-05-08 00:37 | 58ABF397 | C66C76EA | 31214D3E | CEE6A529 | 0C27FFA1 | ACAA62E2 | 7FB18DBE | 9ED7B8A6 |
| 4925 | ^ 15-05-08 22:39 | 3CEC915E | 51AC12B2 | 54858021 | 95859864 | 888A06 | 701305DC | B0EEC061 | 1564DF66 |
| 4926 | ^ 16-05-08 05:40 | 7B6AE38F | FD4BFE69 | 34065399 | C1974211 | 918D88B5 | E4470F40 | 1346B508 | 7007C490 |
| 4927 | ^ 16-05-08 18:57 | DA723B11 | D1C96133 | BDA55546 | 22C5B594 | 513CC0B9 | ABCC70C9 | 18E23553 | EE8111E5 |
| 4928 | ^ 16-05-08 06:02 | 8D1151B7 | AB3EA288 | 2139BD50 | C569168E | EDE4C594 | 82AD553E | E9DC0190 | 23FA316E |
| 4929 | ^ 16-05-08 19:32 | 42A4AC3F | BCC7F111 | 33C246C3 | FBD22F8A | F82E4820 | 1CF65FE8 | 61159874 | 06E59F85 |
| 4930 | ^ 18-05-08 10:01 | E71A9865 | ECA8EBD4 | A572CE26 | 9FA8C279 | 7742ABE8 | 4016DA9B | CD662FB3 | C58C8F8B |
| 4931 | ^ 18-05-08 21:01 | 4CDD9E96 | 4FABD0B1 | A9B3A145 | AEFB3096 | F4C82318 | 1BE4543D | 80865457 | B53AB0DD |
| 4932 | ^ 01-05-08 15:42 | 2DCF1D5E | FA98F360 | 03116357 | 7890E948 | 352ACA4B | B4965396 | 9D68203E | B085A667 |

| 4933 | ∧ 02-05-08 01:09 | FE468C99 | CD84EC90 | 40F81977 | D645BCDF | 585B6763 | 2860DF4F | C48443D3 | 0E2B2A9E |
| 4934 | ∧ 02-05-08 16:58 | E532FBA1 | 4B3B628A | 0E035C83 | BA8DBBEC | 49697539 | E0D68E5D | 92B3AE35 | E88E9168 |
| 4935 | ∧ 21-05-08 10:56 | E93C40E0 | B932F596 | E622EBB8 | A2E57DFF | 7473DD95 | 8F5B68B3 | 299D0A95 | 804DA1B2 |
| 4936 | ∧ 22-05-08 02:13 | A6C622C0 | 5D8DEF92 | 34350AEC | 526011F3 | F9F4799D | 37CC96B1 | 9242C1D4 | 110AE917 |
| 4937 | ∧ 22-05-08 18:02 | DE04E312 | 9140FFA4 | A653C674 | E58B61A7 | 7B517E46 | 51454D38 | FE4012F5 | 3D43C7FB |
| 4938 | ∧ 22-05-08 20:16 | 7CDE5284 | B59EFE99 | 402629D0 | C8084E9C | 0F893722 | 969AC1B6 | 094B90B4 | FDB02FC6 |
| 4939 | ∧ 26-05-08 20:40 | D7CC7247 | 280770A5 | 0BBA8DA6 | 124A7AAE | 3C5452E5 | 1D84E1DE | 98DED363 | 0B037F4A |
| 4940 | ∧ 26-05-08 23:00 | D1ABF848 | FDD4BEDE | 7E463C84 | 99A1C49A | BBB741F1 | EAF54D19 | B3EE007F | DFD694A9 |
| 4941 | ∧ 27-05-08 10:12 | 316B49CD | 5D952D1F | BEF39D9C | 2001977D | 1BE88F74 | 4B2ACFF0 | 5800B464 | 800671DE |
| 4942 | ∧ 28-05-08 11:48 | 443A5E19 | D08D49BD | BD0C198C | 511A61F5 | E08457D5 | F07CF9E9 | 5B12E2C0 | 90F856D0 |
| 4943 | ∧ 29-05-08 11:37 | 130ED230 | D380B388 | C3D9E26F | C3FAF62D | D8FC9AED | 6F818063 | BB086236 | 3DBAC2AE |
| 4944 | ∧ 30-05-08 15:44 | 6CFA0E85 | C6921E48 | 8E8F330F | 4CE7AD63 | 77B91419 | 89BC576D | 2C215CE7 | A3F6643D |
| 4945 | ∧ 31-05-08 19:01 | D8AE6AF9 | A5983E32 | 7796E576 | B1408005 | FDA1907F | 516D9C4A | AE499C31 | E8FB544A |
| 4946 | ∧ 05-05-08 10:36 | 064D9FFF | A249001C | 991E39A6 | 8DD099F5 | 829DA6FB | 78806396 | 0FE7BF33 | 85A00D30 |
| 4947 | ∧ 07-05-08 03:30 | 645BF014 | 667B55BD | 15EC4166 | 47394D7B | 1C69AF74 | 874E27B1 | F8CB34AC | F7394B58 |
| 4948 | ∧ 08-05-08 19:18 | B5F1D183 | 601594F5 | 0DE8A9BF | B0A7B193 | 70266C8D | 625DFD8F | 3E73150F | B923879A |
| 4949 | ∧ 09-05-08 03:47 | 2A04A337 | 8DE3BFA3 | A8B1BBF7 | DFAC0B4D | 9627BEF0 | ABD976DF | 64FF2E26 | 97901A9B |
| 4950 | ∧ 09-05-08 06:20 | BF2ED538 | 2AF24DD2 | 50375137 | CE524E77 | E8315E1B | 5A5CCB5F | 729E13F8 | 5169337D |
| 4951 | ∧ 09-05-08 12:39 | A6033E5A | D818CD1C | 323F2E5A | F47913F8 | B5036A8E | A2230037 | 92032369 | D9A6ACC2 |
| 4952 | ∧ 09-05-08 19:27 | AD3F5E4B | AF036B49 | C8AA52D3 | 4C8A7721 | 47CBC779 | 19DE174B | 29A05710 | 12267A38 |
| 4953 | ∧ 11-06-08 03:32 | 32784922 | 3298E983 | 81C4915B | 7EED7E87 | FBD1E9B9 | 4B544335 | 9B431B5C | 42B971DC |
| 4954 | ∧ 11-06-08 20:36 | 59ECA23B | B51FE5F4 | B0C0A384 | 9B616A23 | 420EA430 | 28C76257 | 8DED4212 | 7070927D |
| 4955 | ∧ 14-06-08 00:21 | E31AD31D | 18164031 | 91FA3893 | F608F15B | 9D88BFE6 | CC243659 | 682D63C1 | A0A0CBAC |
| 4956 | ∧ 14-06-08 01:10 | 44AB2590 | 4F867D6B | 72F7DDC0 | 562F3A8E | B62DB9C2 | 1CFBCBAD | A1B5E897 | 199C7928 |
| 4957 | ∧ 15-06-08 02:39 | 8A5F183F | 38A1A01A | 7BAF1247 | DBD9B88C | 2D0C4329 | ED342687 | 8D5D5FE2 | B8BE852E |
| 4958 | ∧ 16-06-08 15:46 | 4EAAB808 | C2E77018 | 3BB3F24B | 0B5B613C | DD100F46 | 56644677 | 564D57C7 | 17FFD9B9 |
| 4959 | ∧ 19-06-08 03:30 | 74B1A5F3 | 26C6073F | D89DEA26 | B46FF702 | ACBFC49B | 34DC9A8A | 26F79E00 | F9CC9724 |
| 4960 | ∧ 19-06-08 12:06 | D9152541 | 35B16F68 | B1DAE415 | CC065A7D | 8ED44E4D | 81257A93 | 7D6091A2 | 6E2D7DD7 |
| 4961 | ∧ 20-06-08 16:37 | 261C33AA | 074311BF | 55D4030B | 9068862B | E5FD6B5F | 597021CA | 245ABC34 | D351FAE8 |
| 4962 | ∧ 23-06-08 17:07 | BD1A32BF | 723996B0 | 69BF9009 | 82A3984B | 26B006FF | 33953C8D | D66393DE | 7CA132FA |
| 4963 | ∧ 24-06-08 19:15 | 5F8BD07A | 6CB519DA | FEFFA762 | B25427C3 | F8C9F59E | A32CBA0D | 2F74BE3E | D188A3CE |
| 4964 | ∧ 26-06-08 05:31 | F9BEB6D3 | 52058817 | F005837A | BEDC0476 | AA278041 | 4A0F5845 | 46712CEE | 597688A3 |
| 4965 | ∧ 03-06-08 16:19 | 82845892 | E048CF8D | 966B9BED | 1631F19F | B30A4418 | 6792B27A | 640C39E1 | 84E34586 |
| 4966 | ∧ 30-06-08 17:56 | E0976889 | 9D40782D | B313E392 | E09569A6 | C4647D8A | FC96559B | 5ECF6026 | B5581A17 |
| 4967 | ∧ 05-06-08 00:13 | BCADC6DF | A13421A8 | 98D91AED | 626A34CB | B4039D14 | FB0B340E | 16CE3C4F | 5D656232 |
| 4968 | ∧ 05-06-08 12:34 | 5E3BE4BA | 33FA5CE3 | 9AB0D55A | 1BCDFEFE | FEDEE24B | 93817FD2 | B3699AF5 | 5884E4A0 |
| 4969 | ∧ 06-06-08 15:15 | C6F3E659 | 720AC0CF | 99227982 | 5AEE3310 | 060CD36F | 23FC8A7E | CE23BB3C | 4061A9CF |
| 4970 | ∧ 07-06-08 07:11 | 1BAC8C64 | 91AF8203 | 8DFDE4F6 | 38E73588 | 05B2D67D | 362E3201 | 0642B5DD | A4887A73 |
| 4971 | ∧ 07-06-08 20:50 | F0F9184E | 4271044C | DE06CD3D | D2532FBC | 2C4AC40A | F49F617D | DE0B4219 | 99A2F5A6 |
| 4972 | ∧ 09-06-08 22:34 | 7775D333 | 5B045BD5 | 8FBE50FF | EB327C3B | A5D0DC50 | 53D293D6 | 2EE5331D | EC661FAB |
| 4973 | ∧ 11-07-08 22:32 | B0434FEF | 9943349A | 371F7C1C | 7B7F4E96 | 365D2F54 | 62822B9E | 0365C04E | CE3115AA |
| 4974 | ∧ 02-07-08 08:18 | CBFE41E2 | 01F90E1E | E099C3D2 | FEB29F67 | 58184458 | 75E5BF92 | 4385D4FE | CAD3C7CC |
| 4975 | ∧ 20-07-08 03:18 | 9460AA6A | 73A7ADEF | 522F2627 | B315F5BE | 4AE033C3 | 0B153A03 | B4C4D308 | 2E7641E0 |
| 4976 | ∧ 22-07-08 11:25 | 2A448472 | 2F977D01 | 9EB0A906 | DF4ED0DD | 97F69C10 | EEB17057 | E1453C6D | 93EE4134 |
| 4977 | ∧ 26-08-08 00:48 | 63121191 | 335BB415 | C804CAA1 | 42FEE96B | 62E1E702 | 7992DF44 | CBBED145 | FC976771 |
| 4978 | ∧ 26-07-08 18:13 | C55C2F66 | 6776EDEC | 9A7A4B1E | 8275A826 | 5DCF66DB | C2EA79BB | 0A7F1BC2 | 1613FF9B |
| 4979 | ∧ 28-07-08 06:36 | 48C224C7 | 2B8EF6CE | CF87F222 | DE666475 | EE4B7992 | 01AE15FC | A1B86A40 | C50DAF7C |
| 4980 | ∧ 28-07-08 23:13 | 77165921 | BA89657A | E0062D90 | 8EAC318F | EB99D018 | 863A220A | 44CA1453 | D9AD869B |
| 4981 | ∧ 29-07-08 00:02 | AAB0615E | ABEA70FD | F8AC854F | 89F539B5 | AB5021B9 | BF905846 | B911D348 | A2B122B0 |
| 4982 | ∧ 29-07-08 10:02 | 748DC953 | 2D167561 | C72C76AC | 8C090F3D | 5C8A84D5 | D72FAD62 | 35A7806F | 1D023328 |
| 4983 | ∧ 29-07-08 21:49 | B1C6C717 | 5D82FB2D | FB0EE05D | 4738B91C | C05DD1C4 | BB0BC33B | 6A9A49D4 | 9293956B |
| 4984 | ∧ 30-07-08 15:44 | 6ED10D7C | E2C748DB | 4AE418D3 | 9B8840F7 | E94F677F | 3013455F | A5982710 | 42539629 |
| 4985 | ∧ 31-07-08 12:09 | D81D05AC | 8A69E3CE | C5D192FA | 831814B0 | E862C24B | 23D2B6D1 | C123D548 | E098711C |
| 4986 | ∧ 31-07-08 19:11 | 3F34B01B | D53FF3BD | 1E5BDC60 | D5D98836 | 1D2B3487 | 161D4F31 | 9950E300 | F5F09A86 |
| 4987 | ∧ 04-07-08 11:33 | 9B11375D | 3AB926ED | 03298D85 | 61DB694C | BACDAD6F | 02E8EE7A | 6E9CF76B | 254B0BD8 |
| 4988 | ∧ 06-07-08 20:18 | CAC37474 | 01FF8860 | 895FD910 | 7722FC0C | A7969737 | 479699B0 | C3B1A8C5 | 1D0554D |
| 4989 | ∧ 01-08-08 05:18 | 9FC4C8C8 | 8DFBE9C3 | 3F961421 | AD6F2829 | BB21567F | 0832B7EE | F48FCC31 | 83F25C13 |
| 4990 | ∧ 01-08-08 22:39 | 1749E0F5 | BD668F46 | 6C37E442 | 830C175D | 9E84CABC | D62A6249 | 0DF955E3 | A34E5886 |
| 4991 | ∧ 26-07-07 17:26 | 271EAB71 | C9CDAD56 | 02C6EB93 | A2105D48 | 5DA9C40F | 04D41763 | 7EBCEEBF | 4DE9C288 |
| 4992 | ∧ 26-07-07 17:26 | F46DD326 | D55E9F03 | E42F6655 | 5937E0EE | E3D136FE | 1AE623A4 | 0E361386 | 510B805E |
| 4993 | ∧ 26-07-07 17:19 | 6337D635 | 44D7A80D | 4D6EC4DA | C9D32FFD | 6083C93F | A2D5FA4A | 2324ED59 | 286F530E |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4994 | ∧ 01-08-08 21:08 | 88CFACA4 | 69A142C0 | 78060D80 | 4456532B | B535FB3D | 49577B09 | 891BA4D8 | D8D92FDC |
| 4995 | ∧ 23-01-08 17:02 | 53610C4D | AF11F609 | B9890206 | 74C625E3 | E9814097 | CAF7190B | E25CA71B | D8D95B256 |
| 4996 | ∧ 23-01-08 17:19 | C8A1A527 | 90203E6A | DEECEA2E | E2A86B5A | 553AF21C | DCD9B976 | D69B3EA1 | A219837F |
| 4997 | ∧ 24-01-08 09:31 | 3DBFF50B | 36086DC8 | 4C19E571 | CE9149D0 | 0DD9A228 | E83D020B | E092B855 | A360824E |
| 4998 | ∧ 24-01-08 09:28 | CDD03EF4 | 5A80D1AA | 5A11DC02 | A2C8117F | 5B0AB083 | 4DE17E7C | 938A0A19 | 3515C7E3 |
| 4999 | * 22-09-03 19:48 | 3896181F | 858A6FB9 | 36A47639 | 3DB03178 | B6953FFA | 0B5B3D0C | 2E1433AC | 159D9D57 |
| 5000 | * 08-06-03 17:19 | E4CDED20 | 495F3356 | 2D375853 | 4139A7BA | 778E20AB | B846276C | 5E5A1C35 | 68EFD18E |
| 5001 | ∧ 01-10-06 14:36 | FED1E686 | 546D70D3 | 72ABB441 | B61940AF | 08969644 | 1999A57E | B75BB2B1 | 2OCB1DEF |
| 5002 | ∧ 01-10-06 13:15 | 13FE7343 | E15E9A16 | 9F6122B7 | 23605978 | F37406EE | 2ED35BCC | E0437488 | C98F2F43 |
| 5003 | ∧ 01-10-06 13:14 | 33205DCD | BD500726 | 55DAB45E | 233684D8 | 6C1ABC3D | 69080A43 | D2C0B1C0 | E9225160 |
| 5004 | ∧ 23-06-08 04:39 | E7CB7782 | C9E9F35B | 6867F10B | 5E60D73E | C603478C | 2083234E | D520EA0A | 9EDCD947 |
| 5005 | ∧ 01-10-06 12:46 | 8B6DB875 | 223D4F50 | FCD62289 | 3E55AA4E | 600B7DE8 | D4182216 | CE3D6695 | 6E08EEA5 |
| 5006 | ∧ 01-10-06 13:14 | 9CC8907F | E5035271 | D89703F5 | 0E464938 | 1687D8C5 | 65814941 | C1ED2131 | 99CFBB27 |
| 5007 | ∧ 25-03-07 02:12 | 1E0DEA06 | 6067DCC6 | 2CDBAB35 | 5418610B | 5E7AFC03 | 0B3006D6 | 79D81504 | 9EDB9388 |
| 5008 | ∧ 26-03-07 02:23 | 1B442EE7 | 292D4007 | 5ADFF7D1 | 0AA9855E | 7D14D9DC | 014CC2D6 | F2F41BFA | E3A5B85D |
| 5009 | ∧ 26-03-07 02:23 | B210730A | FF3CA5BA | 364F8E88 | 3A6C9E06 | 67C8549D | CF7E692C | 027CC04A | A4E69966 |
| 5010 | ∧ 25-03-07 01:24 | 2B84851B | 48AC9A7F | 5CCD923E | 71110ABF | C3DA668A | 214EE31B | 24801565 | A3A2EBEB |
| 5011 | * 19-03-03 18:41 | DE03D329 | 944EC7BF | E184DC3E | DD842CD6 | 48C3AB9D | 01F42460 | B79EC82F | C6A19EAB |
| 5012 | ∧ 26-03-07 02:26 | 29832F22 | 568421C4 | 5B0CA5CD | 4C3A00C6 | AC10FC3A | 1E3036BA | 74D86B6B | C0E43D21 |
| 5013 | ∧ 26-03-07 02:34 | 8CF6C29B | 6432E3FC | F2690E2F | 9495D4A3 | C040712F | 741AF5CD | E5C6F772 | F574A9C1 |
| 5014 | ∧ 26-03-07 02:29 | 37C12D6D | BAE1C53C | F4D40B4E | 7C84CC80 | E7EF85CF | 2593FF99 | 5E3AF12F | 77D129E2 |
| 5015 | ∧ 26-03-07 02:34 | AB5DC04D | 368C8AFC | FD279661 | B4FAFEE6 | 756C469D | E11583C9 | 0D173B9A | 776B6051 |
| 5016 | ∧ 26-03-07 02:29 | 85ACE975 | F8CB32C0 | 7324FFFB | D79A029D | 4A610036 | 8A53FC53 | 1C8B814B | 2AFC25AB |
| 5017 | ∧ 16-02-07 15:37 | 6EDBDACF | 462CB95C | A40BFD59 | D87EA017 | A4E60436 | 0BEB411C | 4C99BBEA | 8687EF29 |
| 5018 | ∧ 19-11-06 14:09 | 4C1F565F | FBDD68AB | 2AB75285 | A3963ABC | 280165F5 | AFE65D55 | D030629A | A8F1B3A6 |
| 5019 | ∧ 22-09-06 21:41 | 0ABC1BFC | 2B7175C3 | 19EED06E | 31539C58 | AF9537EC | CEA6B3CB | B2A42812 | C0B7747A |
| 5020 | ∧ 11-10-06 00:46 | C7E22239 | E55EF505 | 0B3911Fa | 2C096441 | DD0FF29B | 3D2C9F22 | 0F4FBB36 | E720F313 |
| 5021 | ∧ 11-10-06 00:46 | AEBA07F8 | 89C6374C | 3BC951DF | BC0954B2 | 3F072704 | 5ABC64AA | 1E0C706B | 5D9158A4 |
| 5022 | ∧ 04-09-06 00:43 | CAFAA9F2 | FAFD8D51 | 0C47DCA2 | 9B661992 | 598C3CF1 | 7C79DC5C | AB014140 | 34007518 |
| 5023 | ∧ 25-03-07 01:20 | 2FDDE553 | AC4D3CC1 | 8EDE5CC9 | 85616CF7 | D88C65F1 | B11E33A5 | 9FCB5310 | 239821F6 |
| 5024 | ∧ 25-03-07 01:20 | 867C4E9B | E08864FA | 5537B988 | 51616AFC | D933BF9B | F18D8B51 | 1A30B2AB | B9C908C5 |
| 5025 | * 23-11-04 20:05 | BBC9F80A | 426014BF | BF69F62F | BB59431D | E7F09904 | 73323B51 | 81E171DC | 771C201C |
| 5026 | ∧ 20-01-05 18:54 | E25B3848 | 77739308 | 14C37F5F | 287581B3 | 530EA1C4 | AC4A482E | 56197A9F | 37D8024C |
| 5027 | ∧ 30-03-05 16:30 | 19972162 | 858E24EF | 1E2A80BC | A0C3C9B7 | 6D9D8E65 | 0B54BFAD | 2834D6F0 | F3E6EA74 |
| 5028 | * 23-11-04 20:36 | B6BD0C72 | C766B42D | EEFE9388 | 3CD756D9 | 32E6928C | 310A550E | 4B0ACF49 | DC49FC5B |
| 5029 | * 23-11-04 20:57 | C82171EE | 8087927A | E8D340AA | 01F1785D | 7DC339D5 | A44E127C | 45B677DA | 46773A68 |
| 5030 | ∧ 31-10-05 13:49 | E9E3824C | 167BE05A | 71AEAA02 | 4F503A2F | 5D4DE64F | CE10FDF4 | 76F1136D | 686E3D73 |
| 5031 | ∧ 27-09-05 11:01 | 4D0B2B6D | 658ECB4C | 6A3C427A | 9EE6C37A | FFFE52AC | 136998F2 | F1B09471 | F40018F1 |
| 5032 | ∧ 27-09-05 11:02 | 52699E5A | 51992086 | B73E2493 | D2203935 | D46CD6ED | 0BBC56E5 | 63691CDB | F1B768B9 |
| 5033 | ∧ 27-09-05 11:02 | DA0DFE5B | 9349993B | 92502A7C | 9BD413D0 | 639C969E | F83AC2FA | EDE090F2 | D4398A01 |
| 5034 | ∧ 05-11-06 05:27 | 4A912D63 | 793674D4 | 2548C4F9 | 412D405A | E91EA562 | E840B584 | 2F897EAF | 01EB2393 |
| 5035 | ∧ 03-05-06 12:56 | 95E25BC2 | 94C34E49 | 0B2AB9C8 | 6FD5495E | BB54DF03 | 24DAB021 | 5E5EF0F3 | 705E2916 |
| 5036 | ∧ 02-11-07 03:08 | E91F4114 | 7B6673EB | 047C4591 | 914E4EA9 | 6634A256 | CC84C60C | 7B28BDBD | 89A8C447 |
| 5037 | ∧ 02-11-07 03:22 | AD5B2EC3 | 1358582A | B0A1B1C3 | 503F63BB | 4B53B3F6 | 9F1017BF | BB9E7325 | 0C5F136F |
| 5038 | ∧ 08-11-07 21:36 | 1385AF71 | 2B873183 | 8E5F9734 | C81B7220 | 2CA92E73 | EF1BF63C | 7BAC0CDB | 7E0E81E9 |
| 5039 | ∧ 23-11-07 10:58 | BF603646 | 5E8A3593 | D8DA0CF7 | 7CD9CECB | 2744D6C6 | DEA1F864 | F88CB54F | 9FB55CD0 |
| 5040 | ∧ 25-11-07 20:14 | 9B6EDB77 | D6627E73 | 52FDF36B | FA21F465 | 7BC8AC1C | DD348723 | 93C51C73 | 347DC5F0 |
| 5041 | ∧ 27-11-07 15:07 | 536741C5 | E3521372 | 8358F47C | E78C29A5 | C17B9291 | 58A16E33 | C3EF365E | 03DA572F |
| 5042 | ∧ 19-03-07 16:51 | C5EC61ED | D854D8C5 | 7B68B6AA | 74271FE5 | BD6E8C93 | B8BD3B53 | 29AC6F1E | 1B0F1951 |
| 5043 | ∧ 23-03-07 09:01 | C2728AA9 | 96EF1FA4 | 2558FBA0 | E7606508 | 987375C4 | C30077E5 | 72144A5E | 771CA8DD |
| 5044 | ∧ 01-04-07 19:41 | A5B95918 | 1FA523C3 | 8CAF7685 | 05E783AF | 99356FCF | 91E6E7FA | C69D6399 | CF6DB1A3 |
| 5045 | ∧ 17-04-07 05:13 | 0E4CDEB3 | 6E3F5CF3 | 7A69603D | F9E75296 | DBB1B01D | F9400DBC | 53F533CA | 854FB238 |
| 5046 | ∧ 23-04-07 02:59 | 92AB07CE | E532DEBB | 3752F6A9 | BC66936A | 11A7F335 | 83440492 | 8EAF6CFD | ED52B948 |
| 5047 | ∧ 11-05-07 11:53 | EF9F9B03 | F3AD13AC | 760786B4 | 1A5E2977 | 84AB702D | 8C74AE91 | 35C53848 | 3AC84F9B |
| 5048 | ∧ 21-05-07 03:56 | 1B334E19 | C47E44B3 | 1D2B53D3 | 76628F51 | 2577E495 | 28A4BDAB | 74D13D70 | E858A4FF |
| 5049 | ∧ 11-06-07 02:52 | F8C0C1E0 | 56FED340 | 5C328693 | 6EFB3A6 | 1E6508C9 | DE55277C | FB265C22 | FE0468ED |
| 5050 | ∧ 13-06-07 19:11 | EFE599BB | 93C69D81 | 71010D8F | D3BC6A76 | ED00CFCD | 1CEFA676 | 751468B3 | 6D1FDE8C |
| 5051 | ∧ 10-09-07 16:38 | 0ED44ABB | D9FD5F45 | 7AF045E5 | 03195E29 | 65396D59 | 1A9B652B | 303F0241 | 10FE7390 |
| 5052 | ∧ 11-06-07 19:13 | 969ED589 | 46A677D7 | 69ED5A59 | F646DCA1 | 3572D40E | 8C4D9193 | E48E820A | 530571DF |
| 5053 | ∧ 11-06-07 11:49 | 1ED1F49C | 93672ECC | 5130AA7A | 3119F11B | 8315DBBB | 2786BC28 | 2720ABB6 | 554018A7 |
| 5054 | ∧ 13-04-07 23:22 | 1BB16BCE | CBA2E2D5 | 8516A60B | CA03D3EE | B5B22B9E | 0126C085 | E1154010 | BBC7A71E |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5055 | ∧ 20-04-07 21:41 | 16AC11D3 | 327022A3 | 56C0F528 | 23E544DC | 0BC08AF8 | AAD0EF03 | 292958A9 | BA3AF667 |
| 5056 | ∧ 20-04-07 18:45 | 1634D1CC | 42F4D86E | 3F1002DB | 20FAF9DF | 9C166F49 | 7EC6F61D | 987E98BD | 7F3927E5 |
| 5057 | ∧ 03-06-07 20:35 | 701B9496 | 7CEA6E37 | 5D3CA0B7 | 3C9E5496 | A9138617 | FD1CDEA6 | 59B8B25A | 8318760B |
| 5058 | ∧ 27-05-07 06:04 | 9C6436D9 | 6A68095F | 83D5358E | A51D3B00 | E5670A8D | B07DA45D | 12D2E96C | 1F2E662C |
| 5059 | ∧ 08-06-07 05:42 | E5E05D57 | AFD4DE82 | 252B3B58 | 4F2B0447 | 8E752709 | 64728756 | 8D3E9914 | F7265D53 |
| 5060 | ∧ 24-03-07 11:57 | 86F2D3AC | CDD5CE87 | 96FDE41D | A110ACA0 | 00918BEE | BC7581A4 | FCC55167 | A333003E |
| 5061 | ∧ 23-03-07 09:02 | F9B89A11 | 72D7C842 | 393625B8 | C4110C8E | 8673FF36 | A2BAFED5 | 5F950F34 | 1BDCE315 |
| 5062 | ∧ 17-04-07 20:09 | C9EF5C05 | 56621B1D | D9D66493 | 75E67B8F | D8A690C5 | 00E733B5 | E588D65A | E5E03FA7 |
| 5063 | ∧ 24-03-07 12:12 | 41D96652 | 9D2158D1 | 6C83FAAA | A8C36CEB | E01EE68B | DF8F66A8 | 9417C657 | 79806C75 |
| 5064 | ∧ 23-11-07 10:59 | BB209A2C | DDC99028 | 50EF296D | 36B82602 | 048D39C4 | F642C941 | 26FF4E99 | 4A0DF51B |
| 5065 | ∧ 06-10-07 03:04 | 1DEB13A6 | 2889C0B3 | 7A651E17 | 9431D4E4 | D02B218C | 4531CB0F | 011B5687 | CDF9BEB6 |
| 5066 | ∧ 19-03-07 17:10 | EB13F539 | 8F764602 | 5D21440B | F852B279 | 50E1A748 | 093C37D9 | 98CE5CF7 | 104C058B |
| 5067 | ∧ 06-10-07 02:55 | AEEC8DC8 | E03615AD | 76CE3392 | 7461B9CC | 847B37CD | 2A5C289B | AAD04A73 | 673170BA |
| 5068 | ∧ 06-10-07 02:54 | 53FADC56 | 20B1C087 | BC768B8B | 1644BA79 | EE4A02D3 | 29C6B410 | 76A5119B | 81CCA345 |
| 5069 | ∧ 19-03-07 17:08 | C36C3060 | 12641814 | 2BD653EC | FAD90B77 | D1E91DA4 | CA7BF8BD | ADB3EFA0 | 761447AB |
| 5070 | ∧ 19-03-07 17:07 | 9AC0AA97 | 049B6182 | 840B030A | 5F6A0866 | 63706435 | 184A0BC7 | 6593C21F | 382ED346 |
| 5071 | ∧ 24-03-07 13:51 | A385865B | 55AB1CE3 | E8F33A52 | F129D46D | 6BAB5274 | A725A81E | 50DD4E86 | B02988D9 |
| 5072 | ∧ 24-03-07 13:53 | C5A9C1A7 | 770763A2 | 814841B9 | 67B1BD56 | 577592E9 | 2F2FBAFE | 2ABF0C31 | 17269EF8 |
| 5073 | ∧ 06-10-07 06:35 | 6BB209C9 | 161B9732 | 56DE7D31 | 5D86B296 | A0A516D0 | 20119540 | F2BC5697 | 9D801FC6 |
| 5074 | ∧ 02-11-07 03:49 | EFC2FBF9 | 87BA642C | 77F28DE1 | AA71514B | D21BC006 | 2679025E | 7D4FFB45 | 28B8DAAB |
| 5075 | ∧ 23-11-07 11:03 | A9BB169A | 09174450 | D7E61894 | D08DFF04 | 8C6C0549 | B5A3D460 | 4B9FE5CC | 88339987 |
| 5076 | ∧ 25-11-07 20:10 | FE3138FB | F7C8EFD7 | B5E2B53F | E5CD0474 | CDC17CC7 | 5173B448 | 3B588397 | CACFC8C2 |
| 5077 | ∧ 27-11-07 15:13 | EC06CBCD | 897746F3 | 8B8BA4AE | EBAB7E8D | 5C976234 | BA3D36B0 | EAA5EA88 | 2F8F73DC |
| 5078 | ∧ 09-11-07 01:56 | 9C5E404D | D8E42EC3 | EED66E78 | 6F662865 | 321531B4 | 75F5223D | A4BD3F40 | C054FAE9 |
| 5079 | ∧ 09-11-07 22:25 | 515191DE | 4B85E859 | 486FBDED | 9E8FB1FD | F42FAD97 | ED4562F8 | 0DDE339C | 37BAD81F |
| 5080 | ∧ 04-12-07 01:07 | 5B0FC3BF | 6E6E2F96 | 84249C21 | 2E190596 | 0D52D52F | 6F3CB047 | BE04C229 | A5FB31F2 |
| 5081 | ∧ 19-03-07 17:32 | 77DEABD2 | 102ACD33 | 360F9CCE | 0C355AB7 | A95F20B3 | 533F5D38 | BD7C79B1 | 08696EBF |
| 5082 | ∧ 25-03-07 18:26 | 48F7C54F | 0FB29E6E | A11A0D55 | 255615EE | 537E2472 | C0054655 | 65898250 | D388F29C |
| 5083 | ∧ 26-03-07 10:48 | BA88F2F2 | 2176EE09 | 6C88A77A | 0187518F | 293574DE | 37EE2866 | 33D0D608 | 9925D388 |
| 5084 | ∧ 17-04-07 12:25 | A6D3C094 | 122A068D | E506FF85 | 00E45B09E | F8C781A5 | 2A16786E | B4F7496E | 7F987640 |
| 5085 | ∧ 02-04-07 08:50 | 4A7D5579 | 781BDEC3 | 33B305CB | 386CE1F1 | 1A2483A0 | 607BB292 | 4CBF8189 | B26567B7 |
| 5086 | ∧ 11-05-07 11:34 | 61715EBB | 85D4204B | EA27A105 | 9730B685 | FEC4D1D9 | A9006143 | 7976DF37 | 8C62EA7E |
| 5087 | ∧ 11-05-07 12:18 | B67CD40F | 59F43D20 | 093D9A05 | 66D35770 | 064908CF | 91F67975 | C1E2399D | 5FDEF08F |
| 5088 | ∧ 21-05-07 04:00 | 430CF042 | 70891592 | 976EF930 | 04841497 | EFF9F726 | E01FBE4E | 3BA65156 | 3297B280 |
| 5089 | ∧ 03-06-07 09:59 | 89C558C9 | FA32CBF0 | 9CBDB97D | 18C292E7 | C18BB904 | E26451C6 | 84615B75 | DB551BC9 |
| 5090 | ∧ 03-07-07 01:22 | 15BD3B79 | EA675B82 | 82C9EDEA | 6791094E | 3CCB35E2 | C2B54825 | 4BD8B325 | 7B44AD1C |
| 5091 | ∧ 29-08-07 18:24 | 5976D3A6 | 265980C3 | E4AD7310 | CFA0783A | 1EF96FB5 | 7240AC50 | 9DC7AB57 | 51C195B3 |
| 5092 | ∧ 25-03-07 17:51 | 2E0AFC35 | E5420D2A | 66191711 | F9E0F282 | 6D3406F5 | 6CCAD776 | F5A25BD3 | ABE21020 |
| 5093 | ∧ 14-12-05 17:52 | 744EBACE | 3850397B | D1D80EF9 | F735D592 | DA0549E0 | 242A5294 | C93D048B | 3005DA9F |
| 5094 | * 30-06-03 22:32 | 73C24CEB | DB8A75AD | 903782C0 | B2015F7F | 797FC4A0 | 3C87D9B3 | 8A224784 | F046F5CF |
| 5095 | * 09-12-02 13:03 | 55E4819D | 54D22589 | D2F0148A | 3F19893A | 05A4F4E3 | 7ED7FF4F | CD3BCC99 | 8A636C77 |
| 5096 | * 29-04-03 17:32 | 394C94E1 | 7E2E5044 | 9DEA5153 | 05C1CCED | 684012E2 | F823229C | EC8261DA | 6D97F2AF |
| 5097 | * 08-04-03 21:03 | 14CCA3E0 | 7CC99335 | 17CDFDFC | DD39B4AA | 62DA26DE | FEFA38EC | C2687F6E | CA482CC0 |
| 5098 | * 02-07-03 12:48 | B0E4442D | CCDA16E3 | 7C45F137 | 9F1B0550 | 0DB4AE89 | 91E3BD3D | 57EF6896 | B0A8D077 |
| 5099 | * 22-09-03 19:44 | 0D51E595 | 449CA241 | 2A0694D4 | 9A1DF044 | 9F1C90C8 | D95FE662 | FC81E18E | 23FBB09C |
| 5100 | * 29-06-03 10:21 | E2227A90 | AA729F64 | C3212A3C | 5D79CB50 | FDA1AFAA | 74741ECF | 020819C0 | D890258D |
| 5101 | * 02-07-03 12:58 | AD3E788B | B1061D61 | FC200CB7 | 17A7A69B | 659FECFC | 04D29010 | F5E16857 | EB2241DF |
| 5102 | * 26-06-03 22:54 | DBF41D4B | B03268FE | 1B98B750 | 5E6DAB16 | C18476A1 | 8CC60501 | 18BAACC3 | E03DD1AD |
| 5103 | * 10-06-04 18:19 | F3887647 | EED09736 | 093859F2 | D0AF60E5 | A33394B9 | 90006164 | 163FAF49 | 422B638E |
| 5104 | * 10-06-04 18:05 | 46557427 | 5C33A05F | 99000B55 | 316B09F6 | 0ED1678B | B2EDCA9A | 30EC4E80 | 5C528D47 |
| 5105 | * 10-06-04 17:59 | 0A0AB4E7 | 320D07B8 | 0DF06953 | 097171C3 | 05B282C6 | 933F6255 | D95E7E29 | 37AB9455 |
| 5106 | * 05-10-04 19:24 | 7F1836D3 | FB2FE5D2 | C239ED2B | D8713A7C | 3D7C92C9 | FADE6571 | 3090DC5E | 82372BC0 |
| 5107 | * 05-10-04 19:20 | D14B641A | 0A35F7A4 | 2A44F010 | 331E77FE | 6E04F917 | 7A3548E4 | AEBB094C | 0BEC6EEF |
| 5108 | * 05-10-04 19:21 | B0A20F70 | B1B0D78F | 95203DB7 | A0D78FC8 | F5BEBB68 | 1FB7805A | FE638CE6 | DB18BE88 |
| 5109 | * 05-10-04 19:13 | 687B5D9A | 034BC49B | 2A0671D4 | 48F58A04 | C229C713 | 0D8F3358 | 36146423 | 721A258B |
| 5110 | * 05-10-04 19:14 | 8C912DBB | 0EF23257 | 0076B5F3 | 7C27CB3A | 1E650593 | 296A5B32 | 214CDD7C | 186A9A94 |
| 5111 | * 05-10-04 19:12 | 5D5F2A67 | 83A04A1F | A8549D70 | 962D8B8C | E9C98AC8 | CF652BA8 | D91496B7 | DEE9E3AB |
| 5112 | * 05-10-04 19:05 | 9CC76737 | 1EB866F4 | E96D2202 | B28D6F92 | 05787660 | 1ADB895A | 3A8ECC8F | A1274F7B |
| 5113 | * 05-10-04 18:59 | E19AB1A5 | 90F73410 | 7972F04B | 1A3EAE79 | D1184334 | F27955C8 | 31779FC1 | DC1E3EED |
| 5114 | * 05-10-04 18:53 | 3F4D717C | 9F7E22B11 | FD0B5A30 | E0D0FE5E | 0DC10DEA | 851F85B6 | 0F21EE73 | 629D16EF |
| 5115 | * 05-10-04 18:51 | 4591028B | 473E05B5 | A98C27CF | 575919E6 | 7F713303 | A40DBF64 | 6D4F28B4 | 9BD1361A |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5116 | * 19-08-04 13:46 | 3264ED7B | A733E240 | 35D370B5 | 8C5ADF7C | 2E504DBF | 3A757B7F | F45C9E67 | 60E8EAD4 |
| 5117 | * 07-06-04 03:21 | 442D1D41 | 1425C9D5 | 54090A30 | A95FB65F | 51706632 | 38EF228C | 188077F1 | 1A0579D5 |
| 5118 | * 08-06-03 16:21 | 71F4DB43 | F245B44B | B36F3F00 | 72E0BF40 | B83F5182 | D69F1D6D | 6A976260 | 34CFC9B7 |
| 5119 | * 08-06-03 16:25 | 56F85140 | E9B21053 | 58C38AE5 | 00AD9749 | 34CFB50B | 70518D7B | 5291102A | 16C9C1DE |
| 5120 | * 19-12-02 15:01 | 5B8A06C1 | 2B72F7B0 | 4945E0E1 | 58987952 | 98D6F30A | 2B90F449 | 825C645D | 2CB89BF9 |
| 5121 | * 24-04-03 11:08 | C2862D9D | ECC79422 | 907CC382 | 69685DDB | 020B47E8 | F27E8533 | 2F792E70 | 14FD4510 |
| 5122 | * 16-08-04 19:07 | 399CA769 | 0BC8461D | 8733B10A | E58A7D4A | D6B0BF3F | 6169F68D | 32CF8331 | 2400607D |
| 5123 | * 01-10-03 18:19 | 372BF151 | 25A9B482 | 2F32CA5B | 3CCBA631 | A2C3429A | 50F3ED20 | 37687F7B | A84E4DC7 |
| 5124 | ^ 14-11-07 21:14 | DBC4BAB2 | D9A9CE1A | 9141C1B3 | 048029FD | 82038E3C | 2DC8096C | 8A6DDC08 | 244FD3F1 |
| 5125 | ^ 01-06-06 22:00 | E15101E2 | 4EDC0954 | 3538A828 | FB17B04D | 4C03C14D | 0777D63C | 7BCA2D52 | AEC8D33C |
| 5126 | ^ 31-05-06 15:36 | 00510C0E | 55A0EFA8 | 9F380C4C | D221301E | E97E8005 | F5D0B19B | 73DBD14E | EB03A2EA |
| 5127 | ^ 07-06-06 21:01 | C0583839 | C96381D6 | B4AB7556 | F7165B24 | 899776E4 | 69C6ABE2 | ABDA4A43 | 04157454 |
| 5128 | ^ 20-05-05 14:55 | 926D7AA6 | B59D2E37 | 619ADBB8 | D1CB05EE | 7D1CE855 | A59FE6AA | 1B959929 | 09DA1DDA |
| 5129 | ^ 24-11-07 15:38 | D142FD41 | F259ECB0 | EE174A14 | 9E347B5E | 3736A985 | CCDB7107 | 6D01B80E | 9D7626F9 |
| 5130 | ^ 25-11-07 19:29 | 1ED8418F | CBE84636 | E3D57EAC | 1C3BDC39 | 63B59006 | EB3C4336 | EFCACD85 | 4F45756F |
| 5131 | ^ 18-08-05 15:50 | 142030A7 | 8484F065 | 9A726BA8 | ABB8074C | 0C1F435F | 4BC31158 | A3BC0BCD | A9F61B41 |
| 5132 | ^ 20-05-05 13:37 | 0C7B7700 | BBDFD090 | C46ED9C0 | 3B414912 | B63536F7 | 897FB67A | B6AA1DDF | 2FC1A295 |
| 5133 | ^ 14-11-07 20:29 | B5A62648 | ACC95987 | 93088DA0 | C488A64E | F4B32D18 | 55A5491F | 2726A8BA | E3362870 |
| 5134 | ^ 14-11-07 20:33 | 89880893 | 67D46000 | 75D2CE29 | 491C91A8 | 6914E17F | 11FF0BAB | 5ECD5320 | 7CF8DEFA |
| 5135 | ^ 14-11-07 20:32 | 7863377A | 6E4450A6 | 6A7F5E4F | 47EAE2C6 | 4117C354 | A633C3C1 | 42D808E0 | F443ED12 |
| 5136 | ^ 07-07-05 16:36 | 3A803065 | F5AD7025 | 682017F7 | 432DD0A7 | DFAC33F6 | DCA2815C | 84D623E7 | 43E02DDB |
| 5137 | ^ 17-07-05 14:17 | 68D071E3 | 02406606 | 3F26DF0F | 76AE2B3B | 662EFA49 | F04B4909 | FB81457C | 8FC43D0E |
| 5138 | ^ 14-11-07 21:23 | EBB5481F | 478400D7 | 3C2DEAA2 | 5ECB316A | 08AA270A | B8B4979A | A8126F1B | 2130B933 |
| 5139 | ^ 24-11-07 15:48 | 977777C8 | 41D1240F | 0B7C5914 | 355CC664 | 08AA1B91 | 85B0ECCA | B33FA9C2 | D43AF90F |
| 5140 | ^ 24-11-07 15:47 | B21ED8B1 | 69AAD733 | 44ECA281 | 7B7745E1 | 55D85074 | 00C4091F | 5F0AFC07 | 6F40D133 |
| 5141 | ^ 06-10-07 07:33 | 1F995BCB | 1F83ED40 | 82D03528 | 1E2795E8 | 1692466D | 03BF097C | 8E3CDBE5 | 4403E151 |
| 5142 | ^ 29-11-06 10:38 | A88854E9 | 3B300432 | 39281BEB | B44CC49B | DF23DC36 | 2CC22087 | DB630137 | 1D4C5F48 |
| 5143 | ^ 18-12-06 19:14 | DB5017D0 | 4BF8D053 | EFC056F0 | 3E2326C2 | 57138431 | 4FD97581 | 27082E4F | 55846B36 |
| 5144 | ^ 02-04-07 19:33 | A53F7E9B | A95E4E63 | 8676D300 | 967BEC2D | 445E9D76 | BA409200 | CEB0C061 | C6ADC34F |
| 5145 | ^ 11-04-07 15:57 | 83FE9D00 | B2DCBC84 | 59CD4A88 | 321C0392 | D044A5CE | 6FD4CD5E | A8E740AE | DE10766F |
| 5146 | ^ 19-04-07 12:13 | 14626172 | 901177EB | ED14DC85 | 79F3CC2F | B6EA809F | E63E3061 | D4BC6AFF | 32A3DA96 |
| 5147 | ^ 29-08-07 15:36 | E4E99E73 | 29361922 | C3DE7924 | C040A3AE | 0108F3E2 | A836C009 | 09293C1C | FAD90192 |
| 5148 | ^ 12-12-07 22:33 | DD48FDC2 | 99F89C96 | 6509BCAE | 2296E9A0 | D153A96C | 9C5EC406 | 96A87530 | A2D9FC7F |
| 5149 | ^ 04-10-06 10:24 | 89917C55 | 00DA73E9 | 97279F96 | D5F4B073 | 535EF237 | 74609C3D | F1F7E8EB | 1D926843 |
| 5150 | ^ 23-07-06 13:13 | 0D67D25A | 326CD6B0 | 8052AEBB | 8918BC83 | 2FCD3B24 | A8839535 | 2FC055DB | 124AEF40 |
| 5151 | ^ 23-07-06 13:42 | 1045B2F8 | BA6A6443 | CD575814 | EF079F61 | 0A28688B | D8FD5682 | B8976740 | ABAFBC11 |
| 5152 | ^ 23-07-06 13:48 | F8C97E6E | AC44DA1B | 74669EC6 | C74E269E | 84B6604A | 28164D39 | 62C6952C | 04E0A306 |
| 5153 | ^ 08-01-07 14:10 | 134A033D | 8EF132A3 | 47F5E97B | 1937BD61 | B50DF37D | 7A9664A3 | 651D260F | 5092920B |
| 5154 | ^ 21-01-07 22:28 | 197B56F1 | 76A1576F | C0F27FEA | A5A0D59D | F28B5099 | B81F7BCC | CFE46B84 | 64BBB3E8 |
| 5155 | ^ 02-11-05 12:16 | 3A2BD133 | A4DA0DDA | 7AC25629 | 4F73481B | 9D556E5D | C6EAF0B6 | E5F1AD6B | C572A84C |
| 5156 | ^ 13-03-07 22:44 | 6483B846 | 1F9CB4FC | 4A53BD15 | F4CE1446 | 6892B40D | 855014E3 | E1AFC8D8 | 311EC3C3 |
| 5157 | ^ 06-10-07 17:44 | 2C4ACC3E | DEE48F11 | 4DAF7E1B | 4AC637D5 | A050EE30 | 0090AA15 | 27689FB9 | C1E743E3 |
| 5158 | ^ 06-10-07 17:49 | 161B7E22 | 0211EF30 | C8D06EF0 | F25C1B61 | 0FE1C55C | 42126BB5 | 9D82831C | F2C38270 |
| 5159 | ^ 06-10-07 17:51 | 1930C16A | EB01A23E | 00677081 | ED6A92B4 | 22333F40 | AE16CD45 | 967F0957 | 81B158FE |
| 5160 | ^ 21-01-07 22:28 | 56FC9B57 | A54AA865 | 660E6109 | 006220AF | 097F8960 | 4FB731C3 | E6EF8F14 | 9679A2B6 |
| 5161 | ^ 24-10-06 13:13 | D29CA691 | 331A1CC3 | F201B2DB | 829DAACC | A5BA304C | 684C6E9B | 211A1715 | 32732B31 |
| 5162 | ^ 06-10-07 07:37 | 85D5749A | 78E0528F | 457BF06F | 0B8327CB | 1B74824C | 9D0C93D0 | 929C6836 | 0666137D |
| 5163 | ^ 06-10-07 18:01 | 8885FC00 | 39AE2878 | 023AFFE8 | 5EC20930 | C6547D72 | 4A6ADC3A | 26E6B793 | 1789202E |
| 5164 | ^ 09-10-07 04:44 | 8A47D473 | BC698384 | 832CB6CF | 2D722964 | 58B18607 | 25E625BA | BE6040F5 | 752EFDCF |
| 5165 | ^ 19-11-06 14:05 | 3014ADF3 | BA1C49BB | 23A45E96 | A1A00EAC | 21D963C2 | 9A2E5C7A | B8F752D2 | D2DD2360 |
| 5166 | ^ 05-12-06 21:17 | E17A7A74 | F75C74C3 | 78FF2243 | C58198EF | F3154B68 | DEEB01D3 | 5622853C | AB73BA5B |
| 5167 | ^ 12-12-07 22:35 | 09F2EA02 | 72D8BEA0 | 3A3408A1 | 320EBFE5 | CF446006 | 8B7CBB0E | 75CAB63C | F1FE3C36 |
| 5168 | ^ 27-12-06 16:34 | BB67C31C | 9C2AA575 | 5C4F1ED4 | A48ED6BC | AF743BC8 | 8AC1C6BB | 835C7F6B | 12353A1A |
| 5169 | ^ 20-02-07 11:13 | 81E3E92A | 5A6F9896 | C448B503 | 9A996AC8 | 9FD45A57 | 348E0274 | DAB8689B | D597CEF1 |
| 5170 | ^ 12-03-07 21:41 | DADF92EE | C4274562 | 7E865AE4 | 107E6521 | F918920D | C9F1E6B5 | CFB39F53 | DCC3A963 |
| 5171 | ^ 19-04-07 12:10 | 9779B15A | AF7C224F | C89FA9AF | 222B8404 | 3E84D598 | 9C981EF9 | B649E519 | A31989F1 |
| 5172 | ^ 02-04-07 09:45 | 6C9AFC74 | A5074220 | 1DD9A4AF | A42AD302 | 916B0C92 | C0DBAF5D | 031324EE | B0150265 |
| 5173 | ^ 11-05-07 10:11 | 12909BC0 | 36E66072 | FC96D118 | B957A04C | 07291457 | 7AA030D6 | 69A1D5FF | 028EC94B |
| 5174 | ^ 11-07-07 15:34 | 9566CFE8 | CC7D71AC | A574E9FF | 5AFA74C8 | 5723C6C6 | 6E11754C | 10A08BA2 | 9B6B706B |
| 5175 | ^ 29-08-07 15:36 | 39F38863 | E1220A0F | 9F254B38 | 3EE545FF | CCC75C60 | C09B6A31 | C5A56D39 | C2AA833C |
| 5176 | ^ 07-06-06 22:17 | 5BEEB827 | 63C243B6 | 1AAC66D1 | 18F7C743 | 8D8512FF | 60B2D462 | 2A838ED0 | 2BCA0531 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5177 | ∧ | 21-07-06 05:26 | 77CD515A | D105D26F | 8CA38FB9 | DF6325A9 | 1181DA54 | 159F3579 | 9E011B5A | DE0FDE7E |
| 5178 | ∧ | 10-07-06 01:37 | 30B145AE | 52ACF646 | 32DA3657 | D100ED56 | D235DAA8 | 05C46884 | 5F29BC2D | 3CFD0ED9 |
| 5179 | ∧ | 14-09-06 19:52 | 8D5172F6 | DFBB660D | E6907506 | 9558D57D | 301204E0 | FFEE5D03 | 1E0BB8E1 | D91CECC6 |
| 5180 | ∧ | 07-06-06 22:15 | E8E1415A | 850834D1 | 183E7294 | B9F26F8C | BD3B89D7 | 954BC418 | 0B6F3BAC | 535FFF8B |
| 5181 | ∧ | 09-08-06 14:23 | 92542186 | C32AA1D9 | 6084F5B6 | 6EDE0F39 | 99217343 | 50C04DEE | 0905F0A5 | E15AD91D |
| 5182 | ∧ | 05-07-06 17:30 | AFAED600 | 15B7AF18 | 7BF18030 | BBA25546 | 0C19C849 | 069B6C9B | 15055F1B | A43ADB9D |
| 5183 | ∧ | 12-07-06 00:07 | D6DE2C28 | 15332D7A | D304A6CB | B7A8CC4B | 74156B06 | B023C0A5 | A42CA147 | 445CA5D3 |
| 5184 | ∧ | 12-07-06 07:31 | 39782123 | 9E08BF7F | 24F8D392 | 628D2AE5 | 9363E635 | 0750EC6B | 6F4CF0EC | F304BB6D |
| 5185 | ∧ | 12-07-06 00:52 | DAAF514F | A08975AC | BDF57EDA | 1C5AF889 | B97A10B9 | 6082677E | ABEE7390 | 51CEC30D |
| 5186 | ∧ | 05-07-06 17:23 | 156E44D7 | F72F2469 | DCED4EAC | 60CFFE03 | F9EA974E | FD2949FC | 107A361F | F1654E54 |
| 5187 | ∧ | 06-07-06 18:42 | 0C87FF36 | 10C696AC | E8F7A88A | 961B44C3 | E7DD063D | 8B6D657A | C1ACB5D5 | A30CE1E2 |
| 5188 | ∧ | 11-07-06 17:24 | E32613B8 | 43042980 | 3E6E9657 | DB27C84E | 3ADC3EE5 | FE5FCF0D | 754D5BA4 | 1F8651D1 |
| 5189 | ∧ | 05-07-06 17:24 | C51F2957 | 12E51515 | F6F7DC9 | 3099F7FA | EABC13A3 | 08E410DE | 2627A57E | 6157F49F |
| 5190 | ∧ | 07-07-06 16:33 | 6995B873 | 4B5DA2BB | 8901EF04 | F7AC9991 | DBA7E2F3 | 43FFE98B | 1DBE3842 | CB30ACD0 |
| 5191 | ∧ | 24-06-06 22:50 | C6799331 | 4C3ACE55 | 3308F4D6 | 45156F1E | A0CE194E | B482E0F4 | C624E22E | 9432394B |
| 5192 | ∧ | 10-07-06 22:21 | DFC18B01 | CE59370C | C686C862 | 9039B8E6 | 799EF0F3 | 399A811B | 54AD9BBE | C03C766D |
| 5193 | ∧ | 07-07-06 04:16 | CAF98804 | A8F11457 | 03A94FBF | FB0C9D2A | DF409898 | B8FF5940 | 8D1A7410 | EC96A811 |
| 5194 | ∧ | 10-08-06 10:56 | FDAD279D | 181E3476 | 29FD8D6E | 3F075CB0 | 671A03BF | 0F70474A | 33466EBC | 7D4539F3 |
| 5195 | ∧ | 23-07-06 14:27 | F6E11D26 | E3F31840 | BA08C08B | 4F90E996 | E33181FB | 9C4EB5B4 | B221EDC8 | 10225DEC |
| 5196 | ∧ | 24-06-06 22:29 | AEAC8B75 | AE34AE81 | 7D2A0798 | DE73D07A | 08D3A989 | 626A8719 | 94C2D22E | 89A1389A |
| 5197 | ∧ | 24-06-06 22:26 | BE9F8698 | BF8246A3 | C6C359AB | B200A2B4 | 4CCF4127 | EF49F413 | 4DE175B8 | 2E3FD7A7 |
| 5198 | ∧ | 29-07-08 06:42 | BECD55D5 | AE7969DB | 4D7D925B | D89DD2FF | 20073125 | BE8D60C5 | 002EE36E | 3CBE6F09 |
| 5199 | * | 28-06-03 17:23 | F56271D5 | 71C6ED63 | 2681CC8C | 9E3B3623 | 45447C6F | 71518B39 | 933E74E4 | BFD8483C |
| 5200 | ∧ | 02-10-06 10:29 | 52E56EEE | 4715464C | 3975D199 | 6C9257FE | C3817213 | 223FC25A | 643E4E40 | 8AB745CC |
| 5201 | ∧ | 24-10-06 15:59 | 08952150 | F3BB2D47 | D94923C2 | 095C493D | 27484824 | 612BCFF5 | 9A8DBA49 | E4F30C4D |
| 5202 | ∧ | 29-09-06 12:27 | 1F926187 | B046C200 | FBB3BF4B | B30BE0C6 | E3356F47 | A90C9048 | 91E706EC | 05D0027D |
| 5203 | ∧ | 29-09-06 12:26 | 077F4DA4 | F959E7EF | D62DCB41 | 4A9D37E2 | 6FF13859 | 37A5CF36 | B4AE20D6 | D419C711 |
| 5204 | ∧ | 18-08-06 14:02 | AC7EFE47 | 50FC36B3 | 5C7A6366 | DD3FD1D3 | 24A51247 | 07114F13 | 5C92D8B8 | 64E6D14B |
| 5205 | ∧ | 08-01-07 14:47 | D524F2A9 | 57C6030E | 79D1BDA4 | E0BC1D2F | 4E1C9C5D | B65C0D68 | 2A9F85DB | 1FC742D6 |
| 5206 | ∧ | 09-08-06 14:06 | F3CCF6E5 | C38F9838 | E8EAF417 | F4DB7BC7 | 288D5814 | 42FE79A9 | C92CC0DA | 567F3568 |
| 5207 | * | 06-09-02 11:13 | 28F11BF5 | 130E2DA4 | 57C7AFE7 | 4077E5A6 | B99C86CC | B3760AB3 | 217E03F4 | 3304A1DB |
| 5208 | * | 19-08-02 21:26 | BD6ADFE6 | 9366DCAA | D531CD72 | 6C325AB6 | 3E05E05C | A658E930 | A51D804C | 4622506C |
| 5209 | * | 12-09-02 15:19 | 7114E94C | 9A275038 | 64F6D6C3 | B12716DD | FCAC82CD | 947C3CC0 | 3BDC15EB | 0C8274F8 |
| 5210 | * | 09-10-02 10:20 | 0B730FE9 | 6C75AD7B | E74812A3 | 233D3297 | 73308CF3 | 022EA6BC | 2379585A | 0A76B11B |
| 5211 | * | 29-09-02 11:37 | D012A7FF | 78FA3E40 | D7BD5ED7 | 999CBC89 | 632ECB80 | D40393DB | A9DCBA21 | AA4FA5DE |
| 5212 | * | 17-02-03 21:24 | 10D18274 | 1BD86D65 | 5A9D08C8 | 86C4A4C0 | DFCA9E36 | 8485F132 | 792F3818 | 8A3B2F87 |
| 5213 | * | 29-09-02 11:39 | 792EACEA | 7B19A457 | F9811268 | 76349DC3 | B7C9E0C8 | 31889F1 | 1F197A09 | 3E987435 |
| 5214 | * | 29-09-02 11:40 | C9EF7C8E | 687114C3 | BDF35EFA | 531BC143 | 5843836E | 836EA3B | 4779B894 | 418FFE93 |
| 5215 | * | 29-09-02 11:40 | 55DC2023 | 20104E20 | D522FEE9 | 9AF1F811 | D6D0A07C | 2626E445 | 28A63988 | 3E369691 |
| 5216 | * | 29-09-02 11:41 | 8E6FF13E | 49D6A158 | 0026D2D3 | C68530BE | 1BA67523 | 0C1A53E5 | B4255198 | 111C09A2 |
| 5217 | * | 29-09-02 11:43 | 6432DDB5 | 600FB382 | A41C1DF7 | 3C88326A | 8C163EE3 | F5149B0C | 8CE95233 | 0336C0E2 |
| 5218 | * | 29-09-02 11:44 | 2E671BD7 | C5F8BE7C | 6D03429B | 92141CAF | CED597BD | 71E01A82 | A27E8ECA | A3A1057F |
| 5219 | * | 29-09-02 11:46 | 9CF7BBD1 | 588F30CE | 88337C01 | 4177C389 | 3983055C | A9CE780B | 00AB27C8 | 362B7927 |
| 5220 | * | 29-09-02 11:47 | 6005905D | FD77B7F7 | 894755A2 | 1F60D99D | 747E95CD | 5682DA44 | 1F1842BB | 272743C3 |
| 5221 | * | 29-09-02 11:47 | 5A79F335 | 0076E1BE | 044420BF | 3C76D3B8 | E8167738 | 3991336E | BAEC7DDA | 16B31218 |
| 5222 | * | 29-09-02 11:32 | 66D498E1 | F4489635 | 773CCF94 | 239F7A55 | C9771FA9 | 6C290A27 | 2388057C | C35D439F |
| 5223 | * | 29-09-02 11:33 | F03540CF | B7E907B8 | 4BA7D2E5 | AC53C32B | E107A53A | BA1254DE | B003BF83 | 101660E9 |
| 5224 | * | 29-09-02 11:33 | 1915EDBF | EE462DB6 | BE0AA167 | F3D8DB73 | 8A3CA580 | F28E43A4 | 7D83081A | B40AD01D |
| 5225 | * | 29-09-02 11:34 | 7507FFB6 | 7CB7F3ED | CE01D6C6 | 6971C9E5 | 1B1CF7EB | 710744F8 | 26F709F5 | AF04F7CE |
| 5226 | * | 29-09-02 11:35 | E7E888E2 | C2B45A63 | 332701EF | E47676EF | 04F28B4C | BCDB9AD5 | C9DFA8E1 | 92E89A91 |
| 5227 | * | 29-09-02 11:35 | 4BD7D35D | 35279EB0 | 6BDBD421 | BE40122E | CDCBE232 | 46028D17 | 672F726E | F2542955 |
| 5228 | * | 29-09-02 11:38 | E0AAFCA2 | 0DAF83BE | 8C3C8EDC | ACBCAF41 | F17CDCBC | EE3C3AF3 | EC4593F4 | 07883D57 |
| 5229 | * | 29-09-02 11:39 | 4489C439 | F2AD83BE | EEB37C6B | 2C4E23CC | 32C06309 | 17A41C57 | A284C996 | 36572F6E |
| 5230 | * | 05-10-03 15:08 | 22363E5E | C5ED6693 | 1ABF17EE | C73F4CFD | 30E2D6EE | CFA0A353 | 6D7E4227 | 29F604BD |
| 5231 | * | 05-10-03 17:21 | 98B5382B | 1205381A | 9E8305E1 | F8494408 | 570EA5FB | 183C3FCD | A4699421 | BEEEE0AC |
| 5232 | * | 21-09-03 16:48 | 97DCBCE0 | 6CCFA043 | D66810C4 | B6871D58 | 4591214F | E75E5E6C | C4993E3E | 999D393A |
| 5233 | * | 09-10-03 21:44 | 494001DC | C1628EE1 | 5E025237 | 2DF833B2 | CBF5E919 | 5F959B0E | A400E39A | C8AAB9B6 |
| 5234 | * | 09-10-03 22:22 | 054A6902 | BA31DBFB | 3BE1CFD2 | 9AF0308C | 00DD39A2 | 5EF48052 | 757B9B3B | F5764179 |
| 5235 | * | 21-09-03 19:34 | 1093C341 | F0BAA703 | 1AAF8D7 | DCB06A25 | 4B84F710 | 59B7E7C6 | 8909F83A | 7BA3FCAB |
| 5236 | * | 10-10-03 00:27 | A8A1BE3F | 52CA0BDA | 6988D616 | 6993B54A | 29F10537 | 958FA7DB | E88523B1 | 3ADEE3F2 |
| 5237 | * | 21-09-03 17:20 | 3ED6B639 | EADE2BAD | DAE8109D | AA43E18C | D21B73B4 | 59A2C817 | 9C3D01D1 | 1829FFBD |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5238 | * 08-10-03 17:52 | A3B5DB40 | 750704E6 | 7C904C17 | AC0C8C84 | 0A25DAEB | A304CC11 | A50E9BE7 | C797B683 |
| 5239 | * 21-09-03 17:06 | 5D95DE20 | C72197AC | 72CE02F7 | ED5FBF43 | 4D122A84 | 51FBBBD5 | 1C0E2A02 | 9334CF38 |
| 5240 | ^ 03-01-06 22:52 | 1ED6D58E | 3774E278 | 7460691D | 1F284BE0 | 2032BD7A | D881C3B0 | 9843D792 | D5D67C51 |
| 5241 | * 10-10-03 00:41 | BF482BE3 | 3738F96F | 9041966E | FB608418 | 43235D72 | 70E88243 | EF2758B0 | 8E860F7A |
| 5242 | * 21-09-03 17:54 | AEDB2892 | D790C163 | 10FA5065 | CFD8F565 | 88388613 | C3CCDCEE | E0F365F4 | 3CE0D6DE |
| 5243 | * 21-09-03 17:30 | 23A1F066 | CA45D194 | C7A235E0 | 6B951620 | 6174EBEE | E3A2D5CA | 123EF3DC | 332B6EA6 |
| 5244 | * 21-09-03 16:52 | 5F19B876 | A949FE16 | 4BF7E5CF | BFCE76C0 | B96F6A83 | 95A51272 | 5C66206B | 19111AD2 |
| 5245 | * 21-09-03 17:12 | CF191E77 | 45D4F0DF | EFB8E4E0 | 2C512808 | ABB91CFC | 57516367 | F6613A7E | 59BD0F3F |
| 5246 | * 05-10-03 16:14 | 4B2E8C26 | 036FF4CF | C020448B | 0410E37A | 2C723CDA | 7A739891 | 740DEB54 | F522976D |
| 5247 | * 06-09-03 15:31 | 4EE4EAA3 | C218580B | FDA48750 | 2F3ED3FD | 17ADD1B3 | 8CF3272D | 4FB32218 | 8EED1967 |
| 5248 | * 04-07-03 17:26 | D114E0E1 | 5E951989 | FE9707BC | 850F9A52 | 3CF68B07 | E12DF77E | 1902F125 | 2C419003 |
| 5249 | * 23-06-04 00:42 | 9D549FB9 | E856FA4A | 7F046ABC | B021CE94 | 60633918 | 60DC70EE | DFBA05D2 | B9558848 |
| 5250 | * 23-06-04 00:43 | 7F7190D4 | 8CEF2398 | 890EE183 | 2B23894F | 08D76C79 | 193BD4C6 | 6172366D | 21B499C6 |
| 5251 | * 23-06-04 00:43 | 8CB3D9CF | 21DE1A90 | 0454E84B | 90EF4617 | A1FA6445 | 5CAAB195 | 05137D76 | FA34452B |
| 5252 | * 23-06-04 00:43 | 4838B8E0 | 76851C22 | 10F93371 | A4716AE5 | 637270F6 | F502CE18 | F280FCCB | 36EE1BAA |
| 5253 | * 23-06-04 00:43 | 523F954E | DC950A72 | 31A2692A | CBEF9114 | A694EF3B | B220DF4D | 55E0E58F | 6302EB46 |
| 5254 | * 23-06-04 00:43 | E7312DFA | 1A9FAAB5 | 1E236BE9 | 13406392 | A2E9E07D | 5D854A8A | 000B41ED | 2B403B70 |
| 5255 | * 23-06-04 00:43 | D2164D52 | 5B6A8D09 | D47F49DD | 9C5E6FFB | D84EB48A | F589B875 | DC01A3AC | 462189B5 |
| 5256 | * 23-06-04 00:43 | 34C3C1C3 | 21EA6FF1 | 5367E946 | 65F7D9E3 | F6DE9D76 | 0788FC13 | 73C3E616 | 201E2C40 |
| 5257 | ^ 12-09-05 20:35 | 649938F3 | DAF89503 | BC06B29D | EE501309 | BB53C0C2 | D979E3B6 | D74926AE | 55514011 |
| 5258 | ^ 14-12-05 17:28 | 713FC9B5 | 7244D877 | 7D2F5576 | E5A4F135 | 70493197 | 81826537 | 14681DDF | E2A096AF |
| 5259 | ^ 30-12-05 04:59 | 6B9E85FA | 852A8DC1 | 1AFE4913 | 681CD51E | 8AC8A69D | 7CAE265A | DD983EC5 | F694E55E |
| 5260 | ^ 30-12-05 05:01 | CEDC4FE4 | F2459760 | 44C37E0E | 9EE3534C | 1F678D1C | 213AAD7A | 5400D020 | 88741EFF |
| 5261 | ^ 13-09-05 13:44 | 1A421C3F | 537FF0B1 | A1881D55 | 9E928B69 | 5B84E85 | 14BAD6DE | AF97D7A2 | 430617A5 |
| 5262 | ^ 15-12-05 04:29 | C0051D40 | 9A57D0A4 | 789D662F | C4BA0D72 | 2575F950 | CE0826FE | 8C58F689 | D3727398 |
| 5263 | ^ 15-12-05 04:21 | BD950312 | B7D3AA23 | BCA2386A | 8777AEA9 | 42587E76 | 08F25C63 | 6CC898BE | 53368A9B |
| 5264 | ^ 08-11-05 22:19 | 4BE67391 | AE913307 | E00A1AF4 | D6632776 | 01DBA0CC | E2B98914 | 8A696F17 | 739C4D4F |
| 5265 | ^ 08-11-05 22:23 | DF656534 | 1CF1A20F | 929C8266 | 95CDE005 | 2B548AEF | 729454AC | FE84B868 | 4C7CF19A |
| 5266 | ^ 17-08-05 03:42 | AE67B715 | 377F6E05 | B484487B | A32DCC2B | 8FB0DC47 | 148A05DB | 5E771232 | 382F9FA6 |
| 5267 | ^ 17-08-05 04:08 | 1DDCEA5E | 6501F794 | BAE59C0B | 18B3CA9C | CADA95EB | 9A95AC5A | 2AC9B378 | A5DCA37F |
| 5268 | ^ 09-09-05 16:36 | 3548E860 | 0D1CD13F | BEFA92FA | 289482C0 | 00EB3DD6 | 4AD164C9 | F2EE6BEC | 66A1FD4F |
| 5269 | ^ 09-09-05 16:36 | 85E1B503 | 3A4A4154 | AC167C09 | 869F732B | 804823AE | 6FC3F95B | 8802066C | A831624E |
| 5270 | ^ 11-09-05 21:35 | 86FB33CE | 6DB8ED03 | DF1FC487 | 3C0D4EC5 | 130F5DA1 | 18E8A873 | C8658C00 | DA593A66 |
| 5271 | ^ 11-09-05 21:34 | 34A39A53 | 32167C1D | 386B44ED | 733EFAAD | 05626D3E | 9365218F | A256F3E7 | 44A2881D |
| 5272 | ^ 11-09-05 10:54 | 087990E2 | 07C3FF62 | 8673DE18 | 6159204F | C9616367 | 75A2D0C2 | E4C3959F | E67A2A96 |
| 5273 | ^ 25-09-05 21:51 | 4D171F9A | 57C18E33 | 94DE96B2 | EC921B4D | 9D486385 | F4D5E94A | FF33916B | 5F27936D |
| 5274 | ^ 25-09-05 21:53 | 59BBA6AC | 36C2EA9B | A850B5F8 | 30C409FF | F507725C | 2E532406 | 28988B08 | E035125E |
| 5275 | ^ 11-09-05 10:47 | C295C2B2 | AD26DB3A | 652870EA | C148C3F4 | 9A511803 | E11F0950 | D2A10728 | 0F139E9B |
| 5276 | ^ 11-09-05 21:33 | E77337A5 | F26F260C | ACEACFCF | 9CCF4AAD | 518F0EA1 | 811B465C | 3F277449 | 1C94F541 |
| 5277 | ^ 06-08-05 22:22 | FE224771 | 9E532C1B | F405EF9B | E0AA2534 | 5E3B5AD5 | A8CBCEDA | B98589D7 | 2BDA690E |
| 5278 | ^ 15-12-05 00:10 | CBAE2385 | 584F6270 | F7A48BC7 | 7FF8EF0D | C876EE5A | D9EDF8BE | BE1CB457 | 0C732AB4 |
| 5279 | ^ 15-12-05 00:24 | E94B400E | AC29D385 | 6EF19662 | 97FC0738 | 9C5CEBB9 | CA9E6605 | 846A8AEC | 88232FAA |
| 5280 | ^ 09-08-05 11:48 | 65C2E59E | CC6CBF24 | 899ECD38 | B5A6A30C | B343AA58 | D151FA48 | 889FE7F6 | 2E5859CA |
| 5281 | ^ 15-12-05 00:25 | 8B835931 | 46F6891A | E7697F31 | 0EC200E4 | 6F0C3D0C | D133ACD1 | EC930F43 | A9BC53BE |
| 5282 | ^ 11-09-05 00:08 | 784602F3 | A55961A9 | 9D728446 | 598F49D0 | 2C42A2E2 | BB0DE40D | 8E66A62A | 5212305D |
| 5283 | ^ 15-12-05 00:17 | BA17C739 | 01C22FEE | 8B6BD7FB | 978D0853 | BBC5535F | ED51E104 | 8B3DADA0 | 34FDCDB9 |
| 5284 | ^ 12-08-05 01:05 | 5F12020F | E42F27B0 | C8175CCC | ED01615E | A35CF29B | E240AB4E | 3AB61E6D | 348600E7 |
| 5285 | ^ 07-08-05 19:42 | 90B9C925 | B52E8229 | 27A557BA | DC6B95FA | 9586B10A | 5CFEEE29 | 38D9537A | 39A29808 |
| 5286 | ^ 02-11-05 04:11 | DE522079 | 308D8CF6 | 40793CA9 | 051963F0 | BBA5C753 | FAE0CFDD | 034E74FC | 58222636 |
| 5287 | ^ 10-09-05 21:49 | B621C4E4 | 1F0E7E4C | F3C98072 | 8CDC9063 | 25043D22 | 45BDEF71 | 048A2051 | 966211E9 |
| 5288 | ^ 12-08-05 03:26 | 9D123DEE | 5DD9DCCC | 938D6EC7 | BFD44778 | 400BCD28 | BCB85DB0 | 7656FC56 | 30C39B73 |
| 5289 | ^ 07-08-05 15:55 | 67D55727 | 06F47E79 | 9509478F | 260677FD | 6658EEAD | 42D53B41 | A0200812 | 1CF3087A |
| 5290 | ^ 14-08-05 14:51 | 1D0B1A21 | 4C2F7EF4 | A247C5D7 | 8621623F | E7E6B814 | B7E532E4 | 51905A57 | 0F3043C0 |
| 5291 | ^ 16-08-05 16:50 | 4FCBF01D | B1560FE0 | 2000B21B | 4E072797 | 50BAB527 | B3F338E4 | 219F73A4 | C98435CE |
| 5292 | ^ 05-08-05 17:58 | DF0CFACE | BF62ECAA | AF56BD35 | D3A90063 | EB88FA6E | 21151107 | 9FEAE3E5 | 0D796483 |
| 5293 | ^ 05-08-05 17:58 | 9D231444 | B8DFE769 | 3438574A | F15F7F40 | 995CCCBD | 0496CB8F | EFCB080E | FBA0B6D0 |
| 5294 | ^ 05-08-05 17:57 | 78231D61 | 1B3703E3 | 2BC8E84F | D7963B86 | 6E9E8BF9 | 778CBF2D | 4E06484A | E98D618D |
| 5295 | ^ 05-08-05 17:59 | 9EF0D99E | 18A692DE | E1F9046D | 13ADFAC3 | 644A82D0 | 6C73B471 | 3C421F32 | 68EFBA82 |
| 5296 | ^ 05-08-05 17:58 | B690073C | 3FBDEE17 | BE319069 | 1C393BA1 | 79AE022A | 77D220C2 | C0DDDF8C | E7560206 |
| 5297 | ^ 05-08-05 18:59 | 233ED5A6 | 680EE671 | 7B9D4C75 | 5C8FDCFA | 1A97577C | C2AC0606 | 129A0386 | A280E7B7 |
| 5298 | ^ 14-08-05 14:25 | 2E2315CF | F87855B2 | F0E14F87 | 70B2C155 | DBF260C1 | FD5CBAB1 | 98CE4159 | 719D9F14 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5299 | ∧ 28-08-05 01:31 | F3C4D614 | C256B683 | FF3BD410 | F80C159B | 92406E41 | 86A6EF2D | 313C7AB7 | 02C20FB8 |
| 5300 | ∧ 15-12-05 04:30 | 62132374 | 6A8516DC | 1843115E | 8184DAFA | BC141B48 | A2A18CC8 | 2ADFB3F8 | 6598AA1D |
| 5301 | ∧ 11-09-05 00:11 | 46E1CC8E | 17D69C9A | 8F3B25B2 | 7525A827 | 0FDE91BE | AC18D01E | 8719F5FE | 003FDD05 |
| 5302 | ∧ 07-08-05 23:12 | 4CFC162A | 20E0951A | 045D5493 | E54CE4F5 | 7DBF1EE0 | C342BEDD | 0C01D0A5 | ED37E69D |
| 5303 | ∧ 11-08-05 22:10 | CB8F37F2 | 6F2D85ED | 0855E77C | D49454C2 | 10742E9A | 8D49C33F | B6627AB8 | 614C6E16 |
| 5304 | ∧ 11-08-05 22:09 | 3A083858 | A4B0C1EF | A63CC515 | B56C4B0F | E760B8C0 | 70E02A0C | D0484568 | A6B21D05 |
| 5305 | ∧ 11-08-05 22:09 | C32AE105 | F5A66F08 | C24B0C09 | 11B095FE | A71691A1 | 3304CA26 | F68084A5 | 534495E0 |
| 5306 | ∧ 22-11-05 11:40 | 619FC993 | 28150245 | 6F173E76 | 4F7714F2 | DA605943 | 5BF000FA | EF4C61F4 | 6E76E721 |
| 5307 | ∧ 10-05-05 21:44 | AC00942C | 6E1DF07F | 4AC1B991 | F91A0B28 | F0EB300C | 03C855C2 | 8C646E76 | 91A0E6F2 |
| 5308 | ∧ 10-09-05 21:45 | DE67AA87 | 1A645976 | 8166B18B | 7DDE3076 | B4CA28D4 | 203D9D1C | AAE9A1CD | 074BA5B8 |
| 5309 | ∧ 05-08-05 17:58 | 9B37C0A1 | 8C910F6D | E01A892B | 02168CD9 | E3F72127 | 54AACB10 | 0FAD54CB | F3D0591C |
| 5310 | ∧ 09-12-05 23:24 | B1BF4A36 | BBDE8448 | 65BD1F92 | A7F0C767 | CC2FA17E | F209DC65 | E286A74F | DA845D86 |
| 5311 | ∧ 15-12-05 00:01 | D801FD86 | A4D9BAB8 | FDBD76A8 | E9339A4D | BBBF0D0E | 02D8C446 | AC1DA7C1 | 86408433 |
| 5312 | ∧ 29-11-05 10:40 | 706671F8 | DD348C4B | 8E8D25CD | CC6A51B2 | BA07011A | 636660D1 | E0B6771B | B36761C4 |
| 5313 | ∧ 06-09-05 05:55 | 08461CFE | 9A5E00B9 | 81112659 | 5D93E011 | 74A760DB | 92A6704F | 64473014 | 711A010F |
| 5314 | ∧ 15-12-05 00:08 | AC06C64D | E99DC722 | 8E6C18D5 | 32A19DE7 | D55D1DCC | 130DC9DB | EA33579B | B52C30C1 |
| 5315 | ∧ 30-12-05 04:30 | 93932061 | 4F03F299 | 7C5D2A83 | B208E17F | F4E47CF1 | 29E2E909 | FF60379D | 0EAB7F7D |
| 5316 | ∧ 30-12-05 04:53 | 2982799C | 752E2E44 | D35E0FC4 | 1D196BC4 | 900B68F7 | 00034797 | 08A17E1A | B53B2A91 |
| 5317 | ∧ 09-12-05 23:27 | D46A957A | 9BFA8D9F | BAAECE0C | 34CA7BD5 | 9B423AB6 | 12D21329 | 1E6A581D | 41B32F62 |
| 5318 | ∧ 30-12-05 04:38 | AD68B539 | ECC2C406 | 8974D63A | 52796F4B | BE7D45E2 | 4B65C384 | 62B43F84 | B2E8BF0A |
| 5319 | ∧ 16-09-05 02:55 | 015D9023 | D6E89B24 | AC2B4D79 | 37D12BA7 | 4ED606E9 | AB90DD92 | AC5606C5 | 28C8855E |
| 5320 | ∧ 13-09-05 23:48 | C4DEF1B1 | 4CE8554D | FABF7DCB | B561BFAC | 8F5FB741 | 2D30FE0E | 27F62CA6 | F52250AA |
| 5321 | ∧ 06-09-05 05:55 | F8171768 | 3F5ABE9A | E1E495D7 | B0C809DA | 66A27890 | AEF4FE27 | 266A3B5D | FE916631 |
| 5322 | ∧ 30-12-05 04:33 | 98014DB7 | 1DFE1614 | 1F3ECA8A | C2A0034C | 3D3D6C6A | 9D9EA328 | 04FC43B9 | 699B60ED |
| 5323 | ∧ 17-08-05 13:50 | C098B623 | 26AF7B14 | 9480837E | AED5D8A9 | 7A4B358E | ECF9DCE1 | 7AE90E60 | ECA93E07 |
| 5324 | ∧ 16-08-05 12:31 | E98D0CC4 | 2FDB24E0 | E8CC9648 | 69C2788D | CC379790 | 6789E468 | 302F14BD | A32D46CF |
| 5325 | ∧ 15-12-05 00:12 | 4B5704D5 | 160250E9 | 7A30F778 | A7823DEC | 7C2FD87F | B9E94DC7 | 0C8D49B1 | B1777DCA |
| 5326 | ∧ 15-12-05 00:07 | 61F7AE90 | B09A5565 | 8357FD38 | CEB2547D | BAB11434 | DF5E1720 | 4DDB11BA | D50354EE |
| 5327 | ∧ 15-12-05 00:13 | AC929D97 | 79CDDF11 | 5C056D08 | 1367C214 | FC73C2D2 | 441E7C63 | E25EDA0E | 20EB3D2E |
| 5328 | ∧ 16-08-05 17:10 | 3F9894BA | 886B391A | C7AACAF9 | BA89EFAD | B145B859 | EA74D5D4 | 14E1BDAF | F021E043 |
| 5329 | ∧ 06-09-05 05:59 | 9D57EDA3 | 1CCB6E17 | 6410672D | 9CC28B5D | 39B219A5 | 5989DBFC | 88799F6A | A5FA7810 |
| 5330 | ∧ 12-08-06 21:20 | FE205D17 | C62869E0 | 2E7F5EA4 | 62708EA2 | 62011639 | DBDB09B0 | 566352EB | 51803202 |
| 5331 | ∧ 12-08-06 21:20 | AD051AE3 | B9C937AA | 0E6297E1 | A2A556CF | FA9CD953 | 7AA4DD13 | DD6FAF6A | F16599D6 |
| 5332 | ∧ 17-08-06 20:55 | 48C820C9 | 70921385 | 57AF4CC4 | 3D3B5F9A | 37F3F323 | B738818F | 4B647733 | 85095523 |
| 5333 | ∧ 01-12-06 15:34 | 7648D592 | ABE283A0 | 18735082 | 93DA8D8D | 8EA54155 | B26DF242 | CC009818 | 72CD9C57 |
| 5334 | ∧ 28-03-06 17:31 | 287AF323 | 92A52E18 | 4DD526A0 | E79E4EA2 | E4772165 | BE99276D | 294A913A | 2F9E6C51 |
| 5335 | ∧ 04-08-06 18:07 | 87126A7C | BAECB663 | 15681154 | D596F152 | 955E5C9 | 9DE60801 | 3F597D82 | 8C6405D3 |
| 5336 | ∧ 11-03-06 01:26 | 25D4B7C0 | 5071EA5B | BA1F49A7 | 418013A9 | 218E113A | D7E47FFD | F7110494 | 09B30AD4 |
| 5337 | ∧ 06-06-06 00:09 | 745C8E22 | 21FD03FC | C722A8D6 | EB5F673B | 70324F24 | 93EE571C | 0BA97EA0 | 6BE77378 |
| 5338 | ∧ 29-03-06 02:45 | C9D319F5 | 76A2D8D9 | 649BE343 | D03DD7CF | 492D72F6 | B32DE688 | D72A2075 | 024E01A2 |
| 5339 | ∧ 25-11-06 12:45 | F962EF2F | B4D44BAE | BB2D67F7 | 3753F7A0 | 933933AF | 9A653BD8 | 42BA5D63 | 779B8DB7 |
| 5340 | ∧ 10-01-07 07:49 | 4DAC8C32 | D9D6DE26 | 88A0DB70 | 0AF2002E | 632F7E98 | CB9CCEA1 | EAC92C2D | 319278D0 |
| 5341 | ∧ 10-01-07 07:51 | 8DC16DCD | 3035950C | ADD6FF0A | D1819420 | 979B188D | 3608F8A4 | 2E90DC42 | 667D75D9 |
| 5342 | ∧ 04-08-06 18:07 | BA4C9D94 | D44D2DEE | 675F88F7 | 7A7A8D19 | D09ADBAA | 3EF75DD0 | 5B1DC6BB | BC2FB4BD |
| 5343 | ∧ 27-01-07 21:12 | C4AC8ABF | 1B631A79 | B8EDC6EA | 729757C5 | B6F1FE09 | D63663AB | E8C0C35E | 3179D59B |
| 5344 | ∧ 27-01-07 21:13 | 8BF7F983 | 9C6C0678 | 364CB379 | 0AA18519 | 1B81F53F | E10F6AF4 | 8AC0F6F4 | 2055167C |
| 5345 | ∧ 29-01-07 08:14 | 3A4894F5 | EF114ABA | E2263E2E | 3E7A394F | 089D6E37 | 65EE263E | F489B67E | AAA16DFE |
| 5346 | ∧ 21-09-06 19:26 | 39CFEEC3 | A704E963 | 45C749E6 | 8138553F | C2897C67 | B5916BC5 | 97566297 | 7A536881 |
| 5347 | ∧ 09-03-06 02:56 | 010405F9 | 9D006D61 | 2A9D1A7A | FC1BE4B7 | 2787810D | 82BBE591 | E3BEDCB6 | 32FFA0C0 |
| 5348 | ∧ 10-03-06 14:43 | 9165EC50 | 1BFC6CB7 | 39A1C1AD | BB20A53C | 2322092E | 4C4BD79D | 9588E389 | 73C5289F |
| 5349 | ∧ 27-12-06 16:05 | 72BF792D | B77E261F | 03C48E46 | 6B976071 | 3AABDD75 | 7B86EF2C | 6E9835E2 | C65A23EF |
| 5350 | ∧ 27-12-06 21:48 | FA83756E | 041D7CE6 | C78FBFD9 | AD569048 | FC50DC5E | 5F0CDD1F | 4C2467AC | B353AAE5 |
| 5351 | ∧ 29-12-06 01:37 | 50B0AB9A | EF40D2DF | 60CF3BBD | 20C4015B | 5F8B4E20 | 8623881D | 4E9DEA90 | 3E06D6F1 |
| 5352 | ∧ 09-03-06 03:23 | 4BDD6413 | E8CD524 | DD535E68 | E9FBD530 | 0AAD3DCE | D44D9BE5 | C4C75AEA | 46D1AC0C |
| 5353 | ∧ 11-04-06 18:33 | 51F2E008 | 6ECFA4A9 | 426B424F | A6F5DF99 | A9696571 | 093847E3 | 1247AD83 | 482CE760 |
| 5354 | ∧ 13-04-06 21:49 | 88A54A82 | 0299BD25 | 85698AA3 | 29C34636 | 18D2CFA3 | E1ECC1C7 | 298E0520 | 9FB3A5A8 |
| 5355 | ∧ 09-08-06 20:55 | 2BF0CD17 | CE8D5E59 | C3486193 | D61A11AF | 8D387CC4 | C7A029C7 | D492C3E1 | 058EB7C0 |
| 5356 | ∧ 04-08-06 19:23 | 8D14FE9E | 5792BA89 | 068308B6 | 6F7B43B9 | 7B0618BC | 5B0E7D4B | 67B7CD73 | 81022116 |
| 5357 | ∧ 30-05-06 18:34 | 2BC54B8F | B1B3F2D4 | 11E9CFFD | 57D83FB7 | 63D47232 | 865C9D74 | 2C9A8DD2 | 14CFA9CC |
| 5358 | ∧ 26-10-06 15:51 | C30C0ABD | DEB47A74 | 5319627A | E3CE7EA6 | C4E07EEA | AFA22845 | 93F51AA8 | A3364B2C |
| 5359 | ∧ 27-05-06 11:41 | D0BD164A | AB2FBA16 | 1801548E | 5597D044 | 7B5E5C5D | BFAF138E | EEB67DB9 | F6151E35 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5360 | ^ | 05-10-06 | 17:26 | 8649819E | 1A362958 | DBEF9F78 | B6B90717 | F857C334 | 5EC55CF0 | C0F2A4E | 5AD701ED |
| 5361 | ^ | 08-05-06 | 19:19 | 1771B71B | F9B313D2 | 3DAE749C | C8DF02DB | 07551A47 | 8A201006 | 8AAE0C56 | 3DD81449 |
| 5362 | ^ | 08-05-06 | 19:18 | E468459A | 2DDB2DFF | F4669DC2 | 005F35C8 | 5E2911E7 | 5EA8E98A | 0E079FFC | DEAE83D1 |
| 5363 | ^ | 21-04-06 | 19:21 | 73EF7EF5 | 1D46E172 | 50065C85 | A88D72BF | 3B54DB8D | 6D6CAC83 | 819F0E29 | D44CF5C9 |
| 5364 | ^ | 06-04-06 | 23:47 | 60924902 | 5A67A2E7 | 341F8336 | 6CAADDC8 | DC92D7EE | C3701064 | EE2BA022 | 52F56017 |
| 5365 | ^ | 20-05-06 | 14:29 | B685B988 | E09A4E8D | 990D85C6 | C33240A1 | 58C335BD | F0370AC4 | BAFCCEE5 | A8194FFD |
| 5366 | ^ | 01-04-06 | 20:20 | 7C20608E | 5F040BE9 | AD079BCC | 2C6CB46C | F78A4D15 | 0971BD80 | B08ABD52 | E524B881 |
| 5367 | ^ | 17-04-06 | 22:34 | 8AFC111D | 1F5080B7 | BAAEB58F | D08CDE08 | 997C42D6 | D5AB4BC8 | AEEBDBF8 | B72BB29D |
| 5368 | ^ | 27-05-06 | 12:07 | E15B6060 | 5EB37269 | 490D6D32 | 713E8DF9 | 29FC0CCE | 7F7AC7F8 | A457F9C9 | 29A2DC7A |
| 5369 | ^ | 01-04-06 | 19:04 | 8FF91D89 | 2D640922 | 2C1661BB | D706C165 | 9DAC5B88 | D08B7813 | A35C700E | AAAAFC5B |
| 5370 | ^ | 01-04-06 | 19:17 | 5FAAD5DD | 3B900262 | 4A8E783E | 5ABFEA4A | 93F4B0AE | 839BCED4 | 2E4F69E0 | 7EC0B5F7 |
| 5371 | ^ | 27-03-06 | 15:37 | D547FC84 | F61EF00E | 9CD1350B | DE4B615F | BFC4443C | 44813941 | 07B77031 | F21A8E90 |
| 5372 | ^ | 27-03-06 | 15:47 | 8D3E8B40 | 7B204ADA | C1873508 | 2BEAFE81 | 73A24322 | 2338C90A | 27A0238C | BEFDE304 |
| 5373 | ^ | 27-03-06 | 15:52 | E8EB4E84 | C58419CC | D90D4CAE | 64A9743B | 7EF983DD | 72FEBD1B | 4900E1EB | 6A8DB671 |
| 5374 | ^ | 07-09-06 | 19:49 | 4CEB5521 | E6D8A1CA | 06456F0A | 7D14597E | 27D45543 | BA1506A2 | C0CC3733 | FE5E2B68 |
| 5375 | ^ | 27-03-06 | 16:00 | D1753DCB | E4B9F9FD | 7F34786F | 545AF178 | 8A93C85A | E6EBB69A | 90DA1007 | 2A0CD78E |
| 5376 | ^ | 06-04-06 | 21:46 | 92167387 | 5914EE39 | 4F650A54 | 3C24E37C | B9584832 | 341CCD02 | 777E09DF | 11F18E27 |
| 5377 | ^ | 06-04-06 | 21:19 | 3E7114E1 | FE8461B3 | 5F84F1F6 | E6F6D692 | 83497707 | 87A9C9A6 | 1F0E87C7 | 1C59856F |
| 5378 | ^ | 15-06-06 | 13:17 | AE0BD3A6 | AC28B703 | 531D49AC | 2A36E79A | C326E45A | 962C8968 | A266EC6A | 754AF3D7 |
| 5379 | ^ | 05-04-06 | 19:54 | 6A7A0211 | 94D86D38 | 1FF50CAF | 09EB54D7 | A5508268 | 286BB196 | 07241923 | 76A8A67A |
| 5380 | ^ | 08-05-06 | 19:00 | A1093E5C | A8E5556C | C64901ED | 79727019 | 463C134F | BB9ACC93 | BF7F3E87 | 8232C742 |
| 5381 | ^ | 08-05-06 | 19:21 | 501A6B97 | EAFB1562 | C356A2C4 | 6D096CF5 | D9737D28 | 7E01674A | 494262AC | F0E6C567 |
| 5382 | ^ | 26-09-06 | 14:55 | 2C3C51D4 | 7F417A73 | 85D2C501 | DDF6F72D | 6BA63A4F | 42063255 | 9AA91A65 | 06480A9A |
| 5383 | ^ | 26-09-06 | 14:57 | 36317FBD | B43349D8 | D411CF59 | 21E7FC90 | 7B9DD313 | 5C841C83 | D568006A | B6453BF7 |
| 5384 | ^ | 04-08-06 | 21:29 | 21190BC7 | 38143A4C | F1DD1692 | ED9C0BFF | 4CE996CE | 73DDF92E | CFA06DD9 | AE074991 |
| 5385 | ^ | 15-05-06 | 18:07 | 37C12E26 | 1A9D8455 | 8E7E8BCF | FA59F04E | C3DC86AD | 6B605400 | B3EA0218 | CE18DC41 |
| 5386 | ^ | 15-11-06 | 23:45 | 1A5497C2 | 16457527 | EF378B82 | 01CA6B74 | 0FA03E7B | 3CDF08CB | 1E6CAD26 | C9A8B365 |
| 5387 | ^ | 28-11-07 | 20:07 | 1AFA63EB | 5BC5E48D | 85725D28 | 1ABE10E9 | E321848D | BB8ACEFB | 6DF5DF78 | DBC5BAE4 |
| 5388 | ^ | 28-11-07 | 19:24 | 9E1F0FFE | 45BB7F42 | C574B0DB | 0D03506C | D0CD7A41 | 6FE0A262 | B4FED119 | 0773A877 |
| 5389 | ^ | 28-11-07 | 19:37 | 7E873CC8 | E5B2421B | 957BC81C | 86B70BC0 | CC69198B | 9E93493F | 94CF4E5C | 17E25D7D |
| 5390 | ^ | 28-11-07 | 19:45 | 2BCDAEE2 | 250218DD | 53ED1E23 | 9921D50B | 33E54591 | E92D5410 | 26183C0B | 97704008 |
| 5391 | ^ | 17-12-07 | 23:10 | CE579C26 | AF798154 | D5830512 | E5626CFC | 48967200 | 2516C89A | 59058C6F | ED3E236B |
| 5392 | ^ | 17-12-07 | 23:10 | E45C9AC7 | 9B7B7F6E | F9910054 | CFA84D2A | C9365B47 | 8DC1ECB4 | 8BA59481 | 3031E68A |
| 5393 | ^ | 17-12-07 | 23:12 | 2629C32A | 4F92ED48 | 1161DE44 | 428944D3 | F32B4FEE | 204BFF96 | DC22322F | 3C5E0EB0 |
| 5394 | ^ | 17-12-07 | 23:11 | 02CCE94A | 82F5339E | F44C7F94 | F25261D0 | 3D03F211 | 833C4F33 | 7BC66408 | D00189A5 |
| 5395 | ^ | 17-12-07 | 23:11 | ABE783E1 | 678D51FE | 9D1ABD53 | 85CF6E5F | 2D4216DD | FC9D050F | 138D55EF | 919FA8E7 |
| 5396 | ^ | 17-12-07 | 23:11 | C9F0B5DC | 4AF345B9 | D0C87DF | 2DD97FDF | B6A0A557 | 1970FB5C | 149A8927 | F0A88E2C |
| 5397 | ^ | 11-08-06 | 16:22 | D8D839AD | C811D7AC | CBD7345B | B15FEBF5 | AAE8E709B | E4C5381F | 2CDBB024 | D88FEF36 |
| 5398 | ^ | 28-11-07 | 20:01 | BA267B19 | 060915C2 | 80175D76 | FE9E9AE2 | 91E01CE1 | 3169908D | 0334BF7A | 2A618AD2 |
| 5399 | ^ | 06-12-07 | 02:52 | 9B20D9A4 | E53BE662 | 27070D31 | 115DB549 | C991094D | 7DF22FA0 | 026599CC | 4A9080C4 |
| 5400 | ^ | 28-10-07 | 21:29 | 34B018C8 | A682EF73 | 88D86B23 | 0DF4C88E | 9DFE1302 | A548F041 | 16E48487 | 1790AA57 |
| 5401 | ^ | 04-10-06 | 21:15 | 6F7BC68B | FD0B1BD5 | A4C7257C | 59887DCF | 94684D7B | AD998FA1 | B8783C8C | 82F85013 |
| 5402 | ^ | 04-10-06 | 23:24 | F5FA3EDF | 226ED4A4 | 766DA170 | 84CA3E12 | 95962CC2 | 95CFB95B | A41CCF94 | FE677B03 |
| 5403 | ^ | 16-02-06 | 18:10 | B47D624C | A3ED0502 | 85347827 | B3F7E772 | C53E8890 | D2693C02 | B76B44F5 | 2ABA7969 |
| 5404 | ^ | 23-01-07 | 19:36 | 5E288D6C | 71ED62F0 | D322BFF5 | 3C27A51A | 6CB31B0E | 582EA702 | 54E30686 | 80BC123B |
| 5405 | ^ | 04-04-07 | 03:58 | F7F123A1 | A3DC54F0 | 4AB1B065 | B5C387FC | 2F8EB31D | F25D3A02 | D3AA5970 | 7499446B |
| 5406 | ^ | 29-12-06 | 23:48 | 3D284F42 | 39871A09 | 36DB6437 | 1F87A717 | 1E2DCCAC | 940CDEC3 | 8BE586B0 | 0E0CB73D |
| 5407 | ^ | 23-09-06 | 17:53 | 678A0D85 | 3E3C6983 | 504AB7EB | F3718521 | 2A494703 | 384FBB08 | 1A707057 | 2FC47149 |
| 5408 | ^ | 04-10-06 | 21:44 | 35C0EC14 | 44959D91 | 96870CAE | 5F0C1933 | CEA78E9D | 47749AF8 | 1E9BC1DA | C665D4A3 |
| 5409 | ^ | 27-12-06 | 12:33 | 8B6FAB15 | 5C2D994E | A881D0C8 | ABF6754D | 8BF07EAB | A59A48CF | E2D2F6D5 | D91011EB |
| 5410 | ^ | 29-12-06 | 00:55 | 4D465E9F | 164D0E3C | 57731DC4 | 794C8445 | A2C8FB67 | E7813D34 | 6A4623D3 | 5CEB1202 |
| 5411 | ^ | 23-12-06 | 20:33 | 9AF2C2B9 | 22222BE3 | 34A28B9A | D9C35D6B | 6C1DB16E | 4193DBD3 | A7C92D75 | 825CD92C |
| 5412 | ^ | 18-12-06 | 15:48 | E36A28EC | 842B1AC7 | 861FDE54 | AF822551 | F23E1CE2 | C5751AC0 | 47FC71FE | A34A1B7C |
| 5413 | ^ | 15-11-06 | 23:47 | 2DDA8994 | 0A599F83 | 4CD60168 | 0F10C78A | 05B95145 | A8CB6B88 | 9EDE7971 | 9717B1F6 |
| 5414 | * | 11-06-04 | 23:18 | 1E0EFB8F | 6B82BF45 | 103404C5 | A1429EF7 | 56483B7C | 03E2D43A | 976B1919 | 1F68B82F |
| 5415 | ^ | 10-11-05 | 21:35 | 32472A0A | 3C788182 | E249D7DD | 3C04F5EA | 7FB4D939 | 43663529 | C969F64F | 58452B09 |
| 5416 | * | 08-09-03 | 00:17 | 692CB0CD | 3CB63120 | 3B5F4847 | 7CA71A50 | E670FAAA | 3CB25CBA | BA1FA3E8 | 8694E9EE |
| 5417 | * | 08-08-02 | 20:24 | 27F620A5 | 569EC4DE | 598D594F | 77633A60 | 88F5B688 | DA745C54 | 0E8FF0B5 | A91650EE |
| 5418 | * | 15-09-03 | 16:27 | 30B52DD0 | 67DF8623 | 1A075C40 | 84E07676 | 52BFD737 | 915313FA | 09DA2FF8 | 3C45EA24 |
| 5419 | * | 15-09-03 | 16:01 | 6AA2B2CB | F8664363 | 0952DACF | 1958F563 | DDB0813C | 2238E997 | 920000E1 | D57E7E63 |
| 5420 | * | 29-09-03 | 19:13 | 83AC0D9A | 49A565CA | 79A5AAE6 | 56310670 | 89836A7B | F0A993A5 | 68A92EA3 | 6BD268F7 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5421 | * 15-09-03 16:01 | 1596DE03 | 8D33D39E | 3898BD0D | B70CF529 | 2788C308 | 525A75AF | 9D39AEA4 | D8FD3F3E |
| 5422 | * 15-09-03 16:51 | B9E9F1FE | 3D1B9A4E | 66D86E89 | 0988B684 | F4924E41 | 2D3E209B | 62FA2215 | E127F508 |
| 5423 | * 09-09-03 16:58 | 9AEFA16E | BCB33BA6 | 022788BF | 7E000AB1 | 752D9D9B | C5B9FEA8 | 42D41E0F | 23DAF886 |
| 5424 | * 09-09-03 17:33 | B46B7642 | A639F162 | FC316F20 | 21264A16 | E08F7C63 | 5954B9C8 | FEFCAD3D | 647F7F9F |
| 5425 | * 17-08-03 15:58 | 04951A39 | 82E57041 | FFD478F7 | 1778622D | 7C647D15 | B2C26CF0 | D96794F3 | FD02C1AA |
| 5426 | * 23-08-01 14:00 | 2441F22A | 7A7AAE0C | 9C26E652 | FEB2224C | D3CEF226 | D0B3F7DD | 884D7600 | FBE5DF7F |
| 5427 | * 15-09-03 15:40 | FF7F9DE2 | 5D1691AB | 0211DFAD | 043FBCFB | 70879AAF | 28A88490 | C5D325B0 | 68BF97AD |
| 5428 | * 07-09-03 20:49 | B67C992B | C3111904 | F98D31F2 | 0091244D | 8D19CB7D | CA580EF4 | EA6B32AB | D13C761C |
| 5429 | * 26-10-03 17:15 | A1B17DA3 | F9E547E0 | 742AE1C4 | FE304063 | 097B72AF | 1368CF59 | 1A9390FC | 1C925DB6 |
| 5430 | * 15-09-03 15:34 | FC0B7A2D | CD4578BE | C29E2DEA | 3410A427 | 20C04FE8 | 08CF48FC | DA4A2304 | E883BDB1 |
| 5431 | * 26-10-03 17:27 | 2E63B5B5 | F1A29281 | 198BE3D4 | BD8A1BB2 | 8CBC2E7D | EBBEBA6F | 95FEC2B8 | 022DE61C |
| 5432 | * 25-04-03 10:57 | D1D6F579 | 813E43DC | D1B54032 | 8F162267 | 8809FFBD | 339B17E7 | AD493F44 | 2C028D0A |
| 5433 | * 24-11-03 22:37 | 59C26817 | 98F27C37 | 6921F887 | C21FF3AF | 56F2B019 | 68B6418D | 7080FBFF | 0D32DF6F |
| 5434 | * 09-09-03 16:39 | 7B9A6AA6 | E84DED27 | AE468B4F | 0BCC38B7 | 95CB90D2 | 092228BD | EDDC3587 | 7801CEDF |
| 5435 | * 04-04-03 14:23 | F06FDEC1 | 9326394C | 6D1A6731 | 2AC97D76 | 1BA1433C | 91CC2E43 | 9DD0C018 | 03D350B7 |
| 5436 | * 15-04-03 23:01 | 399F5B1C | 9F9B3FAC | 9A243BFE | 44F4C246 | F905CC58 | AEB5ED7D | 02D02F26 | 02B5852F |
| 5437 | * 05-06-04 18:06 | EA1180B9 | 4A1B83ED | 0F6FAD86 | 45215207 | 626B3CDC | B22AD8EE | 9B67EC29 | 71834F44 |
| 5438 | * 02-04-03 23:09 | 54CA73F8 | B7269245 | ECEF8F91 | BB6D152B | 0BD0E347 | 698F3270 | 8FCCE8D2 | ADB6C32A |
| 5439 | * 02-04-03 23:09 | B4025C35 | 856A76E3 | 71BFF1A1 | BD0D0056 | 83F855A2 | 97FEFA9B | 7A7584D0 | 54FC1345 |
| 5440 | * 02-04-03 23:09 | 625EBDB8 | D335FD52 | 8A264FD9 | 55D34B0E | 3245E9EA | 39153590 | 9F467250 | B43A6F62 |
| 5441 | * 02-04-03 23:09 | 1D1202D2 | CC1539BC | 462EF49B | BC913CEB | F61FDC53 | 1FCE8248 | 4A460736 | 578F3F00 |
| 5442 | * 14-08-03 19:01 | 040AC2AF | 48F440D3 | 7D23DED2 | 1AEF1B5E | 82198DFB | 6C4C6105 | B3B44171 | F54A805F |
| 5443 | * 14-08-03 21:41 | D9B5C10E | 02F015AE | 07520ABC | 1621AC14 | 1A81CF9 | 2AB53F80 | 49DC6540 | 6D0A461A |
| 5444 | * 14-08-03 23:05 | 1B7E6490 | BFB048D6 | F45E866F | D86B2EF2 | 84892BD4 | ED2A5E18 | 3CE6A6D0 | C890FAAD |
| 5445 | * 26-09-03 16:26 | 4FAB9611 | A2639879 | EBEBB4B3 | ECDA02AA | 7E2A96A7 | CF54BE10 | B3C90E9A | 3CF35DDD |
| 5446 | * 16-08-03 19:01 | EDDDF126 | 727BDE86 | 9F91B5D6 | 4D57694C | 508D9780 | 53425BB7 | 7470BEB9 | 735BA9EF |
| 5447 | * 16-05-04 21:20 | 1AF6848D | 174C8089 | BDAFCA7F | 1AA976B9 | B489D2F9 | DCB177EC | 2B1DDD54 | 9E2800B3 |
| 5448 | ^ 21-08-06 22:21 | 2D8E7328 | 6A086328 | D96EC463 | 8D2BCFFC | ED0A4635 | CFB42CA7 | 1FF62D8A | A6D742E2 |
| 5449 | ^ 15-11-05 06:58 | 6FF5DAD4 | 8CE880EA0 | 0BFC3768 | 779506D6 | E1FD0CE4 | 320D2FA4 | 7A9631AD |
| 5450 | ^ 26-01-06 20:37 | 9F701666 | FA0BB91E | 387BB5DC | 44854307 | 7230E9B0 | 92B38784 | 75428F1B | 7F4FEE60 |
| 5451 | ^ 26-01-06 20:37 | 80B94FFE | FEE79943 | 9B11F792 | 43DB28DA | BA6B6E59 | A72FB368 | 5BCEA5F8 | FF02934E |
| 5452 | ^ 26-01-06 20:37 | 05DA61A5 | 48A09902 | FC83085E | 828BC9DC | 2EC21421 | C45F0312 | B786445F | 707DAE40 |
| 5453 | ^ 26-01-06 20:37 | 172E58ED | A757EEFE | 15351850 | 8257CB8D | 93ADCBB7 | 042A3C54 | 98EA967A | 195A96AA |
| 5454 | ^ 26-01-06 20:37 | 3A4330DF | D0A48F8A | FE045A5C | EF901E5F | 41862921 | 46686E31 | 7EAB0759 | B93D0D60 |
| 5455 | ^ 26-01-06 20:37 | 050C0D6B | A67A2B8B | F2BF960D | 3736F043 | F5EC06FA | 318A0DCF | 31D65614 | F11A3759 |
| 5456 | ^ 26-01-06 20:37 | 33DEAE4D | 1563ECCC | 7EA7BA37 | 4853C69C | 7300F91A | C5261543 | D0969201 | B6E92DFB |
| 5457 | ^ 26-01-06 20:37 | 1BE52AC4 | C3EA2D51 | FD0EC566 | 67779A8D | 4A824E23 | A1A11614 | C6EBACE4 | BABF0D18 |
| 5458 | ^ 26-01-06 20:37 | 93FD5EDA | 1C508500 | C300FA76 | 972A938B | 4793960E | 6855B4C5 | B5DA4AC0 | DFD79351 |
| 5459 | ^ 26-01-06 20:37 | CEACB1DF | 8A6E06EF | FDB861D9 | 1EE0D6D9 | 636FC8C3 | 8BBE881F | 28462F7F | C6DB4329 |
| 5460 | ^ 26-01-06 20:37 | 6C6AEAC9 | 04B960FC | 8C7A02E3 | 06D1C622 | 31A90A1F | 6E40E304 | 167FF462 | 07BDF7D7 |
| 5461 | ^ 26-01-06 20:37 | 14943CD4 | 0041EF1C | 48B62146 | 2B3FA03A | FD49EC3B | B16646C1 | 99BAC96D | F3F6ED7D |
| 5462 | ^ 26-01-06 20:37 | 0AC2F25E | 49929F52 | F92DCFC1 | 84320199 | 851D34CF | C961F002 | 69C418CE | B563D907 |
| 5463 | ^ 26-01-06 20:37 | C188BEAA | 8AF17A7C | 9BD390FF | 87E2E8DF | D86372B0 | 9B1AE76D | 25E03E5E | 06A0F204 |
| 5464 | ^ 26-01-06 20:37 | A90E49ED | 39C92E2A | 2935D9D8 | C2C78774 | 0AC0D3AC | 6A81453B | F4F8F3D7 | 3B8A7AFF |
| 5465 | ^ 26-01-06 20:37 | 181133B2 | F72E3490 | 662A2F96 | 45BBFC81 | C805BE99 | 122BECA2 | 55C7AA71 | BF063AFB |
| 5466 | ^ 26-01-06 20:37 | 473E1FF9 | F1D85001 | EFEFF341 | 7653AA26 | 59317A9F | 4103F52F | AE180720 | 402D55D5 |
| 5467 | ^ 26-01-06 20:37 | 74FE61EC | 1DF3BC53 | E2AB9CD3 | 9CD26D3C | 20CEBB45 | F87C609B | CF4A0A67 | 80E48BFB |
| 5468 | ^ 26-01-06 20:37 | 3154BE36 | 6C562435 | 450E01E8 | E846D61B | D75AE234 | D5217D8E | BF2C431C | B8F0BF8C |
| 5469 | ^ 26-01-06 20:37 | F532164B | 83649848 | 58182498 | 5292BC83 | A47E7207 | 7D6F6B4B | BE50B280 | CE3B2D6D |
| 5470 | ^ 26-01-06 20:37 | 383B1844 | F1C2AC19 | 1088F0B8 | BA2CC35E | E8018895 | 05D3F05B | 74EAD956 | A02072A6 |
| 5471 | ^ 26-01-06 20:37 | 5C619BBE | 3DCA2931 | 82F3BB18 | 7BC8254B | A739B10D | 94625734 | F1454F11 | 32336928 |
| 5472 | ^ 26-01-06 20:37 | 82378359 | 5759EF9C | F8560406 | D1482FEF | E1C5D651 | DA6CC141 | 29E68475 | 572C25AB |
| 5473 | ^ 26-01-06 20:37 | 05A7F465 | 19B04C3E | CA765EB2 | DA595BE9 | 15D5BA66 | DE2C8829 | 1BB4C4A7 | E81E8330 |
| 5474 | ^ 26-01-06 20:37 | 4012AA62 | ABB8EB7F | 52C3BCD2 | 014E290C | EE9AC1F9 | BA6E6C63 | BC5D9F9E | AB6A59B7 |
| 5475 | ^ 26-01-06 20:37 | 4C69C1E8 | C033B6D4 | 0EA1A274 | 71F86B2B | F9D960ED | DF72BB28 | F5D80BBC | 8C1AF91D |
| 5476 | ^ 26-01-06 20:37 | B7E0A00C | DDA056A9 | 125765F0 | AD45F30E | CCEFB880 | 145B2341 | 17F5871E | 4412C478 |
| 5477 | ^ 26-01-06 20:37 | 06C2DE26 | 18D959A0 | 2494D70A | F113FC8F | FC6B0BC9 | FE51032E | FD58D03C | CFAC8610 |
| 5478 | ^ 26-01-06 20:37 | 72CF59AE | D8B57C0A | EB53708A | 54877497 | 1B1DF111 | BFB85728 | 5AF636B8 | BF20D945 |
| 5479 | ^ 26-01-06 20:37 | 870D4863 | 10439D65 | D40B79FF | 81ACF81A | 340718E2 | 0CA049C7 | 084F481E | A99099FD |
| 5480 | ^ 26-01-06 20:37 | B7E65800 | 99D71970 | F2D26580 | 180DF617 | D22DBDAE | AAE41BF3 | 41EAB881 | AAC731CA |
| 5481 | ^ 26-01-06 20:37 | 47226A24 | F4BCE3FD | 99B14C28 | 2683E2DB | 8C6D0CB3 | D283E24F | 07219EF3 | ACDB195B |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5482 | ^ 26-01-06 20:37 | 633A6461 | 0ABDD3A2 | FDA8F78A | 99F82DB7 | C8B49706 | A4CA838D | EC6FB8D4 | 0CCF2841 |
| 5483 | ^ 26-01-06 20:37 | CB493DB2 | 2F07F9BB | B6B5509E | 009AE7B2 | 89E670AA | 5859E5EE | D5098E38 | 3D79BF04 |
| 5484 | ^ 26-01-06 20:37 | 2D7729EF | 75573F65 | 3A024300 | B170E256 | 06B17E98 | 0888E804 | 7C32DDC2 | 10B8B7EA |
| 5485 | ^ 26-01-06 20:37 | A20585FC | 6A9FDEC6 | 2DB51DE2 | 892DE6BC | 3701FF61 | FDA2C185 | A62EEABA | 3EB5A0C2 |
| 5486 | ^ 26-01-06 20:37 | EF25CD36 | 98DFEDED | CB173C4A | 41EE7B62 | F087059B | 8F29F780 | 1779BFCE | 6771A9F0 |
| 5487 | ^ 26-01-06 20:37 | 42CE9B72 | 773722EC | A35F853B | 1F9E4E3D | CFDE3401 | B75DD43A | A21B6053 | 06A74706 |
| 5488 | ^ 26-01-06 20:37 | A1A76BA1 | 74FA18FE | 71B7FDD4 | 49E0C07D | D7A4C9E5 | B76EFB78 | D6407028 | 6F0E1818 |
| 5489 | ^ 26-01-06 20:37 | B1ECE9B9 | F04983AA | A4EA1ABD | 2893491E | 1E512FB5 | F0665B6C | BE0B5E2E | 8030BCB4 |
| 5490 | ^ 26-01-06 20:37 | 790FE836 | 828A69DC | EE9454CC | 0733C8F6 | 29D87656 | 8CC17BAF | 84E17095 | 5AB77B35 |
| 5491 | ^ 26-01-06 20:37 | 5A4B78E8 | 81C0CF74 | F4254B39 | A8FF7FC0 | 4BB8AA94 | 92DCFA85 | 770675F4 | 2F0E4507 |
| 5492 | ^ 26-01-06 20:37 | EC559964 | D540B2E8 | 798FDB22 | 102ABEF1 | D86EDD62 | DA787D2E | A0BF893B | FF5C5628 |
| 5493 | ^ 26-01-06 20:37 | 7562FB84 | 7FBBAD2A | 46D5F30F | 523E327B | 73CF2570 | 37B65BF4 | 620FF065 | F8CD838B |
| 5494 | ^ 26-01-06 20:37 | 30BF6AD4 | D44E48B7 | 6360E990 | 2DAE7103 | 46D3191E | 68EECE9F | 80F6B7F0 | 4EAC5B33 |
| 5495 | ^ 26-01-06 20:37 | AB8EF4C1 | 5A2503B9 | EF9A671B | 5C50F2E0 | 6867DB50 | FC55B54E | BF9D36F6 | 0D699EDC |
| 5496 | ^ 26-01-06 20:37 | 9BBD1E45 | 110E4526 | D8A12274 | 7CACAE46 | F051D5E1 | F267AF52 | A58D07F0 | C1947000 |
| 5497 | ^ 26-01-06 20:37 | DBB534A7 | 0EA74F11 | D10635FC | 084E785F | E3578B49 | 942B3C29 | 31B7DC03 | 542DA0D8 |
| 5498 | ^ 26-01-06 20:37 | 6C9873BE | 8E0F98A7 | E5B364E6 | 3E840E6B | D91578DB | E3F82ADE | 0B9F7741 | 2163BFF3 |
| 5499 | ^ 26-01-06 20:37 | 8F7FE8A0 | 509CF203 | 3D61F29F | E57A790B | B548919B | 46F6238F | 1CCF3A19 | 777B77C1 |
| 5500 | ^ 26-01-06 20:37 | A5AB17A9 | EB73DB1C | 636B922A | B27873FE | 3C88F4C4 | 6FC160C9 | 1237002F | A97DDF9C |
| 5501 | ^ 26-01-06 20:37 | 13C90469 | 810ADD41 | AB6AF287 | 00261D7A | 28C0094F | FB08F126 | D618C2F6 | 448ABBA4 |
| 5502 | ^ 26-01-06 20:37 | 192E02FE | 5ABBD9AA | 977DC2FF | 2CF9204D | FE6D7755 | 77AC11F1 | 817CAAE4 | D10862AF |
| 5503 | ^ 26-01-06 20:37 | 803A0FAC | 240004ED | 7D3418DE | B3668B6A | 91FA4B26 | 4D2E2923 | ADE5D1F0 | 0A76C8FE |
| 5504 | ^ 26-01-06 20:37 | 5AE07F72 | FBAC1DFE | F9659E2E | F34BCB67 | 651CEA48 | 094E4523 | AE711690 | 4BA18E45 |
| 5505 | ^ 26-01-06 20:37 | 466F1853 | 50D54C57 | 4787B42C | AA91773B | 570794A9 | FB8FE77C | 4E514A2F | 7DA7BD0E |
| 5506 | ^ 26-01-06 20:37 | C9247C6A | 246CEC21 | 2F78EC85 | 293CDB80 | 090B51F9 | DA5E83A8 | CC1C9D66 | C21FA4CD |
| 5507 | ^ 26-01-06 20:37 | 8016FB74 | 5FF1210A | B5432540 | 7D3E4F04 | FDE5FEB5 | 809E3E4C | 21F7C772 | 3EA96C7C |
| 5508 | ^ 26-01-06 20:37 | 2150335A | CC8DF5B7 | D092F766 | C5408C52 | 9441A5D3 | F18C076E | BCDF51F6 | 8D27B774 |
| 5509 | ^ 26-01-06 20:37 | D3874F40 | 8978DDEA | 5ED98E23 | 9422B71D | 84047244 | 9552B97E | 79772B13 | BE37469F |
| 5510 | ^ 26-01-06 20:37 | D3FA6388 | FD52D2B4 | CAEE8727 | 5CCA4865 | 7C61AF8A | CA894FBF | 346E4590 | 12C0704E |
| 5511 | ^ 26-01-06 20:37 | 9D423777 | F3F31EFA | DC054F9E | 6F5E84EC | FAD624A3 | 2EF206A3 | 391EF888 | 59A78C69 |
| 5512 | ^ 26-01-06 20:37 | 3672E4D5 | B3470B73 | C81AA945 | 63DFE32B | C95C8F50 | 5AAC1101 | 292A7A32 | D9B962D2 |
| 5513 | ^ 26-01-06 20:37 | 6D19A70B | 24943E09 | 14D4DB4E | B241FF10 | 7BCAEDB2 | 43CD44DF | 2A2B4DA7 | 6139933C |
| 5514 | ^ 26-01-06 20:37 | AFE15345 | 17C1FBE0 | D699A72E | F925A044 | 39F7A4B5 | 1886ED03 | F58E666A | 1A4B65C8 |
| 5515 | ^ 26-01-06 20:37 | E6D10E6A | BBB53954 | 952B34F5 | E09ED057 | E2CD8B86 | B077EF69 | 77504C9E | 9B7CFFBD |
| 5516 | ^ 26-01-06 20:37 | A7402AED | BC75DAB9 | E4A79F54 | 6F9C3FFA | 4A01CC45 | 377E2221 | C3A4257B | 5B1833D6 |
| 5517 | ^ 26-01-06 20:37 | E3860715 | 053D7200 | 129C3197 | A790622F | 0378156B | E35C8CC0 | DAAC9B47 | 1C066BF3 |
| 5518 | ^ 26-01-06 20:37 | 07ACF94F | 5284310E | DC05FE55 | 4681B3CC | E727F592 | 1EFDACAD | 1FE1430C | E9BC938F |
| 5519 | ^ 26-01-06 20:37 | 8FE189AB | 6A144006 | E34AD150 | 33034909 | F5AE5414 | 3B956A09 | A5948828 | D2B94B1C |
| 5520 | ^ 26-01-06 20:37 | 967228C7 | 61EC357A | 31B60201 | 58D09B9E | A6C0FC5A | 2EC48154 | 19EDE676 | 92F877B6 |
| 5521 | ^ 26-01-06 20:37 | 12057E5A | 5171D8D7 | 12A28E11 | 6A381297 | 4DA67E51 | B93055BB | 08F3EF45 | 689226F9 |
| 5522 | ^ 26-01-06 20:37 | 5DCEF6B8 | 808B9FF8 | 5BCDB5A3 | AD282CBF | 39C95A85 | 883910F8 | 5647C77B | 9960D453 |
| 5523 | ^ 26-01-06 20:37 | AB043301 | 44A124EA | 81B2BA9C | 45524444 | 156357A6 | 3F76D692 | 102FFCEC | 02582F5C |
| 5524 | ^ 26-01-06 20:37 | 82943523 | 8A7ECBB5 | 60DD81FD | 5C54D0D6 | 8963E62F | 0D4A6551 | 25A07D5B | 14F06176 |
| 5525 | ^ 26-01-06 20:37 | 23D93AB9 | 54B7BAD5 | B29C7ABD | 2877D615 | 5D455F01 | A3263D10 | 8B2D1A8C | CE4E2D01 |
| 5526 | ^ 26-01-06 20:37 | 5EC8FEA4 | AB236D73 | 88DEA5E7 | 1E18FC4E | 9E77F7BD | 3734D890 | 9E1D4A01 | 9ECC6030 |
| 5527 | ^ 26-01-06 20:37 | 533FD6F5 | 192A3D50 | 34D4C0BA | A9FE1A97 | 4F49A92C | 6BAEBBC4 | 32334B94 | 13C17838 |
| 5528 | ^ 26-01-06 20:37 | 74C050D9 | F1AF1B70 | 7CE8F9F5 | 1244A39F | 72094798 | CDBAF63A | 6110D162 | 2D70E8E2 |
| 5529 | ^ 26-01-06 20:37 | 83B633A0 | ABD95060 | 4285F7B2 | 7D2714A9 | 6394D45D | F278C612 | 64DFEE39 | 05BD4E35 |
| 5530 | ^ 26-01-06 20:37 | 271DAA95 | 1ECC8406 | B7208742 | 1B3E277F | B77C909E | 50D65121 | FF060C6B | B69F93BD |
| 5531 | ^ 26-01-06 20:37 | E5635EB3 | 514EAC0C | 7E63E720 | CEA916C5 | FF4D6799 | 7519639E | 657AA70D | 3780B670 |
| 5532 | ^ 26-01-06 20:37 | 3BF75EF3 | 47DE3648 | 741CBEEE | 11B06EC3 | E4918BDA | 0AD37ACF | E383025A | D58ECA13 |
| 5533 | ^ 26-01-06 20:37 | A8C4A875 | 12E1DC48 | C2AC38BF | 2D47D92A | 498B6AEA | EFCD3325 | 30B80296 | A9669F7E |
| 5534 | ^ 26-01-06 20:37 | 4039CDB2 | 85AB093B | 3D6D1FA3 | E36EB37E | FFA3E253 | C6952704 | 885D0251 | BE20D8C8 |
| 5535 | ^ 26-01-06 20:37 | C49B8ADF | CF91C498 | 44EDC2CF | 2D11104C | 197DD5A7 | 3F59E1D7 | 1571D404 | B27475F5 |
| 5536 | ^ 26-01-06 20:37 | 54CEA6A5 | 4D4E5F2E | 4F840B49 | 7DF0CAF1 | 1A5321D5 | 50243771 | BCAF37DE | 7E424547 |
| 5537 | ^ 26-01-06 20:37 | 50C83C6C | FBF7BF22 | D3FDD8F8 | C358DE99 | C1C85853 | A0C858E8 | A862EE80 | 06B887C8 |
| 5538 | ^ 26-01-06 20:37 | BBB920A0 | 653991AB | E6D13994 | 5A7C4B4E | 821678E0 | D31BDE34 | 3053C10E | DEA35FC6 |
| 5539 | ^ 26-01-06 20:37 | 220107F4 | E970694D | E2D69271 | 9C3C2086 | DBCBE186 | 5A8E0971 | 18AB80EE | 5A8588C8 |
| 5540 | ^ 26-01-06 20:37 | 2F13C586 | 3C866F23 | AC3FF44A | 908BD1CE | 494A4D5F | ADDF717B | 00EAD7C3 | 982575D0 |
| 5541 | ^ 26-01-06 20:37 | 03EC4E7A | 7FB294A7 | AFFA7DE9 | 6CCB5005 | 622E264F | 842A252A | A76DFA95 | F428554F |
| 5542 | ^ 26-01-06 20:37 | 79C46F1D | 9DFF0CAF | CFE01EFD | 63CDAC39 | 0D84F25F | A98CF5EA | E1B3C000 | 9C7B05E0 |

| 5543 | ∧ | 26-01-06 20:37 | 9A481318 | 5E9ACD5E | C0444189 | 0530FF93 | 5CB16226 | C71B7C71 | 54874DE4 | DE47FA47 |
| 5544 | ∧ | 26-01-06 20:37 | A48F375B | BC4F1430 | CD826CDE | 1597A7DF | 93DB4159 | CD668E68 | 4AC740F7 | A40D70C8 |
| 5545 | ∧ | 26-01-06 20:37 | 14A5C393 | 386B1A71 | 46E6AFEA | E19C35C8 | 67913CFF | 1FAAD7B6 | 190953FA | 1B488198 |
| 5546 | ∧ | 26-01-06 20:37 | A4D3C21C | 1BB9262E | 8E3197B5 | 1E3E35E8 | F0A6F5B7 | E583D914 | F343D36B | E5954C4A |
| 5547 | ∧ | 26-01-06 20:37 | 890FB82B | 262A042D | 00DE1903 | ACDDB022 | C09BABDD | 99D1E213 | C0729E9F | 6FC7BC9E |
| 5548 | ∧ | 26-01-06 20:37 | 954610E4 | DAC9C868 | E7DF0220 | AE1799D1 | 3DCA73FD | 68122D8C | 38903B6A | CF8B1AA3 |
| 5549 | ∧ | 26-01-06 20:37 | A30A9D32 | C5E6A369 | 3C4B5A54 | 356736C5 | 226FB3DF | 319CC443 | 81FAAA83 | A29FDF62 |
| 5550 | ∧ | 26-01-06 20:37 | CDEADFAA | E435CE64 | FE28E024 | 6B03258F | 8168DFC2 | 6F6187DB | 3C0F901F | 2E0FACB5 |
| 5551 | ∧ | 26-01-06 20:37 | 721AAF07 | DD8E25D9 | 91FBA664 | A909D5B0 | 4B3C5909 | 19A7E78A | F4A64A6E | B21601E3 |
| 5552 | ∧ | 26-01-06 20:37 | 1D9EB730 | 5C6E887D | CD3CE035 | D0592016 | 1201BC10 | 5F6BCA47 | 42EF063E | B3D8C7F8 |
| 5553 | ∧ | 26-01-06 20:37 | 50446D52 | 4C06A169 | 8A39F162 | 44D46887 | 499D1DEE | 36C9CA21 | 61445536 | 106B513B |
| 5554 | ∧ | 26-01-06 20:37 | B0F89563 | 9497810D | 2A23DC31 | 136A4AD3 | 75BD5C66 | 999E9DF7 | 4D28F028 | C0DAD6D4 |
| 5555 | ∧ | 26-01-06 20:37 | 9A6C2674 | C7B8DD2A | 71261D76 | CD8B40D6 | FEF57BCF | CBC74527 | E3437B5A | DE034BE2 |
| 5556 | ∧ | 26-01-06 20:37 | 2542D628 | A58573B5 | 33B63B1C | 67F8B162 | A9B2C067 | 59AA2CBA | C3505C19 | A9A90555 |
| 5557 | ∧ | 26-01-06 20:37 | 628CBA7E | 3A9C4BA8 | D61ED81C | 5871B61D | 8001B64B | 2216BF2A | 391136ED | 91D49D3F |
| 5558 | ∧ | 26-01-06 20:37 | C007623D | 163F49D5 | A29517E6 | 34DB2EE9 | F630FB8E | 23566851 | 03204864 | 5715C16C |
| 5559 | ∧ | 26-01-06 20:37 | 6F4FBEF3 | CF68A6C1 | 09E2FCE5 | 3AE3799D | 5D04F7C8 | 02B6CFEF | 4DDC699F | AAD89B72 |
| 5560 | ∧ | 26-01-06 20:37 | 0858338D | 8BD18A68 | 3E5DE48B | F5576F44 | 78E7C64A | 98BF9EA1 | C00B6FB5 | 485EF9A3 |
| 5561 | ∧ | 26-01-06 20:37 | 4B496923 | 80AD6F6B | AB8AF8E2 | 8042B102 | 67113F33 | E279BF18 | 4378C40F | 55DFAEA1 |
| 5562 | ∧ | 26-01-06 20:37 | A42389FC | 3A881F86 | 9153CC36 | DEE55CBF | ED402AF6 | CF6CC041 | 308770A5 | 4A504937 |
| 5563 | ∧ | 26-01-06 20:37 | 62A742E8 | BE3BD66B | 789BE5D0 | E9762CF5 | 0DAF08BE | 91F3D91D | D22CF2D4 | 0D7AECCA |
| 5564 | ∧ | 26-01-06 20:37 | DF4EC406 | 1598E2A1 | 3BD17F86 | AB63640C | F11670A8 | 02AF6807 | BA0DB93C | 471EA792 |
| 5565 | ∧ | 26-01-06 20:37 | B627F283 | 51065D1A | 241202BA | 08F20900 | 19D33449 | 500E3580 | F2B600B2 | B95C9F0F |
| 5566 | ∧ | 26-01-06 20:37 | 10DA3ACC | 346B617E | 65F2EFF7 | 8342AD69 | D1DAAE4F | 4E67A021 | A0BFC6C8 | E34FB38C |
| 5567 | ∧ | 26-01-06 20:37 | 64ABB449 | B789770C | C358275E | CC258CED | 0C97C5D1 | C52BFD61 | 7AD2E01A | B0EF19B5 |
| 5568 | ∧ | 26-01-06 20:37 | 8172B9AC | FBD3BAF5 | B01E6B05 | F5F8BD8B | 1B51CF2A | 30110E04 | 778B379D | 5403B85C |
| 5569 | ∧ | 26-01-06 20:37 | 955Fc7FC | 4F2B9CD5 | C40C68E9 | 1646166E | 2422A340 | 6E64A3CB | 3E635575 | D5C83B46 |
| 5570 | ∧ | 26-01-06 20:37 | D5E39F37 | D316B38D | ACE3DBF5 | 567067F4 | 8CFA98A0 | 10A89CDA | 6F4AFB57 | C79C0CF1 |
| 5571 | ∧ | 26-01-06 20:37 | EC001DD4 | 903AF0FB | FFF0A596 | F8819D1F | 4BAD8488 | A1FA9D68 | 71264BEF | DD8792BA |
| 5572 | ∧ | 26-01-06 20:37 | CC2A2898 | 7BCC426D | F6950A91 | 734F892F | 21842C6C | 5E06C5A6 | 82975B8C | BE88674F |
| 5573 | ∧ | 26-01-06 20:37 | 337898EC | 6922DAA1 | 15132C6C | EBECA562 | A93FDD28 | 615BD3C1 | 252A357A | AF40BCF9 |
| 5574 | ∧ | 26-01-06 20:37 | 772D8516 | D23664BB | E56EA099 | 8C0A0F16 | 5774BFBE | 61BCBF30 | F7C9E450 | 2B74A8B2 |
| 5575 | ∧ | 26-01-06 20:37 | 0BD5DA78 | 63C62F96 | 8897CAF9 | FD0EB4D5 | 778AA755 | 3F43E520 | 4D4417B9 | 33F92B75 |
| 5576 | ∧ | 26-01-06 20:37 | 3B6A4CC3 | 51D40A27 | 04E889AA | 2B8E84CD | DD33AD71 | 11D81CB5 | CC9D2A24 | CCBE4FA0 |
| 5577 | ∧ | 26-01-06 20:37 | BA3BC72E | 97A8A086 | 6D53CDBE | 5583688B | 136A43BD | 2EE6740C | 4A6F56D1 | B2D5B49D |
| 5578 | ∧ | 26-01-06 20:37 | E0EF13FB | 60371155 | E6786104 | B85B6FB2 | 58D36607 | 0BDC46CC | 8CF6D031 | 4627C10D |
| 5579 | ∧ | 26-01-06 20:37 | 62EBF91F | 13BC02C0 | 5887E469 | 33FEC73F | B799A1F3 | 7C943C1F | ADB03ED2 | CE2AD44C |
| 5580 | ∧ | 26-01-06 20:37 | 53760CB3 | 1DAF1DDD | 67603A8A | 4EE1A8F3 | 1E0D2370 | FCC776F2 | 980727CE | A1C7BCA8 |
| 5581 | ∧ | 26-01-06 20:37 | 11A1FF90 | BC604EE7 | 3D528A32 | 5948E9CB | 45628BA4 | 48003697 | 1CC7BDFE | C1A65323 |
| 5582 | ∧ | 27-12-05 20:50 | F09B6920 | 479B2988 | 041E6D8D | CD0CCFCC | 2CDCCA34 | CF8E1043 | B35DF100 | F436C88C |
| 5583 | ∧ | 09-01-06 08:13 | FD798B69 | 8C2534DA | EE2064D5 | B3E535B7 | CBC311FC | DE939A6B | 5BFB526F | DFC5B665 |
| 5584 | ∧ | 09-01-06 08:15 | 92524122 | 45834A62 | EDBDB7A8 | 52A81871 | 337EE73F | 3B491A9D | 6B8A2ECC | 175244CA |
| 5585 | ∧ | 18-02-06 14:29 | 95DE3B90 | 5AE2EC0A | E893AA09 | 774ED1A3 | 004BC36A | EADFB558 | 13D18FA2 | 47BE2A07 |
| 5586 | ∧ | 11-02-06 23:08 | 72AB4F0F | 1C646A7B | B35110EF | 83AEFB4B | 73E844BF | 1AA49701 | C6FBB0D9 | 8413A5F8 |
| 5587 | ∧ | 16-02-06 01:58 | 99C0749E | 4FD39650 | F877151C | 99A59BDF | A8438EE9 | 0EAC721B | B7F6B3F1 | B30910C3 |
| 5588 | ∧ | 16-02-06 01:47 | 7E8B1518 | 9856D4A1 | 07EBAD80 | C7418930 | 8FD23897 | CBCEF215 | 2B563B8A | 52910DC3 |
| 5589 | ∧ | 18-02-06 06:00 | F09C72C3 | D89EEDB8 | E5C6E1CC | 97DA072F | D2D79C18 | 15D8A44A | F8A7B65D | EA754E58 |
| 5590 | ∧ | 10-12-06 18:14 | 94A8FFBA | 515F738C | D86F275E | EA60787A | BC7455DF | A33BF7BC | 33F8E5D1 | 9A41E331 |
| 5591 | ∧ | 16-12-06 12:54 | 26AD8AF8 | 98EED754 | A3393DCB | E9690DFE | 9FC47D65 | C0AD0E81 | 2738389F | 4A7FA892 |
| 5592 | ∧ | 10-12-06 18:41 | 30992708 | E3DDC3F3 | C8E6D5C5 | DC5CD53A | 0A41DA50 | 3C089CCA | 55E29960 | 04C48947 |
| 5593 | ∧ | 10-12-06 18:43 | AFBF09E5 | 326EFB5A | 7AEBFE86 | DF76119A | 1EE32A7E | 11FF4F25 | 2D464FD9 | 0CB10082 |
| 5594 | ∧ | 16-02-06 01:39 | 65123567 | 6CB74152 | 60C341FC | 60422615 | 6E20B6AE | 7546EFBB | 02028F3F | 8F81A904 |
| 5595 | ∧ | 01-03-06 09:32 | 1B454859 | 16DBF6D9 | E15E880E | E7D1347A | 3748666A | E2BC0770 | 68F96DF1 | F3BDEE55 |
| 5596 | ∧ | 28-02-06 12:44 | EEED6B27 | 63F63BA8 | 35ABF72B | AD35B04C | C6F4FCDF | FCE2EF2C | 2D5C2738 | 4DD955A7 |
| 5597 | ∧ | 23-02-06 18:25 | 7E4B3330 | 6AACD997 | 8DD1C766 | 3D68BDE6 | 70E87150 | C3313149 | BB2FF942 | 0B66AAF2 |
| 5598 | ∧ | 28-03-06 19:45 | 0276D071 | D9F34BD8 | 55920421 | 71C5D679 | 02D8DCB8 | B10B6DA6 | 6B9BE059 | A43D7E73 |
| 5599 | ∧ | 28-03-06 19:47 | 7C0A2630 | C82380EC | 7291FC5D | 05DFD541 | 2712B196 | 91AB0B33 | 19C0003C | FE38C334 |
| 5600 | ∧ | 22-02-06 17:28 | 26236D8A | 98BB3551 | 5DB15E05 | 305B5557 | 5A0FD6C5 | FD4CE8B1 | 5728B75D | DC96C0E4 |
| 5601 | ∧ | 22-02-06 17:44 | A61339E2 | A18E4A7C | 25FBC291 | E1078472 | D687CA67 | C0BEFC69 | 3576C0B7 | B20B36A1 |
| 5602 | ∧ | 11-06-07 23:55 | 44E265A9 | 53C3B5E3 | A46AD3FA | 6754CD39 | 7C9F17B0 | 650AC8D3 | E77FC172 | 8B3D255F |
| 5603 | ∧ | 23-02-06 13:31 | 5A9637DA | F979C8C7 | A9960496 | ADDA8CEE | 9183B772 | 2C4A69AD | 3B5BA55A | E8800D76 |

| 5604 | ∧ | 22-02-06 | 17:21 | E28E2E32 | 4D7E7145 | B9E6886E | ADBA2662 | B6BEC33B | A8948173 | 0790470B | 82FD3DAA |
| 5605 | ∧ | 02-03-06 | 11:37 | 67D1E250 | 8C37C6DC | CECDD503 | 36919E51 | DE6BF9FD | 5D3D3354 | 44657353 | A711866B |
| 5606 | ∧ | 02-03-06 | 11:39 | C5F6E64B | 2093C411 | 6BEA3F12 | A3487A70 | FDCEB9AA | 5D86CC05 | 4FB617A2 | 4B8AD3B4 |
| 5607 | ∧ | 02-03-06 | 11:39 | 1703B6CF | 8F4264DE | 23CF206E | 9439F2A8 | 8BC27357 | A9755F0D | 62677FA0 | F5356940 |
| 5608 | ∧ | 02-03-06 | 11:40 | A9F8C150 | 9F4D3869 | 31477955 | 9259DE77 | A4F7D11F | 8AE561C5 | 64661435 | 49866A59 |
| 5609 | ∧ | 22-02-06 | 11:13 | 9B45CB97 | F6073D82 | 94A614C3 | 3A246347 | 98E19478 | C358F826 | E6AA2BFC | 88E1F99B |
| 5610 | ∧ | 25-02-06 | 07:40 | 7D04151A | 4D7ECE5 | 6FFCCC6D | 5128047E | 89917568 | 6B23640A | D562A944 | FA6BC0A4 |
| 5611 | ∧ | 23-02-06 | 16:22 | 804A155E | BD12CC19 | CD45AB52 | C341E3ED | BCC2B742 | 3EA26995 | EE341F45 | 5F425307 |
| 5612 | ∧ | 06-03-06 | 13:38 | C35E4863 | C4B96D67 | B1BF04BAC | A8742F2D | 3CB35B89 | 0C61B36B | 17530BE6 | BF0C0696 |
| 5613 | ∧ | 29-03-06 | 02:57 | 35A39E24 | 17C1DB96 | F5B97C31 | B7608AE1 | 7A1B5963 | 86871310 | 7BF7EA0E | 18A6EF3F |
| 5614 | ∧ | 24-02-06 | 12:11 | 0BF71BC2 | 100B9D26 | BC1CF4AC | 111DAD48 | 99E577F7 | C41DF496 | 5E4FF6CC | 7E048C94 |
| 5615 | ∧ | 23-02-06 | 14:51 | 73B91751 | BCEAAA87 | DBAF0A55 | E77897AE | 6E07C9B9 | B32CD51A | D401F79E | 91EBAA33 |
| 5616 | ∧ | 06-03-06 | 13:31 | 1522DF26 | EAD9169E | 7D413FBD | D826120D | A460D077 | 4B947E41 | 346125F9 | CCCDACB1 |
| 5617 | ∧ | 19-03-06 | 15:52 | 04377FD1 | 05F98A84 | 7A5AD0DA | 0177CDA0 | B8108B36 | D912DB47 | 82B126F2 | A29D6214 |
| 5618 | ∧ | 24-02-06 | 00:49 | 9161484C | 961B6CA4 | 6CAD031A | 13156E34 | B2B62D30 | ECA44B13 | 9EF4A192 | E7074EA9 |
| 5619 | ∧ | 19-02-06 | 17:39 | 1193DA90 | BC87D276 | 248B1E9F | 58662B44 | D0B6B9F7 | BDAB2F10 | E8AC2BE5 | A03DDF01 |
| 5620 | ∧ | 29-03-06 | 03:12 | 740E012B | 10D22292 | A5E942FC | F53B187B | EE151EFE | C3754E01 | 7A4E569C | 14E10104 |
| 5621 | ∧ | 11-02-06 | 23:51 | AC8F7C1E | 725FD723 | F192F46C | 81C17E78 | E96674E4 | C913D6D4 | F4AB77A1 | 22B937F2 |
| 5622 | ∧ | 06-12-06 | 10:43 | BD5AD1CA | F5F7008E | 531987AD | F2966E49 | ADAB5FDF | 16F51A97 | 0F1A29F4 | 1D35E63E |
| 5623 | ∧ | 06-12-06 | 10:44 | C33EA55A | EB1AF7E5 | E2C40BC2 | 4EF15816 | 184D8E63 | 671F832A | 0DB38B7D | F08F2071 |
| 5624 | ∧ | 13-07-06 | 21:59 | A0938355 | A80C1599 | EF1292B1 | 33E67D0B | F70EEA65 | 900A1374 | 57D2883A | 848457A7 |
| 5625 | ∧ | 13-02-06 | 17:53 | 0D3D0E4F | DDD8878C | 83FA3F9B | 0D46F901 | E646A772 | A7797F5C | 0E41EB5B | 110D903A |
| 5626 | ∧ | 13-02-06 | 17:54 | E54AF785 | 90734868 | 19C74F3C | BC5BC85D | 28489F3E | 1BD53B75 | 9491C854 | F7CBC69F |
| 5627 | ∧ | 13-02-06 | 18:54 | 9125DD97 | DB7095F6 | E89FCE42 | 2F0AED52 | BD38CA86 | A4795291 | 01D6C3FB | 07E03A8C |
| 5628 | ∧ | 13-02-06 | 17:55 | 815F3CDF | EE0E013A | 9CF693B3 | A8CB1579 | 6301AB08 | 3D056BA5 | F5FD721C | 1AF12CA9 |
| 5629 | ∧ | 13-02-06 | 02:56 | C17FDCEA | 02140A44 | 4BCB76B4 | 7289EA39 | 91C8A696 | DC12E5DC | 5BC292B9 | 2243D916 |
| 5630 | ∧ | 28-03-06 | 19:55 | B8AC8C13 | 78FD42F5 | 4AC24A7E | 83671397 | EE94791F | A70C0EB7 | 0120C9D7 | D59846A3 |
| 5631 | ∧ | 20-02-06 | 15:43 | 2B317A27 | 8913FFE7 | 50AB5D72 | 97C965C9 | 37C0BDF1 | 6D53F016 | 1EBAAF5A | 5B5C2019 |
| 5632 | ∧ | 13-02-06 | 18:26 | C912CDEE | FFF562F50 | 7E613210 | 8E7FFB69 | 6DFE5BB5 | C8BF99C6 | AA260180 | CE98119A |
| 5633 | ∧ | 18-02-06 | 09:56 | 7B0AA90B | 2047CFE4 | 099B04E4 | EE6A131E | 2C4A2C0A | A8B65C28 | 3A9EE720 | 6B6FB391 |
| 5634 | ∧ | 13-02-06 | 02:29 | 63656F1C | 2F9122E2 | 7950BC9E | E23C0A60 | 8A944C09 | C828529D | DEFFD57B | 3BBDE213 |
| 5635 | ∧ | 13-02-06 | 19:44 | 109B4DF1 | 26E612B8 | EBA75FBA | 9C481C10 | A66755E0 | 0C033909 | CC40D5B7 | 7946AA3B |
| 5636 | ∧ | 13-02-06 | 03:02 | 81ACCFE5 | 65CC1E43 | 26D6A0A1 | 9C862069 | E116DBF7 | CE9A8329 | 1F5E209C | 7AE9676D |
| 5637 | ∧ | 08-06-06 | 22:47 | C5936798 | C2652EF8 | 5402E1B0 | 725D95C8 | A2DB96BD | 16940A46 | D7E45F7F | 65A08872 |
| 5638 | ∧ | 12-02-06 | 00:28 | 860B9142 | E93B328D | 5301C7F4 | D31F8817 | 885C15E6 | EFC851A7 | 69F8E9E8 | 961DBA65 |
| 5639 | ∧ | 18-02-06 | 06:09 | 9E837B48 | B46A037A | 3648C3D2 | AE1A229A | 563A5637 | 6F0E6FCE | 51BCC46A | D24AE14D |
| 5640 | ∧ | 18-02-06 | 12:05 | ACF009BF | 5E228E1D | 2EA519C4 | F9D57019 | 84B7BD72 | EECD8277 | 10ECD299 | DC874B60 |
| 5641 | ∧ | 28-02-06 | 13:27 | 866149F5 | 912249AC | FCFABB60 | 6B6BEA10 | FE77D944 | F4CA736C | B511B88F | B2E987D9 |
| 5642 | ∧ | 18-02-06 | 12:27 | 3234511A | E4476695 | 6C101736 | 625A057D | 4F5498CF | 587DFFDC | 91299D58 | CC2C7C9F |
| 5643 | ∧ | 28-03-06 | 19:46 | AA231A91 | E690E3C2 | B14E99D5 | 50CEAE54 | 0970B889 | 8E1F421A | 61ABE63D | 2C981EA6 |
| 5644 | ∧ | 13-02-06 | 03:32 | 8436E7DC | A641707D | 5034A58B | F251FAC6 | E56B1E20 | D465604A | 93624FBD | 3134FB5E |
| 5645 | ∧ | 12-02-06 | 21:50 | D6C0C02B | DD2D6FAA | 2B18322D | 1E856E2B | B16C4AB0 | 7E76B4B8 | 2B945552 | 7BBC866C |
| 5646 | ∧ | 12-02-06 | 22:46 | 8303C7D7 | 38726058 | 56773E8E | 7771B506 | B22D278F | 77EE0B30 | 98D64E1B | 6236D920 |
| 5647 | ∧ | 12-02-06 | 22:53 | 953D7F42 | D4A979CB | 10A0BD1A | 63130C5A | 0264AECE | 44CDAE2D | 2C3D13A6 | 78329B9C |
| 5648 | ∧ | 17-02-06 | 07:43 | B62B373A | 0D1910C6 | 37CC24FD | CDA95C50 | 0F9E0F8C | 1B40214F | 6956B3C5 | 10D93622 |
| 5649 | ∧ | 18-02-06 | 11:20 | 9E0F68C1 | 832FAD55 | 98D697A5 | 26F628FC | C7326986 | D5616156 | 153CC44D | FCE60A97 |
| 5650 | ∧ | 18-02-06 | 11:15 | 538666CB | B4B34B49 | 0008FE30 | A4DED0EA | 1CF0B85C | A1458A48 | 35889157 | 4E0D5646 |
| 5651 | ∧ | 12-02-06 | 00:41 | 47BF29CC | 95B13AEF | 4BF976D4 | 299C58CB | 8E0E6C86 | 1067C626 | D1A0A8C8 | 69BE0B30 |
| 5652 | ∧ | 29-03-06 | 03:20 | C94E6B54 | 1D34D945 | 12DE82AB | F71FBC2B | 83A013A2 | CFEFDF6F | C309C6D6 | 69CDC571 |
| 5653 | ∧ | 17-02-06 | 06:54 | A04884DB | B30BE186 | 83B221DB | 41D5F64B | 520E3DAC | AB4A6B86 | B4C5C167 | B7A73B8F |
| 5654 | ∧ | 17-02-06 | 04:57 | 8926A64C | 051FF326 | E0439CBF | 0FE38202 | 8E84CF78 | 2E101D49 | 5A0A1DBF | AB0DB61D |
| 5655 | ∧ | 17-02-06 | 02:49 | 315CFF14 | 88E205FF | 9F535924 | 6F1EEF1D | 4A2D74B7 | F5742D19 | EF1E179C | A73AE952 |
| 5656 | ∧ | 17-02-06 | 05:42 | E1C8E7D3 | AEA22846 | 31F54056 | 0AE20387 | C5570997 | 77992D5B | 8C91E732 | C8C16EF9 |
| 5657 | ∧ | 22-02-06 | 17:47 | 7FB6E3FA | F8888ECE | 897C5FA6 | 07406B1B | 94ACDBC8 | E02DBCF1 | 638EAB6C | 5295E33E |
| 5658 | ∧ | 09-03-06 | 09:04 | 77B0BD9C | 53A75440 | 09ED1D63 | 5FD4236D | FC011C61 | 9AA8FC36 | 2E291606 | 02D8CFFE |
| 5659 | ∧ | 29-03-06 | 03:14 | 1A99B0FC | 0489DD86 | 88E5540B | B93D6203 | 281CB5B0 | 4B7F3DDE | ABE614C1 | E5E54EBE |
| 5660 | ∧ | 29-03-06 | 03:15 | 3D1DF9E9 | 180A4172 | AF1DA92E | 1DA38C02 | 18ED210C | 3F55E5C0 | 633B99E6 | 19015DEF |
| 5661 | ∧ | 29-03-06 | 03:28 | 1ADD8E3E | 3781CE5C | 2EB7F5A4 | B78B8C41 | C47CDD34 | 6AC16AAF | 8B67257D | 764D060C |
| 5662 | ∧ | 20-02-06 | 21:36 | 4FB98448 | C1811682 | 64587717 | C93C87AF | 40CC72C3 | 27F3865E | 97ABC4B0 | 83563DFA |
| 5663 | ∧ | 22-02-06 | 09:06 | DB1FF6DB | E24AF44E | 46A92F8E | E0527F83 | 98FF9765 | E7D05DDA | 353CB557 | 5E981FFC |
| 5664 | ∧ | 29-03-06 | 03:03 | BE6B780D | 9CB4606A | BAE465B3 | 05E92ADD | FDE32F61 | F4A706D5 | 4FFBDA75 | 65830C5A |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5665 | ^ 29-03-06 03:36 | 9E983462 | E85076AD | 911FB65E | EC8369E4 | 737DFA87 | 51E92008 | AF3D9349 | 9389AE8A |
| 5666 | ^ 29-03-06 03:37 | 650F06B4 | 60AED56C | 1557A65F | AF0B07A5 | 79D54DA2 | 27B00E5F | 87A708CF | 5D018DBB |
| 5667 | ^ 29-03-06 03:37 | 21D59D45 | B8D58986 | 8BE2A66B | 4069D3A9 | 7B6DFB86 | 1A66AD53 | C8E11456 | 16F8D531 |
| 5668 | ^ 29-03-06 03:38 | 295FFFC4 | 5EB93E2D | 0F9A3B34 | 023F58AD | F2A425F9 | 085B7C7D | 0BC7981D | 24058F33 |
| 5669 | ^ 29-03-06 03:05 | 31F730C2 | 7A42A8DF | 7E36AA6B | 4EDA72FA | 4AAC22C9 | 669CEE32 | D49B6CBF | 4DCA29F0 |
| 5670 | ^ 29-03-06 03:09 | 4F4B45CB | C0E51545 | 5B87BA1D | DDD02A70 | D4F042F2 | 8C6A30EA | 9A7E6582 | D22EB388 |
| 5671 | ^ 29-03-06 03:10 | EAE975E6 | 46821794 | 29D74E7D | 7A02FC65 | 812D4C5D | 5C402970 | BF67CC98 | 8984F986 |
| 5672 | ^ 29-03-06 03:31 | 459320C9 | A8EC2972 | BEA22744 | 32F02926 | 2021576A | EB553F7E | 78D8212F | EDAE51F9 |
| 5673 | ^ 29-03-06 03:32 | A3F151D8 | 981271F8 | C088F09E | 19445624 | 33039601 | F2086D5B | 7363789D | DAE835F9 |
| 5674 | ^ 29-03-06 03:33 | 03CE7616 | 21FA253E | 29837DD9 | C4052D7A | 251AB18E | 7E14FC0F | 479A6F8F | F2C0076B |
| 5675 | ^ 29-03-06 03:33 | D2ADD6AC | 53B1801C | EE4970C7 | 06D8F6D7 | D00771C7 | 105162E9 | C44DE11B | 5AE65BAD |
| 5676 | ^ 29-03-06 03:34 | 6F7900A5 | 0CBE8BA0 | 04B80666 | E86FD0BA | 05872D6E | 8911B672 | B79F74BD | D94B7465 |
| 5677 | ^ 15-02-06 14:32 | D86A9303 | F21DF79D | CF0A3667 | 656CEAE8 | 29E493F5 | 3312E8A9 | AEEE41FC | DAA4F207 |
| 5678 | ^ 16-02-06 01:51 | 547776F9 | 99E9C09E | BB0202AD | 36419A3D | 233AA8A5 | A3C4F4E1 | 07FB41F2 | 9094DA48 |
| 5679 | ^ 18-02-06 16:27 | F8EEED13 | BC51CA37 | BF338C44 | A7BDF22A | 87DC817C | 18FDF1C9 | 0038EC3E | 417FB6B3 |
| 5680 | ^ 20-02-06 13:50 | 3CBC55F5 | 555DBC07 | 5F678DE7 | 13FB05F5 | DAEE3565 | AC55FEAD | AE9C9F2C | B2D010C0 |
| 5681 | ^ 22-02-06 12:51 | 1E64AB2E | 96FF87F5 | B339E922 | 2FB92E27 | 9A67F2B0 | 268C2BF9 | B58A0C12 | C40E0494 |
| 5682 | ^ 20-02-06 13:51 | B977C295 | 646518EA | 039777B4 | 99613BDE | 066B51A1 | 39AD6307 | 105A98F6 | E89175C8 |
| 5683 | ^ 29-03-06 03:26 | 106C9B28 | 6A4C756A | 120226FF | D59DC72A | F9838F08 | B6875CBE | 08686EFC | F4BDCD85 |
| 5684 | ^ 29-03-06 03:27 | B47673F5 | EBBDBFC6 | 0817728F | 04012B6F | 17467C61 | FFE92E34 | 64310F9E | CE33DC4C |
| 5685 | ^ 24-02-06 12:42 | B37A852E | A05190A2 | 7235A489 | 41EDA0D2 | 85146CE0 | 436CD233 | 1AE22EF5 | D04C8230 |
| 5686 | ^ 20-02-06 12:17 | 380C8DA9 | C7936223 | 3C29B442 | 4D231F58 | 514349DA | 0AF81ADB | CC60EA11 | DCF75786 |
| 5687 | ^ 04-03-06 04:55 | CAA192E6 | 2C1A1FA8 | 5DE3F817 | 410C6746 | 0DB14916 | CB7D01AA | A3371B29 | 47DEB5B9 |
| 5688 | ^ 04-03-06 04:48 | 8BF08A86 | 7EC9C053 | D594B109 | DCEF2906 | 7D370227 | C3964090 | C3F02C52 | 0E18552D |
| 5689 | ^ 08-03-06 20:14 | CED61FD0 | 49BECD46 | 23829EB0 | 3A1DD663 | 37D721F7 | A0D86B14 | 5ABA9B48 | 84B90CF2 |
| 5690 | ^ 22-02-06 08:21 | 031559E7 | 5FDBDB68 | 2B72454D | 5C2B7E70 | 07B2F233 | D215B917 | F2F65E85 | 99681856 |
| 5691 | ^ 21-02-06 05:55 | C320C9C8 | F8B54460 | 83DEC406 | 9204FEA4 | 75EFEF50 | B5114CC9 | 7FE3BA10 | 971DFDF1 |
| 5692 | ^ 21-02-06 05:23 | 89EC5890 | 111867E9 | 479AC4F5 | BEADDF37 | EC5FBC60 | 8A0DACA5 | C0A3E0FE | AAFD43D2 |
| 5693 | ^ 18-02-06 18:57 | 51896A0B | 4D582F63 | 08D134B1 | B846985C | AB68AB36 | 6A540AB8 | 58E045F1 | E489CA10 |
| 5694 | ^ 13-02-06 20:32 | 22F73B1B | BC52F34D | 09A6D742 | E0CD79C7 | 788BCA43 | 35A5B0B9 | 9102BC1C | EC2BB70E |
| 5695 | ^ 16-02-06 01:58 | 541B21EA | CF329EA0 | 067293F7 | 41EC909B | 615AAFA7 | B6C733C2 | B0EBF20D | EAE12C3B |
| 5696 | ^ 13-02-06 19:51 | 72E77C1E | 02B97768 | B96689AC | 00BF7D70 | E07C825C | B03A56E6 | 1CA4C7E1 | 6CE81F09 |
| 5697 | ^ 18-02-06 09:59 | 37EFE1A4 | DACC721E | D7436D20 | D5427298 | 25F8A035 | 5D1BED2E | 918DE7E5 | 96B546EE |
| 5698 | ^ 11-02-06 23:43 | A327C305 | 2A92882A | ABE62664 | 81A435DD | E10BFA79 | D07164B6 | E154E412 | A9470680 |
| 5699 | ^ 18-02-06 03:42 | C324E3ED | 00E88F0E | 8D3FFC76 | BC57A184 | 6B62C3AC | 8C0C1415 | 078F1158 | B0AB1C7C |
| 5700 | ^ 18-02-06 03:45 | 40FD3422 | A80EF57F | C7EE7F34 | 0DBFA496 | 023B18B6 | C737D88C | 1951C3DD | 9F822066 |
| 5701 | ^ 13-02-06 20:43 | AA654727 | FB7ED844 | EEB63204 | 00549754 | 59EFDEF0 | BC80E6A7 | 5D6159D0 | 11D2554B |
| 5702 | ^ 13-02-06 20:06 | 36E774EF | 53D70834 | B45765F1 | 1E6EFE7B | 096D869A | 67F5416E | 66685ED6 | 29395A79 |
| 5703 | ^ 17-02-06 14:25 | A2F67EA5 | D285CBDE | 39419430 | D63FEED7 | CAF92DBE | A2D36D48 | 6155DAB5 | DD5342C5 |
| 5704 | ^ 18-02-06 01:10 | 0F63FAA1 | CE571981 | 6DE54E7A | B93192DC | E74DFB1C | 55F86C97 | D5B3872A | 24B36ADF |
| 5705 | ^ 18-02-06 01:37 | BDBDBBC6 | FBE6D942 | 1A28EBFA | E4D1AF3A | 4FB3F98A | 60788511 | B9A108C3 | 6FC02C81 |
| 5706 | ^ 12-02-06 01:17 | 5A95DE46 | F00961C3 | 45390C08 | 651227CF | 2C8ED99D | DCB36DE8 | A95E246B | 31C0C23E |
| 5707 | ^ 17-02-06 07:55 | 94599701 | 610A4FA3 | 5F264F15 | 23C8F280 | B4178FC5 | 7F5212C0 | 8B2CB074 | ADE31142 |
| 5708 | ^ 12-02-06 00:44 | 3FDEBE94 | BF26DAD8 | 3EFCDF63 | A9457751 | 23538616 | 6EF413D6 | 8F80790C | 2DAD8546 |
| 5709 | ^ 27-11-05 18:27 | FC038F29 | 7DA5EC84 | AE32F154 | 16431E9D | 615A9EE2 | 8B93E151 | 17679100 |  |
| 5710 | ^ 26-01-06 20:50 | AB5505B7 | 445DC17A | E3D7C891 | 2959E296 | 31DD1D35 | 3E1DA429 | 1553090F | F8FFC73C |
| 5711 | ^ 26-01-06 20:50 | 0E0D8651 | 0C2D2C09 | ECAAD4C9 | 326BEE51 | 85214780 | D1F41CB8 | A59E2236 | 185E075B |
| 5712 | ^ 26-01-06 20:50 | 5C4A58F8 | CC899E2A | F86DABDE | 2D67D7BC | 33231007 | AF28F822 | 8E9B388F | F7072C4E |
| 5713 | ^ 15-12-05 00:52 | D416BA91 | 5BB5C253 | D4302D6C | A5162AC9 | FB43E6E8 | 6F733044 | C5A7A6C3 | A0990714 |
| 5714 | ^ 05-02-06 03:56 | 2992185F | F542C083 | 41E8CF53 | 4770F9A9 | C5C9C10B | 689C3233 | 2224D955 | D3D32055 |
| 5715 | ^ 05-02-06 15:49 | CE9B9AA8 | 65D78FE0 | 811CB683 | 1CBDE1C7 | 51AB574C | C91E5415 | 1BA11081 | E43A7ACF |
| 5716 | ^ 29-03-06 03:00 | EA6CBD6C | 2EB005A9 | A7B439EF | E28D03D9 | 379665C9 | AFDDE323 | 4A22CBBD | 2C5D616B |
| 5717 | ^ 05-02-06 03:40 | 9192C963 | 0A0E317D | 01F9461B | 57A17DE5 | ACCD7791 | C4A037F | AE81B997 | F2D38F1E |
| 5718 | ^ 09-02-06 01:30 | F33BEB15 | 2439C273 | 49AEB8BC | 5478C078 | 0C3419FA | C6BBF695 | A974AF5A | C1D9D2F9 |
| 5719 | ^ 15-02-06 11:48 | C058FD9C | 2A0CD47A | AC83FD38 | C486CEEA | BA2C2EA9 | C18337DA | E8166BA5 | 774CC01C |
| 5720 | ^ 15-02-06 12:14 | B0EC3505 | E1FBAEF3 | 6ECC9897 | 62CA5962 | BCBAEA96 | 229C4521 | D7010CDC | A84CE6BA |
| 5721 | ^ 09-02-06 17:38 | 6D167D0A | 322574D8 | 0F3B3DCE | AA824803 | C7FCA8EC | 9B5CAECE | 31711A6E | A657ADFA |
| 5722 | ^ 09-02-06 17:37 | BF3E85BA | 48A1A0B9 | 8964BD8B | 4D3F6018 | F8D6204C | 1D2CEE8D | 67721F7C | CF6820A6 |
| 5723 | ^ 15-02-06 12:14 | 7875B12B | 4D2A89C4 | E17E52B0 | 33931FAA | 3BB34B00 | 8F83425F | 1078810A | DC8AF3D6 |
| 5724 | ^ 15-02-06 12:22 | AF393C3E | FEE8FE52 | DC78A823 | 7AB0048C | E42CC07E | 5A680D7C | CAD3F7F5 | 47DB4740 |
| 5725 | ^ 31-05-06 20:54 | EBCE21C9 | C139F4E9 | 6ECC1E9 | DE5F9452 | 92F937C2 | 17B45606 | 611B90A1 | 480CFF02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5726 | ∧ 04-03-06 11:14 | 686FF40C | 2011418C | 2256C6F9 | AA1F4281 | A76418D5 | A19968C5 | 093E9BD2 | 83AD9531 |
| 5727 | ∧ 28-03-06 16:03 | 2D555920 | 85E72F20 | E7B4D395 | 7909DD26 | 570BA12A | 8128E7F4 | 3F80570D | E44A610C |
| 5728 | ∧ 17-04-06 21:42 | C205EBF8 | 6DA3D565 | BA0C5114 | 257DA60F | 90747DDC | EAEF9F8B | 903186FA | 4FE2CEB7 |
| 5729 | ∧ 01-03-06 13:47 | F3C02A64 | 089927B4 | F21792A6 | F3137829 | 03FB4912 | 4889CA69 | 03A75D3F | 37FFD92A |
| 5730 | ∧ 01-02-06 00:10 | C42CF137 | 0E1C3B5 | C772AA14 | 0051E7E7 | 687BB321 | 9B4B4E44 | 4603E225 | F382D14F |
| 5731 | ∧ 21-02-06 00:49 | 28464839 | 71DEC805 | 2FA49EF7 | A877D95B | 5E393180 | 7C42FFA8 | 7673C7F8 | 73BF0B2A |
| 5732 | ∧ 23-02-06 11:50 | 00BCD11D | B6D20D21 | 9AAF8154 | 40636571 | 2A8C9B95 | F6FECF2F | 6A9E243E | C6789D7D |
| 5733 | ∧ 23-02-06 11:41 | 9C9C4493 | BCEB62F5 | 96E84170 | E290A9E7 | 9C7A06C9 | A1FE7CE5 | D1B22E8B | 0AF35750 |
| 5734 | ∧ 23-02-06 11:27 | CAA8D49C | 6D15719D | 1FB6B2AB | A620AA70 | 9DB1A578 | B89E1709 | C3ADE158 | 9971C982 |
| 5735 | ∧ 21-03-06 12:41 | 043ABFC7 | 40732A71 | DB2387DC | A6A64955 | A5C0FB8B | 6EA52E01 | 056CA7FE | EBC810F9 |
| 5736 | ∧ 16-02-06 21:00 | 454FD504 | FA70ED19 | 3BA478C4 | C1448826 | D7B96E58 | 800A2595 | B23F2373 | C1FF9872 |
| 5737 | ∧ 16-02-06 21:00 | C9A64CDA | C383CEBE | 74AFFC89 | EA5CF184 | 7F097F68 | 9F98EBFC | EA83Ab5B | C9EB1CEA |
| 5738 | ∧ 09-03-06 02:23 | 4FCFC986 | 1611D40E | C2AE6518 | EAA285A0 | C9E90893 | 458154F0 | 41639AFC | 876FC446 |
| 5739 | ∧ 02-02-06 11:43 | 36246F64 | 5E3E0037 | 965F4C97 | B1B8A934 | 4EAB04F8 | 6D89B13D | 48AF9770 | CABAB0F0 |
| 5740 | ∧ 13-09-05 00:18 | B75F05F2 | 7D4EB0D0 | 60B041E1 | 2A96191B | A8ACD7F7 | B21BFB18 | A2D6D98C | 9229991C |
| 5741 | ∗ 10-03-03 00:54 | 63E2DD22 | 330E4F65 | F9CF5204 | AF27C2E2 | B59734D1 | E7FA6B29 | 9BC48534 | 1A86BE5E |
| 5742 | ∗ 08-04-03 20:19 | DA97ECB5 | 180F7438 | 4224E394 | 0EC3953A | 23D70733 | 02F72D55 | 17D282C9 | 42A64D44 |
| 5743 | ∗ 03-04-03 14:10 | 5CD30A3F | 74F0092E | B9586E0A | 2A1D3A0C | 7F715FC4 | 28F979C1 | F7905379 | 69AE772B |
| 5744 | ∗ 22-09-03 01:40 | C60E910E | 722C6E1A | 55949EAA | 300CE0FE | B406B737 | CECB3403 | C538B714 | 31BBF4C1 |
| 5745 | ∗ 07-10-03 15:58 | 3F2B6D10 | E61C3B51 | E1EE3A6D | D176A1D4 | 424160CE | 6F44E2F5 | 006F9255 | DB8C870E |
| 5746 | ∗ 22-09-03 01:35 | 804D17CE | AC840C59 | 13652CCC | 8613C9E7 | FF52ED90 | 95AFEBD0 | B98949F2 | F17B6080 |
| 5747 | ∗ 22-09-03 01:39 | 9681E2CC | C38470B7 | 1CB03AC5 | 28FFA4C3 | 62370214 | B4CEA2C3 | 4E8B1930 | 8EE4BB49 |
| 5748 | ∗ 22-09-03 01:29 | AFDBFEB8 | 3369670B | FA8992EB | C00AD795 | 2A26D9A7 | 9590A308 | 22963872 | 46300B4C |
| 5749 | ∗ 22-09-03 01:58 | EC4A33C8 | 1D3CB91C | ED10C892 | 7A50D8EC | 49E90367 | F3DFA650 | 83D9A5E5 | 8D6629E5 |
| 5750 | ∗ 08-10-03 13:03 | A4AD0547 | F67B20D3 | 051BD485 | 2A2F987E | CE3E1EB5 | C853B92D | EDA7D5C1 | 45BB07B1 |
| 5751 | ∗ 22-09-03 17:40 | DA166347 | 0BBC131D | A960A4C0 | 658E5BC0 | 94C9CA16 | 16FA8204 | A278DE6A | 160BC2C8 |
| 5752 | ∗ 22-09-03 17:43 | 7133FAD0 | 4B06808D | 430DB346 | 62906205 | D202D6ED | AD1F394A | A7381C6D | DF8D2C14 |
| 5753 | ∗ 22-09-03 01:48 | 6AA4588F | 44554199 | 1F72C38D | 506993E8 | 220243B8 | 93A352D1 | AE5EAF07 | A3A0933B |
| 5754 | ∗ 22-09-03 01:50 | 6C38A228 | A9FD5EEE | 039C0D62 | 8C7814EC | F64BA779 | ADA84C18 | 50C0A114 | 6FAA5CF0 |
| 5755 | ∗ 22-09-03 01:55 | C824B5B9 | 4800C916 | 0DEFE95B | 5CE50E0B | A272764A | 68B0182E | C55DA820 | 936C87B6 |
| 5756 | ∗ 22-09-03 01:45 | B431740C | B8E20742 | AC95ECEA | 7032D52B | 063A74C3 | 7EA772DE | E6E0D672 | D40D822B |
| 5757 | ∗ 22-09-03 01:45 | 74FE0649 | 403ABEAB | DE85D847 | A502A529 | 4F8CCF05 | 333F8CE8 | 647C4391 | E749C18E |
| 5758 | ∗ 22-09-03 02:11 | EA0674FF | 1F43809C | 32CCB9D1 | B2526757 | 96C8A69D | 56AB60F5 | 9461895B | 4A4C557A |
| 5759 | ∗ 22-09-03 02:14 | D02447F4 | F7189F89 | 3E159C51 | FE6EDDA4 | 0D2A578D | F95694BF | D591728D | B3C52BBB |
| 5760 | ∗ 22-09-03 02:17 | DDF271BD | 2A122492 | 55B19ED9 | EEB6D48E | FFA135B5 | 391C6A58 | 87DC7312 | 9794BB47 |
| 5761 | ∗ 08-10-03 13:19 | BF61FAB2 | 60C6FEC0 | C986E0C5 | 2AD95AFF | FEB2F1B2 | 9A0B7E27 | 8BC58DF5 | D0A9A1F9 |
| 5762 | ∗ 22-09-03 01:30 | BC743910 | 06E402CC | 02379281 | A6DE478D | B541F1F2 | 249A05D7 | BA367C0F | 54A411FB |
| 5763 | ∗ 13-06-04 15:31 | FF144FE5 | 8F84DFA3 | 9FAAF960 | 699C7097 | C152FFF0A | 74DC48CE | 8BBEEA99 | 0C3DC7B9 |
| 5764 | ∗ 13-06-04 16:56 | 18BDB3D9 | 0D89C43A | 84790D8B | 8A8558DB | 1282FCC2 | 7FB4115D | 09A55350 | 5F7E00BB |
| 5765 | ∗ 14-06-04 00:16 | 87E313F0 | C9668F81 | BAE9AD7C | CAA3C3F6 | 34D2F384 | A443F533 | A8011BC3 | FB4EDF17 |
| 5766 | ∗ 06-05-03 14:50 | 86795587 | 102F205B | EAC5EB9D | 5E21D72B | AF1C064F | 42074BFE | 1185955B | 57C415D9 |
| 5767 | ∗ 21-09-03 22:57 | 42688004 | 9128B9DB | 563DD243 | 1BA2FF32 | 9B88D033 | 884E809B | 6B6D27D7 | ADDEDA14 |
| 5768 | ∗ 06-05-03 14:51 | 84A36867 | B66DF6BC | 882F1D77 | 6BD6734D | C68B9B91 | AF8C20EA | E173D687 | 79940C00 |
| 5769 | ∧ 13-12-05 22:27 | 396399DA | FA5A4863 | C138E0E2 | ABC86E8C | 7EE1623A | 1DE8347F | 1AADAD89 | BDC1C635 |
| 5770 | ∧ 04-03-07 13:49 | 7B91FE27 | 68307A83 | 8FDAEAA3 | 4BB4D395 | B91F88DE | 7EB66504 | DEECEC72 | 4E174EB9 |
| 5771 | ∗ 13-06-04 15:07 | 05FC0ADF | 25C36159 | 1E253F93 | 433D99B9 | 47D841EC | 5D23FBD3 | D2B7A8E2 | B3E60278 |
| 5772 | ∗ 13-06-04 15:11 | 041AE597 | F9FAA6AC | 9677BBCF | BE2E9DE5 | 1E85E020 | 882790FA | 62F4BFC3 | 823AD177 |
| 5773 | ∗ 25-05-04 19:03 | C30D5C73 | FD0AB884 | 164CE1C7 | 6502D15B | 789A4AE0 | 2CAF2BD2 | C44B9E34 | EEFF1523 |
| 5774 | ∗ 25-05-04 19:06 | 681D65DD | 8F676367 | 2BEE7D50 | 92031EC0 | B48B81CE | C46BC58E | 062D98C4 | 8BCF52B2 |
| 5775 | ∗ 25-11-03 13:52 | FE878A4B | 1E9188BE | B7F3A2F3 | 41A8C242 | 12D77584 | 73C74A0C | 07672270 | ED924804 |
| 5776 | ∗ 21-06-03 12:09 | C968DB59 | F6596FE9 | A785E0E9 | EF764B29 | 3207F9A5 | D93F2FC5 | 09CDB0A2 | 7AC24683 |
| 5777 | ∗ 25-02-03 23:17 | 101F80AC | FE6F2FFE | 45472743 | 3192130B | 7E585E3F | 9AF6E629 | 1D6E2BEF | 0EC02AF9 |
| 5778 | ∗ 15-04-03 13:54 | DCECECF0 | 26B563CA | F13606A6 | C00CC45E | 213EA0C1 | B5125738 | 9051A1F4 | 5F1E7B8D |
| 5779 | ∗ 06-05-03 14:48 | FA3E4D70 | 78A6EF1B | BF6F10B1 | D1CF2D40 | EB085725 | D6FECB86 | 20BC598C | 64048CDD |
| 5780 | ∗ 05-10-03 15:30 | 9917DF88 | 875A02B6 | AE0C2244 | 02ACD9D5 | 42F9739C | 0149D05E | 40DA2D10 | 4CAEAE0C |
| 5781 | ∗ 20-09-03 23:05 | C3578B6D | C5FF3B76 | A426A467 | 428C00F8 | 2A35FF90 | AACEDC2A | 29DAA4C9 | 72668010 |
| 5782 | ∗ 15-04-03 15:48 | 8BE38B06 | 0997C0DA | DDF5154F | 981168CA | 5790C432 | AD391A41 | 964072DE | AA8BCFB7 |
| 5783 | ∗ 05-10-03 15:52 | A0BE4C30 | 353A6B92 | 0540F735 | E183E471 | A4321572 | 539D4D6A | B6940D98 | 824C1B69 |
| 5784 | ∗ 01-04-03 20:56 | A5420337 | 62A101F9 | 0F3A6835 | 52A2DC20 | F3EAFB0C | D91C08E | F0A0B72E | F23EAC00 |
| 5785 | ∗ 14-03-03 18:44 | B22E90DA | 70C6056B | F1C2B8BB | 30ABEA89 | 8310F54C | E41269A3 | 73E8Ab6D | 50FE6179 |
| 5786 | ∗ 27-03-03 00:01 | EACC5D1A | 869A000D | E894DE8C | 757346AB | 7C9F866D | 4E91A8CC | 88825389 | 22464BC1 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5787 | ∧ | 03-08-08 05:32 | EB585970 | B9E756A5 | BDF4DCCA | 1886B471 | 489A9D80 | 03573743 | 2BB496B5 | 795053F4 |
| 5788 | ∧ | 10-05-07 21:08 | CDCE7DFC | 20DAA9C4 | 06F8423B | 34B15B26 | 49D97126 | AACC2248 | BAC8AE03 | 62F6419E |
| 5789 | ∧ | 14-11-07 18:20 | 12398ECE | F6904628 | A69DC26E | 65D6BEC8 | 7B861E11 | 65A38F1B | 2C293796 | A64B8B6C |
| 5790 | ∧ | 14-11-07 18:17 | AA19358D | E84F0077 | 05DD8E39 | 57FB9135 | BFD28772 | 5E3D4862 | AE64C1FA | D5BD3245 |
| 5791 | ∧ | 25-07-07 22:28 | 0A46F7B6 | 3072A108 | 5A5629ED | C42A1F3C | 17D772AD | 2E90AEAB | F6F62A55 | CA48235C |
| 5792 | * | 17-02-03 20:45 | EEAE62D0 | 84251FC1 | C1ACDFC5 | 2246388A | 5275E48A | F71617FB | CA789797 | 36154020 |
| 5793 | * | 26-11-02 19:48 | 152931A0 | 023F6D67 | 3A82AD7D | 7F5C5424 | C2546F1F | 7E240FAF | 435A577A | 448248B3 |
| 5794 | * | 04-09-02 17:43 | A87F5FA9 | 4FD9B9A2 | 9FCE0F79 | BB04C8B4 | 6092469A | 43C9AF2D | 1DB7B343 | D7978BB6 |
| 5795 | * | 14-08-02 21:59 | A52CBED3 | DE3380FF | 418DA3FF | FDD8C9A0 | CF031CE0 | 6D94F423 | E1BA31E4 | D4BDFF8B |
| 5796 | * | 25-09-02 02:56 | EF26D159 | 94B8D0D9F | 466A76A7 | 8F5FA84F | F11A2DED | FAE7CFE8 | C3D12544 | EDA3EFAB |
| 5797 | * | 08-08-02 19:24 | 5D3DA99F | 56098400 | DC9489EA | 50016DD0 | 76CBDC45 | 8B2DF3A2 | 7FB3C75A | 71FDE9CF |
| 5798 | * | 08-08-02 23:11 | C2AE7187 | 65B6818A | D4488757 | EF1BFD38 | E18B4715 | 02D16037 | EA44D4EE | 698E70E0 |
| 5799 | * | 19-08-02 02:01 | 64C6BD79 | DF38F2E2 | A84857E3 | 331FCC4E | 5381956F | 7A8B437C | 2D10C569 | 0383608D |
| 5800 | * | 18-08-02 23:48 | 2043B410 | 537C4766 | E9F492F7 | FC64DF9E | 1ED2F951 | AACFC4E8 | 294BEF37 | E6568BB5 |
| 5801 | * | 12-12-02 15:08 | 2DB5D40C | 21D4C654 | 8F6B79F8 | EA7489F9 | 8902C06B | 981ED639 | E89E4361 | 8E2BB0D0 |
| 5802 | * | 18-08-02 23:48 | F122DA9A | 8D3A7984 | E43FE21C | 67A1B240 | 6F2E13B2 | 27B31026 | 6E4E589C | E2CE8ACB |
| 5803 | * | 18-08-02 23:47 | B3B26A90 | CF6A6E96 | 6446AC24 | E3A79A31 | 07171E99 | 15E8CCDA | F1E95F48 | 5AE459B7 |
| 5804 | * | 26-11-02 19:45 | A1C6F3FF | 38986904 | 9B422C84 | 52E88AB0 | 351428F0 | CFAB0C74 | 333D16BE | 4D3B0447 |
| 5805 | * | 04-09-02 18:03 | 24F04E40 | F0F994D8 | F4E1D05D | 5D089ECC | 6142A595 | 8C0D256B | EF7CC871 | 887D59DB |
| 5806 | * | 26-11-02 19:43 | 91A5970F | 526076A5 | 1EEAFD24 | 418CB8B3 | 226AFB63 | FCEC7F40 | 55D237BD | EECD73A9 |
| 5807 | * | 10-06-02 15:41 | D1DB5782 | 63B642AB | BBED967D | 258331F0 | ED116AC5 | EE73C7FF | 03194247 | 62E5A62C |
| 5808 | * | 10-06-02 18:01 | 18C6E516 | 552C9B75 | 72A94299 | D22E1A63 | 77CCBECD | 52F159B4 | E47348A2 | E271FE7F |
| 5809 | * | 30-05-02 16:32 | 5F8CD573 | 8886EADB | 886DC2D0 | 5DEC761B | 21586D74 | C58EE51D | 169BBC50 | E11D6B38 |
| 5810 | * | 10-01-03 21:56 | 30AADC83 | 43689934 | F1481534 | D72984BB | D8BCB174 | AD7A5A1D | C594F3E4 | B7F0E784 |
| 5811 | * | 09-06-02 14:19 | 79DCE229 | 4BDC08BB | 53B73F07 | 5CDC0807 | 6A11DD9A | 7EAE2DEA | 423332C2 | 5F22D26D |
| 5812 | * | 10-01-03 22:00 | FB49673A | 9CB95D12 | 60C7FE47 | 70C7B9B9 | 4D361A42 | 2EE3042EC | FBE482D1 | 11C5953 |
| 5813 | * | 10-01-03 22:00 | D6B7B808 | 9F7CE102 | 289ECB1D | 6A0B483B | 369BD5D4 | B1F21FED | D57D29A2 | 033B10F8 |
| 5814 | * | 10-01-03 21:59 | 39DBF102 | 45B58A3B | A9E45390 | F2361FD2 | 36AD80EB | FFE8AFF7 | 20D2707A | 11C24EAB |
| 5815 | * | 10-01-03 21:59 | 7902EDAA | FB02B7C0 | 0D9867FA | A6DEEF67 | 4EAAB7EB | 50D39D4B | 902AC5C8 | A0CDD1FC |
| 5816 | * | 13-02-03 18:55 | 2DF729BD | 2D190992 | A104F228 | 0AA8A39C | 5722B269 | 463DB0A6 | 05638D8A | 9F4C5708 |
| 5817 | * | 16-02-03 18:24 | 7E22A921 | A9E40658 | BF7DBC05 | CD7E3C2C | 2AC7FE98 | 46A1F6F9 | E1749E73 | CA81BAF5 |
| 5818 | * | 14-02-03 17:19 | 3326CE0F | 0103FB84 | 7FB0B5F8 | 8834616F | 65A1AD04 | CC6F4B39 | 3C6241CA | 6DBEA6F0 |
| 5819 | * | 17-02-03 15:52 | 23D34E83 | 1B8586F6 | 24B5E449 | 534BF63F | E96B8AE3 | F7EC4618 | C89C91BE | ED2EE30D |
| 5820 | * | 12-02-03 10:29 | E72DA8CC | AB9DBB70 | F5B32B77 | 93CF2563 | F4CA0950 | 58B0C562 | 911E32D4 | 6C57D5D8 |
| 5821 | * | 14-02-03 16:55 | F5FB7FFA | 6F98B0F3 | DC00AC46 | 5243098B | DFCBC1BD | 86EEBC0B | 21B9EC5B | B18C2BC1 |
| 5822 | * | 13-02-03 19:09 | 108BA08D | 783A4F40 | 27087F16 | C34B1E35 | 67B1B8AC | 67E7BD36 | 20937B48 | DFF13B32 |
| 5823 | * | 17-02-03 01:18 | AF361630 | C8CB6E6E | 93340946 | EB99F2D6 | 449982AD | 2ABDD7 | 8714F1FF | BCB9C3EC |
| 5824 | * | 17-02-03 16:15 | C56FB9D4 | 3D6EE474 | 888DB95A | 476B198E | 31C63DF1 | A71355D7 | 56FD0921 | 3E0F261C |
| 5825 | * | 17-02-03 20:27 | 3B0B20D1 | 04202163 | 6F02939E | 7B583F94 | 473F1447 | 249901B7 | BA432FBD | 464ED296 |
| 5826 | * | 17-02-03 20:17 | E73059F0 | 52EA1CE4 | 9316A7D4 | 72F6F34C | F51B4538 | 4354D87B | 41515C8B | 9A7B8550 |
| 5827 | * | 18-02-03 09:56 | E70EFDC8 | 7682431D | B391753C | 5A79ACA4 | EC8EF417 | E68EE082 | 13B81582 | E160038E |
| 5828 | * | 18-02-03 10:05 | 46656344 | A861339A | 91DB6224 | 53C9BDA4 | 734A3462 | 12F24CF7 | 4858DF14 | 373BF01F |
| 5829 | * | 17-02-03 20:20 | 87B51FF5 | 2DB059A0 | 31F6241D | CB9900A0 | 6F338F6B | 82030D6F | E3FE2A03 | 2A4E70FD |
| 5830 | * | 17-02-03 20:20 | D5487C95 | EEC891CE | 1DD43867 | 4202CAFB | 69272CE5 | 51882D81 | 348D3055 | 994615E6 |
| 5831 | * | 05-07-02 21:22 | F728BBF4 | C2D5533C | 1520B94B | 40BB29D0 | CB5C5B02 | 79C5E583 | DF262326 | E4DF4C8F |
| 5832 | * | 28-07-02 18:10 | FD8922F3 | D85B2BE8 | B777497D | 879755B6 | C21FB784 | 0F315F2C | 769C7D05 | 51F1B24B |
| 5833 | * | 24-07-02 22:29 | 33EE120C | 98DBAAEB | EDA424A6 | 4A3E3AFC | 97167C78 | D5454824 | 6B7624D2 | E806F189 |
| 5834 | * | 28-07-02 20:38 | D760877B | 73B05743 | 682C7108 | ACBBB827 | 97FB5C9A | A76AD37A | FDA1240B | F60C6847 |
| 5835 | * | 28-07-02 20:33 | 673E0305 | CDCECAE9 | 64480AC9 | 8D494820 | B7F161E6 | 714984E4 | F316B7F3 | D5358786 |
| 5836 | * | 28-07-02 20:43 | 66A3C0CD | 6678E5E4 | F9E8AA73 | 00B60A4E | 23F0B44E | 282E709F | 7CBCEAAE | 3786E160 |
| 5837 | * | 28-07-02 20:42 | C9EC76FC | DDABC320 | 6C74A60A | A6A40373 | 1A7CE3CE | 12E46BE3 | 2FDE2675 | D24E4B3E |
| 5838 | * | 26-07-02 21:16 | BBBDA606 | EF581273 | 466B20A4 | E34218F8 | 456C764D | F25C4534 | 5F8DB8EF | B60FC471 |
| 5839 | * | 25-07-02 22:55 | E3A690EF | 07D4B116 | 790B693E | DF603E75 | 2409BAB | 2C7E1F85 | 78428D76 | D2F692A6 |
| 5840 | * | 13-09-02 22:45 | 4086489E | DDAC25FF | B7D5D292 | 3153433E | 555DA9A0 | 4F0CB2AE | 5E117090 | CCB6AB93 |
| 5841 | * | 25-07-02 22:57 | 89A1A19F | E08C78B6 | 87447E9B | E4F27DD0 | EA1D6998 | D600BD3C | 79D2FC51 | 3ABBEC09 |
| 5842 | * | 25-07-02 22:57 | 98EF132D | 54DAB4B9 | 3B6D571C | E0B2F37A | 87803E29 | 5A3E7128 | 994D0A81 |
| 5843 | * | 26-07-02 21:13 | 9704940D | 4467A8F6 | C2FC1584 | 5B3CB7C0 | 92434416 | 6C39CD9B | 6F7B5B01 | C00942A1 |
| 5844 | * | 25-07-02 17:27 | D804A04A | C8067746 | 3571D639 | 7AE2D574 | 2E4CE2F2 | 79F3B280 | 61F8C528 | 0457A883 |
| 5845 | * | 25-07-02 01:50 | 3969CEAA | C3C78E21 | 30B740C3 | E718D3FB | 18AF761B | BF7724BB | 2CD1F26F | ABE49096 |
| 5846 | * | 28-07-02 19:09 | 53B5EB0A | CB214A2C | 329F66B4 | 48842ACC | C2599124 | 441E1840 | 9CB06CC1 | 0D1F04CB |
| 5847 | * | 28-07-02 19:01 | C994B723 | 4F50A4D4 | BBAD561F | 404053FA | 4109BA68 | D0C01594 | 65E59AC2 | B3E2D5EB |

| 5848 | * 24-07-02 22:29 | 8A65991A 2E43C0DE E4484E3B 00506F07 D559EC98 2DC9FC69 476A1395 D2398840 |
| 5849 | * 10-07-02 22:03 | 4C4226C9 2E1CD61C 3660206F AC05F057 66382C92 8B62A88F 426285AE 5198CC34 |
| 5850 | * 05-07-02 21:10 | 6FF1325D 669DCA58 0461872A 49B490D2 6B3F0C6F 15CBBE02 C3192BF7 06FD2E0D |
| 5851 | * 01-07-02 17:44 | FA2DF0B1 3F3AC0F2 93E1AA58 306B63FA 3DB53855 EE80C432 E47F339A 5F0CB784 |
| 5852 | * 28-07-02 20:49 | 42AE9AF7 C92A505D 65722A6C BA7082BE D1C3DC48 688DA7AB CB09D87D FEE8EBE3 |
| 5853 | * 28-07-02 21:59 | 9FF34A09 6F539ACC 7712A42C C2F79C17 3D3F2441 A9332C8A 608FFAEF 7EA95522 |
| 5854 | * 28-07-02 21:11 | AE0821BC 8C47A83D 7EBBC3F3 02F898F6 BCE4422D 5AF0492A EE06A4E6 7B61F67E |
| 5855 | * 28-07-02 21:54 | CE80B448 5AC20C9C FD54C397 040EF997 ADC0BA7E 6ADBDA78 86E6FFCB 48EF6C31 |
| 5856 | * 28-07-02 21:52 | 266510F8 96DEAB07 0669DE3 C6AC99A6 746F308C 9891200F D16B37B0 EEF4E215 |
| 5857 | * 28-07-02 21:52 | B5B99433 6765B6E1 15618F76 09C55C12 2AD3D838 FB810D54 E045EB76 62C3E1F1 |
| 5858 | * 28-07-02 21:59 | 47CC6089 6ACE59F8 AC95B189 2C7D813F 9B1F700B DB0B3CC7 1F1FEA93 B6FBD270 |
| 5859 | * 11-07-02 23:30 | 2E01BDE8 B12E0BE4 39F24DDE 5032B9CF 94A3FDF6 9E76B598 81AC0D6B 3654A359 |
| 5860 | * 11-07-02 23:29 | E67B22DE 89DAFAF3 A32AD4AD E9150FEE F1D013BA B4B2451F 283D7C90 34259D85 |
| 5861 | * 12-07-02 00:19 | 39BC0CB4 02D23E9F 30EB6290 DC170FC4 3DBBF3A4 2C9990D0 E4749102 0E1B0FDA |
| 5862 | * 11-07-02 23:33 | 5B52EABA D0E6EB97 3B47D172 5ABCA4DC D9108427 2839ADE6 5074E047 DB89960F |
| 5863 | * 11-07-02 23:33 | B78E094D A495B351 699ECA17 5F91FD36 5FF36F1E F6547961 A48F6C84 7C65F861 |
| 5864 | * 11-07-02 23:21 | 73018BB3 520D68D1 BE91A5AE 131443D8 C2A34F50 73BEB81E 517157DC 2308F1D8 |
| 5865 | * 24-07-02 10:50 | 665F1D24 125FC7FF 9649C8A6 400C05A9 6834A094 56337C19 6A7DDD5C 4E222E94 |
| 5866 | * 09-09-02 11:22 | EA643032 8E502779 C09FB700 9E32C174 24D817C0 E22218CD D7D6409A 3C484C5E |
| 5867 | * 02-07-02 13:31 | EBFD9696 672D644D A3727E35 BE877712 51502985 77FA6234 D070E6CB C4BA5557 |
| 5868 | * 14-07-02 02:38 | 86DF9824 B3F2DA99 A37F9713 8E0EA808 F5A5E577 0D8A7663 6D946F18 ECA5E9A2 |
| 5869 | * 19-07-02 09:08 | 5FABC105 3A86445A DDB6B7E5 DF3F002B D25F9FD2 6E6E5D68 D316C217 E12D1436 |
| 5870 | * 14-07-02 02:33 | ACC8F828 1EA0A1B9 2FB232B8 C6180862 492B71C2 2846B3E8 1042A91D AE0DCA3E |
| 5871 | * 14-07-02 02:41 | F64D7772 271EB259 34AD24DB 47F0C8AA 258CAD78 7F07466A 5636BC7A E36DE591 |
| 5872 | * 30-06-02 03:01 | 2EABDA8D 4AE280BE 2750A8CE 1B1020CF 421AEE73 C512E53C 2054A467 FE8AE0AF |
| 5873 | * 04-07-02 19:43 | 040C70E3 22CAC9E2 AD1986DC 618DB167 04F50A84 8E2CA5F8 0C3565F0 3AF3756D |
| 5874 | * 29-06-02 17:43 | EBF61657 5DE36A1B 16DEA3FD D46F692B 9AC56267 892D5C6B C8D9C926 D2871515 |
| 5875 | * 30-06-02 05:27 | 57AFB7A9 8CC5A11D C075B60E 7D2F4D56 6ECBB760 C84BD571 3AD821FC 126CC110 |
| 5876 | * 09-07-02 21:19 | 36DE78F1 D35AF39F 62713DB7 ECCC7CAB EEF7019BE 8C18CACF 0A0CFDB4 11B1E5CE |
| 5877 | * 03-09-00 23:35 | 9ECE2477 CB7550C9 9E766D01 D561D32E C35EC514 E8BB0846 DD20B7A0 90D6A617 |
| 5878 | * 12-11-01 21:58 | 2B07B952 7BEA7DE8 CA6DA3F5 32703035 6FCB8260 1FE629DB 2208E7C3 396CBD18 |
| 5879 | * 12-11-01 21:42 | 9D8CD0CB 47105025 42B11596 A61904CF C223D931 C06C1E2C 4E85CFF6 ABE78749 |
| 5880 | * 11-11-02 14:31 | 0815FFF5 6B76E872 F5950895 3344A559 F474D3DC 0D23CCF2 426266EB 1C58E6C4 |
| 5881 | * 10-11-02 02:01 | 7104054A F3041C10 63DC9526 4EBB29FC 1146930E C415218F F539A311 BC55BFA0 |
| 5882 | * 10-11-02 01:55 | 7CA9F546 5373851E 517E37A8 EB53A142 8F1C3706 ADF37B00 526A132A 860C6810 |
| 5883 | * 11-11-02 17:29 | 06AFBDA9 EA7ED4B6 D08BAAE7 5C9D6589 BBB26A13 9223EE1B 6E015E42 55E4B016 |
| 5884 | * 10-11-02 02:01 | 03FDD49E EE7DC33C 40464445 71D67ADA 08F2B32B 6583CA3 C5D1A92F 066F6192 |
| 5885 | * 10-11-02 01:55 | 9050D5FD C76D2DEF F321976A F349358C 7E790C11 4BED4F4B 4ECE6A08 1DC16546 |
| 5886 | * 11-11-02 17:25 | E8023731 9DCF7F85 C695D292 9708E886 5212D1AE DB2C40B7 3C595BE6 DE93314A |
| 5887 | * 11-11-02 21:24 | 7BE3161A 64BACFA2 D7603F55 747D23AE 2CE45518 30E2C72A 676590E2 1FD8506C |
| 5888 | * 10-11-02 02:01 | 48A390F7 B6E590A7 54CD8C70 ED995AFF 7BA9AED4 2F06F4CA 8C183D45 2688E28C |
| 5889 | * 10-11-02 01:55 | 5D974637 3B4C9829 F9D624BB F04D4B27 1FD88875 B9675EE5 73CBDBBC 63BFC702 |
| 5890 | * 10-11-02 15:54 | C9DF5F0D D0645297 7730780F 513A043B 15EE0AF8 9C5ADE90 A9CA4239 49791E2D |
| 5891 | * 18-12-02 17:28 | D4E7F1D0 6396BDD3 10640852 804687E2 0EA62871 0F3F520F BBB01EAD 1EBD60F8 |
| 5892 | * 16-11-02 12:48 | 9DB372F0 CB7AB952 D77CF079 BBF0235F C21FFC74 028A4BA8 BCAD3033 72C402F5 |
| 5893 | * 12-11-01 22:17 | F7CE09D9 0449D189 CC775515 73049E41 0F72C6E8 7FBC557B C2C76AB5 E88F7850 |
| 5894 | * 12-11-01 22:19 | D8F0850F 43E3C210 9DBF2FE1 1F5C649E 00C7D570 83667742 22EC11C5 3D0341D2 |
| 5895 | * 21-11-02 14:20 | 554C46F6 5183E8ED CC07C824 CB0E623E 343BDA48 FB22A06D 411BA3A9 B9ABA183 |
| 5896 | * 12-11-01 22:21 | C38A6B7B BF961A14 0BD11D41 CCE9CE55 84D1F9D9 8C80B23A B9C10620 7362BC45 |
| 5897 | * 18-09-02 15:48 | 39C3A136 C6D41CA0 B49E204B 10266EDD 0945D313 A7ED8BA1 172DC319 DD049D8D |
| 5898 | * 10-11-02 02:01 | 9D970888 A17D6FC9 D69E7E07 FE080CA8 7086ECAB 1BE2BC95 5DD0F20E 170F5F9B |
| 5899 | * 10-11-02 01:55 | 14F3522F 270DC29C 4220A2C1 57DEDA10 43F8EF07 E60EACF9 11771265 77738ECF |
| 5900 | * 17-07-03 14:50 | 4E199B4E 5A0905B0 BA0243D0 F21B1913 E345B33C 4330F452 D9CC55BD 27963AD2 |
| 5901 | * 28-08-03 00:55 | 6B5877B5 BAF856F8 BE803306 B8D10BE8 82F5FCE8 8F91ED76 489E26F3 831E7568 |
| 5902 | * 17-07-03 14:26 | FB07BD8F 1170FEB2 509AFD62 2F5F56D4 CB51DCAB B1675CE4 56B9548D 589BFF8F |
| 5903 | * 22-07-03 21:18 | E1A453B2 D562F23B 0556E9BA 3CD04DCD DBBF8028 528F316B A07EA79E A0F2B422 |
| 5904 | * 18-07-03 12:23 | CACB3E8F E303B367 98347D80 2869260F A44F6B4C 47B2BE5B FB31432F C8129E20 |
| 5905 | * 28-09-03 13:48 | D60E17BB 3D3C1BED 087185AF 02D7118E 6FC46E91 B8A08028 B462987D 514E3B59 |
| 5906 | * 07-09-03 13:19 | 64A21F17 9C36558F 6AA63C3B 9AA893CB 69B771F1 354A836D 076ACD25 08676B7C |
| 5907 | * 17-07-03 14:18 | 648FE3AF 852FB6A7 1413B259 49AA3C3A 3FCC984F B9138B2B 9562FC0D 11E6E610 |
| 5908 | * 17-07-03 14:49 | E293371E A5A03F9E 55DE5E0A C35E49CD 7C8C994B E6E06114 0EF294D7 DF70294D |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5909 | ^ 24-11-06 05:28 | CD4AAE42 | B4EF778E | 498620EB | AE7E98D3 | 56FF748E | D6E28698 | BCFDDE48 | DFC4D2B0 |
| 5910 | * 23-08-01 13:00 | ADF8332F | 3D2BDAD6 | 705BF4A5 | F36E0373 | 32CFAC9B | B984D6FE | 4FFB4A4F | 9BF2967D |
| 5911 | * 29-09-03 20:17 | 3068BF94 | 2DEE37A8 | DC6CFA28 | 7CAB1C22 | D3B2F332 | D5E120BB | 70A2A66C | 6B6B3985 |
| 5912 | * 09-09-03 17:06 | 06CA9B0B | 8C2EB652 | 4E1086F8 | 328DD2A0 | 6A401782 | 06ED4944 | DFEAB530 | E0237F19 |
| 5913 | * 09-09-03 16:21 | 70F745BF | 7EB285D5 | D0F3EDA0 | 6505B4FF | 11DA73A1 | A5802BAD | EBD632FE | 80B473B4 |
| 5914 | * 27-10-03 17:40 | 575C00D9 | 9BD77CA3 | 860D9B92 | 4391FA19 | 03F0EB4D | 009B25D5 | F9791A84 | AD9BED72 |
| 5915 | * 09-09-03 15:50 | 5CA21887 | CBE93788 | 6C3BB655 | 6CE5340D | D246A0AF | CFB81999 | BF85BDB6 | 970B2E86 |
| 5916 | * 09-09-03 15:48 | 7F4D0B23 | F0B144F3 | AF7BD6DA | 54B3B7F7 | CCC1B854 | 3E4AFEEE | 707F9C20 | 0ED83F79 |
| 5917 | * 14-09-03 20:16 | B3C49BBA | B61F54B0 | 96058656 | 480CA31B | 8E2C9C03 | 2E3E3424 | 4FA2E77D | 8E37A0C8 |
| 5918 | * 13-09-03 18:28 | 8647D95C | 9310924A | 4FF03B61 | 15A5B7FF | C7C07301 | A97A75CB | E7977275 | 990AA665 |
| 5919 | * 07-09-02 00:23 | 227E320B | 3C272454 | 46B9DE05 | 96063744 | AF5676A8 | 50DCF065 | CE434DF5 | DA558887 |
| 5920 | * 12-09-02 23:07 | C17E72BE | 08D4DCC3 | A5B957DD | B7A8F6CC | C4E97EA | B8BA07EC | D7391E62 | A6FAC60B |
| 5921 | * 25-09-02 21:57 | B7C3521B | E82B51C5 | 742A9DF7 | DD644446 | CEEA56F4 | C7BB40FD | 4E3FBEDD | 6CF03371 |
| 5922 | * 25-09-02 21:18 | 8C9981A6 | EFE6E2AF | A9796F3C | 94F642C5 | 9F39666F | 2365FFF4 | D66835DE | 2DAEC13D |
| 5923 | * 02-09-00 22:11 | 035FD17D | 57C09F77 | 4ADF57D9 | 2320668D | F0463EAB | 37DB2B9D | 80BDF9C0 | C51AF230 |
| 5924 | * 23-04-99 22:22 | 549FC428 | 4C7E8023 | 19A19461 | 63A6ACAC | 0CF08AF2 | 141DF7CE | E5E2FDD0 | 01015DB2 |
| 5925 | * 18-09-02 15:48 | 5BA44F5B | 844E89D0 | F507916A | 4CAB7132 | 309A2FBA | 14A52249 | CF7028C3 | 4576D693 |
| 5926 | * 12-09-02 23:02 | 30FF5A55 | 0470B63F | 6B165CF5 | 4B12D829 | CB939CA2 | 75D793EB | 31222A9A | 466882A7 |
| 5927 | * 04-09-02 19:41 | 9B480C5F | EDC62345 | 305E4460 | E3DB6355 | 030A3395 | 55CD30C7 | 8C20AD14 | 07F2395C5 |
| 5928 | * 12-09-02 22:58 | 0F80C63E | 9C3CBB8D | 990CA4DD | A914642D | FBA8E5D3 | 7D688946 | 4EF061F8 | 8FA017B0 |
| 5929 | * 02-09-00 22:04 | F01A3926 | 7FB61DAC | 5FAC9A8B | 00EABDAB | 3EBE9515 | E3F71441 | C31BEC35 | A70D8B1D |
| 5930 | * 05-09-02 17:32 | B284D640 | 841A2C42 | 2662969E | FDC1F10B | 6D54145D | 5176FBAE | 359A66A3 | 912F94BA |
| 5931 | * 21-08-02 11:11 | 9DFB2F7A | D71B001E | CD600454 | 93D75ED0 | E576EB86 | 86B9E29D | 7DFF5824 | 5F12DA0D |
| 5932 | * 21-08-02 11:08 | 7DBF364A | 6BF789F0 | 995DF9D3 | EB6A6EED | CABF24C1 | 034B00E2 | F0B05551 | E5C93300 |
| 5933 | * 21-08-02 11:08 | D785CC25 | 249705BB | 80C956DB | 705F2F19 | 7495E812 | 9316D820 | F57D584C | 2C0D8A89 |
| 5934 | * 04-09-02 00:59 | 1B1D658A | 580D37B2 | 7F8A76A0 | 91CCC2FA | ECA8BEB0 | 7D688946 | 3FD4C27F | EC3DF006 |
| 5935 | * 04-09-02 01:14 | D12E082E | 0703E9FB | 8DC7DC6B | 88267A4E | A3613EF0 | F6E5D261 | 7DC21A6C | 746F4767 |
| 5936 | * 11-09-02 11:20 | 1E1F867E | 9B3CF60F | 16E3030D | A32BCE29 | C797A774 | 864C7D40 | 7252B0F8 | 0C0B64AE |
| 5937 | * 16-03-03 12:00 | 2F48D58D | 35F19649 | 3AF16995 | DB895AAA | B580388A | 939A2F6C | AE32F28B | B871F554 |
| 5938 | * 12-11-01 21:42 | 34F967E4 | A19957D3 | D191831D | D58F3918 | 95D84A1B | A7ABDE37 | 2B48F4ED | 29BBD398 |
| 5939 | * 14-02-03 19:41 | 482BA898 | 372FE992 | 164C493A | 6495D5D1 | F6391D33 | F8669D51 | 6EE81AA2 | E52A9A27 |
| 5940 | * 01-01-03 14:27 | 4AFDDCF3 | 1630E794 | 30D6AFDD | CC12F760 | 06237E83 | ECE971F2 | 4C17C27B | AECF077C |
| 5941 | * 05-01-03 22:27 | 6BCDCB91 | DF7A50EE | 9B4431F9 | D3B07178 | D54BDE7C | 17DA91F1 | 35E9CED1 | 29F45E7B |
| 5942 | * 30-12-02 21:37 | 95464228 | 23DE50C0 | B675735E | 054ED496 | BD05F4C4 | 3472EE55 | 6F026552 | 605D2921 |
| 5943 | * 28-12-02 12:40 | B209B93C | 71457E48 | 1411C9A5 | 946A7AE6 | 1B4248A1 | D9EFD06C | E0EBE57F | 3A290314 |
| 5944 | * 08-01-03 18:29 | BA5D51C1 | DE1394E4 | 0928CCE8 | 4EA5695E | DFB164B8 | 7D2498BB | 0DB1F8F5 | C8EE3722 |
| 5945 | * 05-01-03 22:42 | 47217415 | 972AFC08 | B29A1D7F | 23E323AD | 3EB56ED8 | 00DE1F9E | 2ED2E8DF | EA6B7B7B |
| 5946 | * 23-06-03 15:22 | BB9068C4 | FEC43739 | 5A56F164 | 7FB594E6 | B0146A10 | 3ED22A37 | BF93CBC3 | 1EFE7B4E |
| 5947 | * 02-09-03 14:58 | 6D2E478B | 87AC317E | AB9D80C8 | 7260ABDB | ED99AD22 | A3655845 | B9D05C1A | CCD7AEB2 |
| 5948 | * 03-09-03 13:12 | 2C7A2015 | DE1C1F79 | 96F24E73 | E38FE6C5 | 10199D24 | 44FAAB41 | F5707306 | 377D7638 |
| 5949 | * 03-09-03 13:25 | F381E2D1 | 5A448503 | BEFFEBC5 | D7B3ADED | C5ADB0CD | DDDDB65C | B51A5269 | E55E12A9 |
| 5950 | * 03-09-03 10:38 | 29F8E057 | 238037E6 | 6FD234EE | 12549CF1 | D4C45906 | F1A8C6B7 | 840A6FBB | 52EC9EE0 |
| 5951 | * 03-09-03 12:42 | 9246D69B | 608A8C2F | C1225684 | A9584502 | F9EC8D9D | A0726D48 | 17676585 | 7439D2E8 |
| 5952 | * 03-09-03 13:20 | 8A1536A4 | 107BFBFE | C33B9234 | 1710FE98 | BF9548E1 | 37D53AA6 | 1A836F91 | 53B2E6DD |
| 5953 | * 03-09-03 13:21 | F61FDCEA | 3C6949BA | 549EF9A3 | FEA9F8A7 | CF746E01 | 6662E55E | 45DC07D9 | 9ECFA373 |
| 5954 | * 02-09-03 16:42 | 1E75CB22 | 8212659A | 7A3A5D68 | 60FD3457 | 5788B11B | 78753149 | 5C273387 | BD0E82CE |
| 5955 | * 29-09-02 15:29 | F4356AEF | 82D056B9 | B82C12BE | 0588E490 | 3481BDE3 | 7FE64356 | F77242F2 | 31147B64 |
| 5956 | * 27-09-02 22:14 | D973BA14 | 9567F921 | 4632BD78 | ACEEB0E6 | FBB6F2F1 | 7CC76B7D | 91AEFA93 | 625C9E18 |
| 5957 | * 19-09-02 15:29 | 30544EA8 | FD15F391 | DDA49721 | 0A4BD89D | 7D781C4D | 79684AB6 | E799E88F | 2965384C |
| 5958 | * 03-10-02 12:14 | E1A50DFD | D8455C09 | 7360CEA1 | A3AF0130 | 880D996F | 94464B6C | 31BEDE66 | 1BE1FC5B |
| 5959 | * 27-09-02 23:41 | B2C04E76 | 4CF07880 | E17A066 | AEBADE9C | 92A83734 | 18EB7CA5 | 62364654 | 10C3DB60 |
| 5960 | * 27-09-02 23:46 | 6794865F | F4EFC415 | CF5FCD54 | 0BC1178F | FDB69C49 | 0DDC1D4E | 650EAF40 | 1963D0C9 |
| 5961 | * 28-09-02 01:00 | 3AED85DC | DBFA974D | D5F0B8B2 | C63508AD | 583BB12D | 4F12DDEA | 69EAD704 | 691CCBB3 |
| 5962 | * 27-09-02 23:40 | C6BB9225 | E19E14FD | D4EC12B7 | 21AFD995 | AFC4222E | 42739053 | 2F4946DD | C664F076 |
| 5963 | * 17-01-03 16:54 | B5D0D5D2 | C23A18AB | 5BB4701C | 8CDDAF3B | EFCE84BA | 9636D90D | F5BCCF65 | D3F950C4 |
| 5964 | * 17-01-03 16:57 | 4DDFAF20 | 55F753ED | B2459D48 | 08661149 | F7C2A176 | 86FB1F13 | 80DC6B2E | 618FDCA4 |
| 5965 | * 10-01-03 19:23 | AD71BA48 | C6F382C4 | 2DCC5162 | CD068F61 | 6F23EB1F | 7CDE87BF | C6E42D5B | DA7EC1B1 |
| 5966 | * 08-04-04 12:36 | 9ABDF7ED | 57420D00 | 6550C1DC | FEFBA321 | 6A744AE1 | B1201A7F | 95C33893 | 398ADDDA |
| 5967 | * 08-04-04 13:16 | DEA64702 | 0939C9C4 | B8F1901F | DE973C7A | 3E8C4899 | 63FFC057 | B03961BE | B9ADE6FA |
| 5968 | * 08-04-04 13:17 | 5AFA7128 | F6C13BE7 | BF2F71EB | 37201E45 | 9BA32321 | 6EEB7A94 | 70B68956 | E6519EAD |
| 5969 | * 08-04-04 13:18 | ACE484F7 | D01F2DC1 | BFFF238F | 3F99B2E3 | 786CB351 | AED28E58 | B7B99A43 | 0C664793 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5970 | * 08-04-04 12:47 | FE736D5C | 032F19E8 | C8C93A02 | 7CBE58C1 | 356B51DC | A2E6F633 | C16A0E9D B554EF3D |
| 5971 | * 08-04-04 12:56 | 17ADF045 | 1EF14B4D | 9CA99896 | E50897E9 | F386B010 | 64FCC851 | F7181DA1 8C09E080 |
| 5972 | * 08-04-04 12:59 | 08FBF1F5 | 511A7847 | AAC30611 | 863DE218 | 2E0DAC62 | 40705190 | 394A57EF F07E6181 |
| 5973 | * 08-04-04 13:03 | 7E6EBE8F | A1CD4E87 | E3CDFAA4 | A047057F | 9A625C65 | 4B44532C | 4E59F11F 2DF06A8B |
| 5974 | * 08-04-04 13:07 | 3179E92C | 62E317E0 | 3EB07236 | 3CBE4E35 | D4EB82CF | C09E2BFA | C4A9D7BE D2925E0F |
| 5975 | * 08-04-04 13:11 | 07CAF452 | 59B79C3F | 9DB0385E | A0E4B291 | 6B689019 | 8017B8DC | 5134942D 71EEA99D |
| 5976 | * 08-04-04 13:12 | 26180380 | F1809DD8 | 88DFE457 | 8F40CBE0 | D5D19796 | 8B2A73CA | FE07287E 1335D02E |
| 5977 | * 08-04-04 13:15 | 63345590 | 681C3831 | 878B90A1 | 5FF5F47B | F53726D4 | 5F583D33 | EAC81C3E 670C97CC |
| 5978 | * 27-09-02 22:48 | AAC4357B | 7CCA94F7 | E49414A4 | 86A43AA0 | 3FB0C86D | 816D431A | 5AFF1500 C1C8BB13 |
| 5979 | * 27-09-02 22:38 | EF752AF2 | 2FC0D4B0 | 546F6967 | 6BD88679 | 12C477DD | 652DC872 | 910BD8AF B46CE3AD |
| 5980 | * 20-09-02 01:01 | AB0C85D1 | 1030D1A8 | B3FFCFA8 | CFEFDB20 | B1D22724 | 8B8D02AD | 897A1D56 B951B0C6 |
| 5981 | * 22-09-02 20:29 | E8363FA9 | 66C9927C | 119C3AAD | CB26E3BD | 426B5E51 | 21CEBD37 | A1CA5CFC 9329DEC3 |
| 5982 | * 27-09-02 22:21 | 603381DA | BA0A873E | 5030E940 | EFFB51E1 | F372B3D4 | EBF31853 | 88027B62 DE3D46C1 |
| 5983 | * 05-10-02 12:52 | 5A3CFAF2 | 9745C58A | B836CBDB | CFD970B1 | 540814F5 | E78BAC33 | 2AA8024E 5C98AF8E |
| 5984 | ∧ 23-01-08 14:43 | 98E568F9 | 85CE6CA8 | A51FC263 | D4F69059 | 3AE0A296 | 9C30336E | 766E211F 3B5BE205 |
| 5985 | ∧ 31-01-08 01:04 | BB56C790 | 4215E70E | CBB95414 | 13A79F2B | F1B88D55 | 9D71EC6C | 53BED1EF 4541E32D |
| 5986 | ∧ 31-01-08 01:03 | 6E464798 | 99863232 | AFA1E631 | 756434BE | 22C27846 | 70EC7FEE | 0D260420 E4837D46 |
| 5987 | ∧ 23-01-08 15:16 | 928C45BA | 253A6681 | 9DD7BED3 | 62BD96FB | 73EF863F | 8C6A2C57 | 9CBAABDD 643B2A56 |
| 5988 | ∧ 23-01-08 15:12 | 56641F77 | C8D11038 | EC05DC80 | 169469CA | 74F9FB87 | A46B25D8 | E3C10A71 1A61B5FD |
| 5989 | ∧ 23-01-08 15:11 | D75F5680 | 4A9BC415 | B265F435 | 5CBC2E79 | FB6EBB2A | 6B92492C | C2C895B0 6FB4AA8A |
| 5990 | ∧ 23-01-08 15:22 | 22B879F7 | 23F73C68 | 45000431 | 0FDE07DA | 06496B73 | AB044745 | 39954081 64C77969 |
| 5991 | ∧ 31-01-08 01:04 | DEFC1E88 | 37E7041A | 8FE92618 | BDEC97ED | 232A6DB8 | 53237E6D | 1729413A 09D25F22 |
| 5992 | ∧ 23-01-08 14:47 | 328B4096 | 4298B2FB | DD2273D4 | 8726D1D2 | 54F417A6 | 3B4633E6 | 632884CE 17A3D985 |
| 5993 | ∧ 23-01-08 15:03 | 3A4BAF10 | DC6B9AF0 | 90821D63 | EB6C2F3D | 167D3135 | A81829C1 | 30200E7E 76BCDD5C |
| 5994 | * 19-01-03 15:23 | 556530DE | 7BE4AE33 | 12CEF78C | E8BD5A4F | CB04F998 | 27C7EB3C | 6C061042 024AF52C |
| 5995 | * 17-12-02 11:52 | 2280C467 | A1B463B0 | A32E60FB | C69AE61B | 15847ED6 | 877E21BD | DA7FFB17 F048971E |
| 5996 | * 19-12-02 12:15 | AB580F01 | 1A123FC8 | 910AD5AB | 46D2F191 | AE243119 | ADEBFC2D | 0761FC60 3EC2432D |
| 5997 | * 13-12-02 14:57 | 3A929733 | 057BC333 | 3839EF9D | 6B1FE14A | 018753E3 | F4AD4289 | 9B1F73E1 BBEC8A4F |
| 5998 | ∧ 24-02-08 18:44 | 5E14BF66 | E1BC9C55 | 3C102955 | 276B43E7 | 73A96B89 | 3FA67BB5 | F82FD28E 4AF112B1 |
| 5999 | ∧ 09-01-08 10:58 | E4E17650 | 75CC764C | ECB89410 | E276EE9B | D815B318 | 8EF17F31 | 94AD28D2 980BB56D |
| 6000 | ∧ 09-01-08 12:14 | A9B55D47 | 289110E3 | DC90BB21 | B0D5ED91 | 42B6276D | B841F997 | B32930A4 |
| 6001 | ∧ 09-01-08 05:01 | 6A97CEA2 | 3C86F2D0 | 4A7CEEFF | DA703135 | 2901C97A | 2739882F | A39B9211 E7C693B2 |
| 6002 | ∧ 07-01-08 18:08 | A4683FA2 | B68255A6 | 5BDFB803 | A476F711 | E6C032E7 | 0464D1E8 | A6E6C485 B1BE53AB |
| 6003 | ∧ 07-01-08 17:39 | 8605AFA9 | EB50624C | F526A9F3 | 661C3AC6 | 6C18F6EA | F0D3D9A8 | 74E42F81 72C4FAB6 |
| 6004 | ∧ 07-01-08 17:54 | 3A15715E | 6D5CDE18 | C34C6813 | 0543A7CD | EA1F6076 | 870D10EF | AF0A63A4 9CDBBD0B6 |
| 6005 | * 26-09-03 16:18 | 51672D8C | D96C38D0 | 92DF69B8 | E51204AE | AF3E886A | A7883C6A | 3259BEEA A42A9851 |
| 6006 | * 26-09-03 16:18 | 91F6D9CE | FFCFD2EB | 7026654B | 6EC2B021 | 691B1214 | 65A32A98 | CC903405 BC17E26C |
| 6007 | * 26-09-03 16:19 | F54F04CB | B6C6027F | 7CF2B4BB | F5535558 | 3324CC74 | F32EECF3 | CBCFA22F 78581733 |
| 6008 | * 26-09-03 16:19 | 220490A6 | FEDC9320 | FC205392 | 7E45438E | 549A08EF | F936CE9A | 9206FA7C 5D2618F5 |
| 6009 | * 05-01-03 02:25 | 388E2BF4 | 71037C05 | 4128B2D7 | A5063276 | C54529AA | EEDD62D0 | C4EE9F20 4BAF9590 |
| 6010 | * 26-09-03 16:20 | 8B7531E6 | 1F7181FC | 9F57F5B2 | 5CC6C53E | 0ED7B797 | 9F7D2353A | 535B7F87 541EBC11 |
| 6011 | * 26-09-03 16:20 | 1861AFC4 | D0CC2BC6 | 9DDBFA3A | D79A9D3E | BA0921E9 | 0706FFE7 | BC4681B7 C9E3793E |
| 6012 | * 21-09-03 15:33 | 5A464426 | 2E338430 | 85001B59 | 5D64F322 | C2AD70C5 | 1286ED85 | 9509F9D0 A80BF543 |
| 6013 | * 21-09-03 15:33 | 1C159944 | EFB432E9 | 46E982FC | 74A82043 | DA551AB5 | CAD82404 | 7E3516E6 F4AE0617 |
| 6014 | ∧ 04-05-07 05:57 | 76263C19 | 576E2602 | 595482E3 | 897E0C34 | C0A128DF | 87E36312 | 8505979D 43B0A994 |
| 6015 | ∧ 17-05-07 09:38 | 2E5259D4 | B80E11C1 | 101AD4B3 | 21706E4A | 940EF82C | 9E98B0A6 | CA1A578E 94E992E7 |
| 6016 | ∧ 17-05-07 12:43 | 561FF65A | 4EDBF86F | 931D425A | AA156E05 | 1DD60283 | 997BC997 | 3FA5F7EA 3F63D49C |
| 6017 | ∧ 17-05-07 12:40 | D9347F80 | 0A18C194 | 30880F7B | 9E2085D4 | 241465DF | 8AE4A732 | 2153602E 559FA392 |
| 6018 | ∧ 01-06-07 15:10 | D89DFD95 | 43F13783 | D87CF8A7 | 411549EB | 5AF9CCED | 39216BFC | 41D9FC96 265B8DD2 |
| 6019 | ∧ 12-10-07 23:01 | 7808EC2B | 76D0FF3B | DBB95CCF | A9141352 | E5552796 | F7CBDAF3 | DEB1C72C D6B7C9E5 |
| 6020 | ∧ 12-10-07 22:13 | 35455EEA | 844A9686 | 8FD0B1AA | 0483577F | C390BD6B | 1A5F84B4 | 76B23F6C 14BA97C1 |
| 6021 | ∧ 17-10-07 11:03 | 70FF9268 | 59E14375 | 045686F0 | 15AAEFF9 | A1AA920B | 5BC04249 | 074E2674 CC32B93D |
| 6022 | ∧ 02-10-06 11:36 | 48626E3E | EFA27D3C | 3E08A53F | BEACEF6E | EF1358B4 | E8B1363E | 18E16022 B4A208CD |
| 6023 | ∧ 12-10-07 22:45 | 9EA5EC64 | 3AC3D01B | F69EABE6 | 96702B02 | 7C91D63A | 82A1E507 | 7E251149 09558BAE |
| 6024 | ∧ 15-07-05 03:37 | 01E0CEF8 | 2894381B | E2546B9A | 2D427208 | 77A56C0C | 29337AA1 | 2255B683 52114825 |
| 6025 | ∧ 20-05-05 13:57 | 936015DA | 459FE8DB | 83D48788 | DC784679 | 993AD4D7 | C54917F7 | 8281514F 3C7AB7C8 |
| 6026 | ∧ 21-05-05 21:50 | F2CEB582 | EE8EAA5E | AA7EE226 | 732E41EB | 531B2FE1 | 2D6C71E8 | 8F892B95 D53A7F28 |
| 6027 | * 08-10-03 21:56 | 2E206175 | 0768EE00 | F2B8C5B3 | 0FF42CC6 | 192F8466 | 679523CC | B1685974 E9F41B67 |
| 6028 | * 10-10-03 19:19 | 15FB2321 | A45E93BE | 6450F61A | 1B2C7749 | B4AD628E | 5A5C2997 | 2AFF9B3E EC611A7C |
| 6029 | * 08-10-03 22:03 | 871B5FF8 | 41BFE94B | A7EEF416 | BC063133 | 9730CFBB | 9328896D | 22922847 0AAD370F |
| 6030 | * 17-09-03 23:47 | D314AC2D | 34215527 | F318F0AB | 1E02C1F3 | 10121282 | 99E6212F | AA5DFA1C 85A4BDF5 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6031 | * 08-10-03 22:07 | 938FDF53 | D20DE66E | EAE6F775 | 6EEE7A5F | 0509B33C | 6AF6A108 | 3D4A3AFA | 908CE978 |
| 6032 | * 13-06-04 00:17 | 87D4AC6B | 4A066B52 | CFBB6084 | 98421820 | 6D2112A9 | F7A3BE9A | E78BFD59 | AE5CDBA3 |
| 6033 | * 18-09-03 14:55 | 8A38D50B | 51D70FF1 | B0D613F3 | 3D3E348B | 2F4A8E92 | A64F197D | 35DC7573 | 56EE402E |
| 6034 | * 18-09-03 20:04 | D6764914 | 79E84E89 | 2D7C4259 | D5C57D5C | 62B95C4C | DD5A84B7 | D859166B | 7BB1588A |
| 6035 | * 08-10-03 22:12 | 4E814E37 | C3F878E5 | 89B03ADD | CCC42499 | 87CBBF12 | D35A1893 | 234BB790 | CC909F48 |
| 6036 | ^ 20-01-06 10:50 | 6AEDD257 | 1847D931 | 9CE72DDC | 0510E8D7 | AF4355CE | FBB97985 | CFADC6A4 | 404D5178 |
| 6037 | ^ 20-02-03 16:27 | DE743B58 | 11D72C2B | C9CF2735 | 3F6AC3B0 | CCBA3C8F | CDE92286 | 17A94790 | 28B32C8F |
| 6038 | ^ 06-11-05 21:29 | 202D5C97 | C4C963BF | F21C2517 | 7667BA23 | F0B65321 | 862C1E90 | CE69132B | 850B02BE |
| 6039 | ^ 06-11-05 23:46 | 8C1B56C6 | 2A2FE9AB | 889A6FE1 | F86357BD | D3D31794 | 0B95034B | A6B2FE8A | 99B98020 |
| 6040 | ^ 07-11-05 00:43 | 72F48EB0 | 27CDB3F1 | 76AD6BED | 00E8F618 | E2D16831 | FECA5301 | 3DEAE30C | CBDC2847 |
| 6041 | ^ 05-11-05 20:34 | E32834B8 | 993EC7C4 | 38458170 | CC29AD45 | AE1B58D8 | B272EF17 | 97F19A44 | 6D6A9CFC |
| 6042 | ^ 05-11-05 16:37 | 078AC9A3 | 14A25A91 | 67BB26EF | A1067225 | 96E1AEB5 | 7AAC1336 | 45903DC6 | C9977F57 |
| 6043 | ^ 05-11-05 16:37 | 88D026CC | AAE6C961 | A8075015 | EC707675 | F7749457 | 39300332 | CDD69289 | 033578F4 |
| 6044 | ^ 05-11-05 16:37 | 1467559A | C655F744 | DC569144 | 7F4D644B | E3BB8313 | 489D3B32 | 1D2AD937 | 8E6CAB6B |
| 6045 | ^ 05-11-05 16:52 | 5F9F3A16 | 59EACB3A | E1601E7C | E3AB614D | 6893BA4C | B1CA3348 | B83EAC96 | 54ACA922 |
| 6046 | * 20-02-03 21:53 | EBAB1C25 | 000F955A | 5FBFB578 | 5180B6C4 | C3249B05 | 4D02CC35 | 68618847 | EFFAC876 |
| 6047 | * 04-04-03 10:41 | DF2C2421 | 9C65E1C3 | 8A0BF46A | C3B50509 | FBFDCFCF | 2DC351D0 | 40A561F0 | 89D7F644 |
| 6048 | ^ 01-07-06 21:06 | B1B1F4D8 | 45DD381B | C2F0330E | DF1A75AE | 8125D9C0 | EC015D59 | 413B75B2 | 823420EA |
| 6049 | ^ 03-07-06 16:22 | 99D7144C | F3087B28 | 108AE6A6 | 6D7D130F | B2B16EFC | D8B266FD | B09F1A7F | 76E32618 |
| 6050 | ^ 21-06-06 10:43 | 5964B97D | A9313E06 | 7577959D | 05D91456 | 1EDBA492 | 8F987CAD | 82781CA0 | 64B73049 |
| 6051 | ^ 21-06-06 10:12 | F53A0992 | FDFD0FCF | 7C724C93 | 816C62BE | 44F5AF59 | 5FA5CE10 | 53505F56 | A1F14F17 |
| 6052 | ^ 21-06-06 10:41 | 0093BFED | 21FD3333 | DE95034A | 2E62EF39 | BA3E162F | 5B4A2786 | CEC0D16A | EC213502 |
| 6053 | ^ 07-11-06 17:04 | AA73C9E7 | 995F06D7 | 9B471D83 | 4FB82410 | B8A6BC72 | 3A2E2285 | 1618D0DD | 1874F036 |
| 6054 | ^ 22-07-05 15:00 | C14F9CDD | C609B756 | A8317895 | 07C92995 | B248792F | 691B45CE | 06DF3172 | 5028254B |
| 6055 | ^ 13-07-05 02:26 | 94D215C7 | 50671AD6 | B81FA168 | B3E2AA90 | 89D70270 | EF701F56 | E1E75ED4 | 670D4A17 |
| 6056 | ^ 21-06-06 09:31 | 8F5A9D04 | C236C154 | 10578403 | 1B3BA7B6 | B3E2F5BA | B601FDA1 | F827316B | ED1B1A13 |
| 6057 | ^ 21-06-06 10:34 | D42DA612 | C9AE3F27 | DF3C1D56 | 7EB13C5A | 22B43C35 | 6253254E | 579E8A28 | 3A96BD26 |
| 6058 | ^ 20-06-06 18:25 | A1902062 | 4B39FE7C | 305CDCAF | 2F569D2E | F97B239A | 18B336EA | A240FD86 | 6E8D56AF |
| 6059 | ^ 21-06-06 09:28 | 031723DA | 18807467 | 07A7D220 | EA010C7F | DAF7C3D0 | 922B9FD5 | 0F238281 | 6C571CFD |
| 6060 | ^ 07-11-06 17:07 | 5CDE31EB | F6E60FF2 | 7D1ACAAB | D42D941E | 7471988F | 7AE04978 | EC5598BC | 07EB8D66 |
| 6061 | ^ 20-08-05 03:00 | 4B06BC81 | C7284834 | F6431775 | 129DFA6F | 27BDEF5F | 4DD1CB76 | 61239CC3 | 953D0640 |
| 6062 | ^ 05-07-06 16:29 | 33B2A094 | 7AE878AD | 089E2753 | B6E8547D | D72C31A9 | A605D948 | 76E47A9C | 4B0D46F8 |
| 6063 | ^ 01-07-06 20:25 | D47D9BB5 | FF6A859C | 31EAA513 | 9997BC07 | 8E2D09B4 | 4BBD8FF7 | FF9E80D0 | 4105AF9C |
| 6064 | ^ 26-03-07 00:46 | A21C75B1 | 857FE57D | B0FF439C | 56737D3D | 2EBF4AD2 | 404F3577 | 380E248F | 2B578D28 |
| 6065 | * 09-06-03 12:02 | 8B24173A | 4A07C427 | E0396BA2 | 53D08D9E | AA3382E7 | 5766ECE9 | D34A1A69 | 2743611D |
| 6066 | * 03-08-03 20:37 | F5D47E89 | 0B12548E | 726977B1 | 24462FF5 | B3A1F196 | EEBE56B4 | 2ADCB4F0 | F09F53E2 |
| 6067 | * 01-08-03 17:12 | 962282AC | F2C1603D | 383031B2 | FB35D021 | DDB92D98 | 25C7D487 | E9D5CA00 | 16C5FB3A |
| 6068 | * 27-07-03 14:43 | 052032FA | F09D4BD1 | 35B9988D | 100F5A80 | C87BECE4 | 847F884F | 4A1FA071 | 1C900180 |
| 6069 | ^ 26-03-07 01:55 | DC648297 | 90D5301A | 58505B59 | 9D2F68F6 | 2E8A28F5 | 927457A2 | 360538A5 | B9032B1A |
| 6070 | * 27-07-03 14:43 | 755BF134 | 2B9603F3 | 183179E7 | C2159340 | AAD1ECF6 | 42DEAD35 | 22061713 | 15E50DA9 |
| 6071 | ^ 12-03-07 21:07 | 1A17A74B | 12731C7B | 363C1C30 | 9F73043F | 13FF4A14 | 1596FCA7 | 79687978 | DB35CE92 |
| 6072 | ^ 09-01-06 14:17 | B7F21126 | AC6935B6 | 05962D57 | 49644C9A | CFFD18FE | 01CC1672 | 8DAFE0C3 | 808491D6 |
| 6073 | * 26-11-04 21:37 | 4340C0B7 | 4D62464B | D7FBF520 | 16443AF1 | 9E10D7FC | A8F936C5 | 27700AFC | 615266A7 |
| 6074 | * 26-11-04 20:43 | 2E874B73 | B01D1D7D | 4037A1E1 | C683C862 | 0D06971C | 307FAE77 | 2C094CC | 2DE2B1E6 |
| 6075 | * 14-09-03 16:07 | B9554CCD | 66B885A4 | CA28667E | 1B2D8259 | A06F620C | C1403C31 | 7E394A9E | 4532BFAA |
| 6076 | ^ 11-12-05 21:05 | 19132A3F | 9804731E | 0A8B7218 | A9926DE2 | 03FB2E4F | 439DC0AB | E9EA592D | 8B98989C |
| 6077 | * 18-11-04 19:14 | 59959FDE | 297ED3EF | 41D8E33C | C232F684 | 597AFF6B | B8E5B318 | CD85C9F4 | E61E3860 |
| 6078 | ^ 10-08-06 14:43 | 9604FA84 | C0401960 | F49D89A2 | 618878BF | A88A1680 | 1BC43D53 | 705EBBAE | 148C29D5 |
| 6079 | ^ 09-01-06 14:22 | A0AB1A09 | E23306AF | ABD9229F | 09DDAC80 | 9490F2D2 | 81378A27 | 845F8CEA | A24ACA11 |
| 6080 | ^ 26-11-05 01:49 | 2E078646 | 19802EBF | 09C4322D | 48C92358 | 047AF782 | 73043663 | F9026C18 | 910B510F |
| 6081 | ^ 20-02-07 22:01 | 01F4B76F | 2C485CE5 | 877D2E85 | 10BAB7F3 | 60498AAD | 6BB8761A | C9FF642F | BC8D766D |
| 6082 | ^ 09-01-05 20:09 | 79BCABAE | 7F85CBEA | B674ADA6 | D399B04D | AD5338A0 | A49AC721 | DEBFADC2 | F22B51D9 |
| 6083 | ^ 22-11-05 18:09 | 318F2E0B | B64A2A61 | 062640B3 | A253D8C0 | 53C008CB | 0C94114F | C2EABFDE | 44908D89 |
| 6084 | ^ 20-05-05 16:58 | 83BD70A6 | D4B8B007 | A5BFD960 | B31DE841 | 5DEEE210 | 1AF7B876 | 2E86432B | 442706CB |
| 6085 | ^ 12-03-07 21:07 | 178DBA0F | 3F18B940 | 7CD2BEFA | EC32F882 | 9B224B82 | 380773F3 | 1406AE68 | C5BA701C |
| 6086 | ^ 10-03-05 18:09 | A887E4AE | 20748305 | 95548B41 | A002618A | 894EC27B | 0EAF3BD7 | CC6A60C4 | F406173D |
| 6087 | ^ 10-03-05 18:10 | 6B646C54 | FE515121 | AA0E7375 | BDEEECCE | F3EEB7A3 | 0F4B0F6E | DED74EEB | E996DCF7 |
| 6088 | * 21-07-03 12:15 | 795E94D5 | 819F6943 | 3B04215F | E7BCD082 | A6B191C6 | 225B3F3E | EF61FEF3 | 4CB0C979 |
| 6089 | * 21-07-03 12:24 | D8EC8F2D | 7BA098D8 | CF540162 | ABE00C6D | 82872C9B | 40819EA0 | 9588D235 | 7500A1A6 |
| 6090 | * 21-07-03 12:13 | F1D479EC | 4FD7F5EB | 56E41696 | 72330183 | 5DB5ED6D | CC4A0C0D | 16A6C6D8 | 7AF45EA1 |
| 6091 | * 21-07-03 12:13 | B16D1CB0 | B6796BAF | 12DF055E | 71DDF983 | C12B8459 | 25EE08D1 | 54C8F591 | 9B1AE0C8 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6092 | ∧ 11-01-05 14:01 | F0674062 | B26E981D | 7C981DFE | 77B45013 | 927881EB | A7B3ECF6 | EC414954 | 86CE51EA |
| 6093 | ∧ 11-01-05 14:04 | 458610E1 | 819E9015 | EAAEBD82 | 0998FB08 | F3BB3621 | 78A4CA93 | 7C696A07 | 4C57C0E5 |
| 6094 | * 17-08-03 15:02 | 6AA93A35 | 61E42872 | 32D72FB1 | 89BC8ED2 | BB9C19A6 | 054D6333 | 6FAD4094 | B75BF08D |
| 6095 | * 28-06-04 18:01 | 3D3BC642 | E1C02476 | D93688B2 | 65C5C0D8 | 86F87B03 | 1C3B0E17 | 80087C6D | 0ADC396F |
| 6096 | * 19-08-03 10:30 | 868A4227 | DCB6E7D7 | 6F65531D | B5E1986B | 67EDCAC1 | 1CFB0220 | 4E8A9E25 | 20EDEDB5 |
| 6097 | * 07-09-03 21:06 | 91B5CB5F | 82A8F702 | ABE2071D | 8B5A073C | 7AD318E3 | 2BE6BBF3 | D328E28D | 4C7D61C2 |
| 6098 | * 02-08-03 21:07 | 47539DD7 | DC3C1A16 | A5BF19DD | F44997FE | 0D6D97FA | 8215B2D6 | BC4D2498 | 9CB9387C |
| 6099 | * 07-08-03 23:52 | 751FF13A | BEFD3727 | 879ED762 | A61A6AB9 | BC3895A1 | AB61CD0E | 33B92EB7 | 9F6649F3 |
| 6100 | * 05-09-03 23:31 | 3CC06493 | 9E575556 | 8809CA75 | A89B281C | 0FDEA978 | 2AD066A4 | B9B0550A | 0E7E45C8 |
| 6101 | * 07-08-03 23:39 | 62087FFC | CFD2DED5 | 55F7A4A8 | CD495096 | CCA34283 | FA05CA1F | 6312B938 | EBF43C13 |
| 6102 | * 07-08-03 23:47 | 4D547273 | 38BCF8D0 | 5B6F50CB | 5B5C074B | F5CEC4E2 | 2E4320E9 | F30B4E89 | 7A6D7004 |
| 6103 | * 10-08-03 23:51 | A2E9BE3E | 9BE6C6E1 | ABA87AC7 | 1C5655D4 | ED867D62 | BD762FA1 | CAC950B7 | 9E5F2A53 |
| 6104 | * 16-08-03 16:39 | 0196DF0C | 2586129E | 16F056D0 | 5B77D854 | 40A34996 | ACA1DAF6 | 1077916D | D4733382 |
| 6105 | * 16-08-03 16:38 | DC582FC4 | E565455A | D33928EA | A0D48086 | CE36D0E7 | C0589129 | 31BD7909 | 5F103A32 |
| 6106 | * 05-09-03 23:31 | D15F90A4 | D2BED30B | 6ED2BA25 | E2DBB7EA | DBFBBB73 | 69320205 | F82CA6F4 | D17C7F73 |
| 6107 | * 15-08-03 19:29 | CC5CD693 | DF618DBF | 4BF3AE32 | DA323748 | B6C3B8FA | 5E12789C | FB1ECEAA | 8DFB89E1 |
| 6108 | * 05-09-03 23:32 | 6D8EC0A6 | 49C291F1 | 87EA76E3 | 8F5C3E2F | E1BDAA04 | F87E4932 | B9308039 | B75807A7 |
| 6109 | * 29-08-03 21:06 | 8D265EC3 | 7CC2C585 | 1C4FE1A3 | 7405F4EA | BCA22E90 | 01F06B27 | A897493E | 7625C841 |
| 6110 | * 05-09-03 23:32 | 6C11AA0E | F60A6141 | 09825052 | B2C9330D | 49DCFA1B | B1824DD8 | 58012B8C | 95E6DB8C |
| 6111 | * 31-08-03 23:02 | 693226AF | C317209D | 341871B9 | 50D3EE89 | 246A4F38 | 2EEF2C36 | 69A68507 | C853034E |
| 6112 | * 01-09-03 13:01 | 8E10011A | 07E30618 | 2D25B9C3 | 7617DB18 | D0D2DBB18 | 0E98B5DD | 7D372660 | 1EE824DC |
| 6113 | * 01-09-03 22:25 | 6E1A8E16 | BD1ECF29 | DD25FB2D | C5EFBD1C | B07D8B4C | C58C632E | E1CFCC60 | F86F29E0 |
| 6114 | * 02-09-03 17:17 | FBB50983 | 3C32D64E | BCDF620C | 98603AAC | B1E249E0 | 23F992CD | C5B3DF8B | ECCCD670 |
| 6115 | ∧ 23-06-08 03:55 | 3FB17C53 | AF5C4E8C | 8A1BD762 | 149C4218 | 48F9820F | 6083E7AC | D26CA6E5 | 9FBC71C3 |
| 6116 | ∧ 09-06-06 12:03 | 448CB896 | B113D72E | 14945F2B | CC04AE32 | A3E25336 | 55A1B354 | 0FFC5022 | 31E1A4D1 |
| 6117 | ∧ 02-04-07 12:44 | 5FF68E2E | 5E3BE673 | 0625D70E | 20BC3BCC | 7799126E | CF5BA791 | D65EEAE3 | 077A5083 |
| 6118 | ∧ 02-04-07 17:49 | AF341C9E | 7DFD342C | BFDCEAA3 | B47DB249 | 27C126F1 | 230B58BD | 3D619411 | 91B39F1C |
| 6119 | ∧ 27-03-07 18:51 | 1486D9FA | AEE096C8 | 96E84BCE4 | 4DFF1A08 | 3D19E6BF | 0C760518 | 01056235 | E641CDC6 |
| 6120 | ∧ 13-04-07 16:34 | 91423848 | 419A7290 | 503BED1B | ABC34F3C | E0AF1CC4 | 0EB76031 | ED79FF41 | 7B19FD8B |
| 6121 | ∧ 15-04-07 19:42 | EDA9D452 | B987D1D8 | 167EE2B3 | EB11A811 | 14A3A809 | F34292CC | D06751BA | C427297F |
| 6122 | ∧ 11-02-07 21:14 | A335EFBA | 6813EC1D | 182AA880 | 7273C560 | 9BD2D6B2 | 84C49324 | 0040A6D2 | 07073E16 |
| 6123 | ∧ 09-06-06 11:54 | 2BCDF958 | D6709561 | 12DBEAB5 | BF2213F5 | FC949156 | 40ADC4E7 | 3AFD563B | 2AD6D7E4 |
| 6124 | ∧ 17-07-05 15:56 | CC1972C0 | BE9B9239 | 4AE44485 | 683D2A7B | 692D7D18 | 00F3C45D | 0FCFB59D | 83312708 |
| 6125 | ∧ 16-02-07 15:07 | 3B615916 | 146E21BA | E75C1295 | AA0CD098 | 793F882B | 4FDC03A6 | B89B5504 | E0B03417 |
| 6126 | ∧ 02-04-07 18:15 | 26FDE8E5 | 41B7CB83 | C7B215E1 | FD926400 | 23F0E9B8 | D50BE4CE | AC464DAB | CC526ED0 |
| 6127 | * 08-10-03 23:47 | ADBB4904 | 180C0E1F | 09E37CE6 | 9127E579 | E37022D8 | D0CBC710 | 59ADE71A | C50E698A |
| 6128 | * 03-11-03 16:11 | 063BFE04 | 96E3150D | BA6FCE7B | 34332544 | A5D7C177 | 8DD0D25E | 0F7B82BB | 1F7CFCC1 |
| 6129 | * 10-10-03 14:01 | DC971B49 | 341E5D6A | FD1A828F | 2F233C14 | A3A54C97 | B3E64DE8 | 08AD295B | 2232E519 |
| 6130 | * 11-10-03 02:42 | E3013574 | 7E7D5494 | 20BA567C | 0DB14D03 | 6F7D8280 | EB9BF1AA | FD06A8EB | 09EDE13C |
| 6131 | * 10-10-03 14:49 | F1EB0A99 | 73A63108 | DB77A7E8 | 4249CBA0 | 5B23A46 | 2F11E690 | 1D10CC11 | C1B3D83F |
| 6132 | * 11-10-03 04:18 | DF309056 | FA3BCEC8 | 26749E58 | 51C839E6 | 51804E86 | 20EAB77A | F1C80385 | 9EAB9ABA |
| 6133 | * 11-10-03 04:43 | 1CE8D0FA | 516782CF | 23B200E9 | F7E4DCDA | D2A441F5 | AE12D6AC | 3026337F | 2A3A5359 |
| 6134 | ∧ 18-11-03 14:17 | 28F998C6 | 8E794FAF | 12F03828 | 6966EDC9 | 85961B49 | 58C19232 | 28ED2C7A | 28AB4234 |
| 6135 | * 22-07-03 19:04 | DD13D4CB | 6E1480A1 | F304B307 | 54DE80AA | DC6968F4 | 94947BD4 | 03DE91C9 | 3D5F0ECD |
| 6136 | * 23-07-03 16:21 | FEC6F7D9 | 4C81EED0 | D27C9A2A | 32662B7C | 33260C9A | 32D18AE5 | C62D3C10 | 040CA031 |
| 6137 | * 23-07-03 20:19 | 6F2563A1 | F4143E0E | 79EAE5C0 | AB3FA372 | CF5F2738 | 74704961 | DB2A15C2 | C091EB64 |
| 6138 | * 12-03-04 20:06 | 7662EE44 | 01B38E51 | 808895EC | 9250900E | 4363A448 | 176AB1A9 | EBF85D79 | 79A150B6 |
| 6139 | * 16-11-03 22:48 | 3C720F3B | 387704FE | B06A4A58 | 30D3B033 | 404E7AB8 | E33AF88 | 43FE7886 | FFB65D9B |
| 6140 | * 18-11-03 02:11 | 07266D18 | AB9FD875 | 0E527484 | 48CE550C | 5F1E023E | 03FAE8F7 | F0D4D558 | A2B1975F |
| 6141 | * 18-11-03 02:19 | 1E05C58D | 2AEB4DE7 | C6636A5B | 443DF24D | 1ED7DB05 | 17F8A83D | 7AE53946 | FFBC7F2C |
| 6142 | * 04-08-03 14:36 | 51A29979 | 8DA99D67 | 7A87FD61 | 4FC7D71B | 623BBB74 | B49514EE | 1387EFBC | 3BEF67FC |
| 6143 | * 06-09-03 00:09 | 4F8884F0 | 75E1C33B | 4322B8E0 | E6A5A5E1 | 4C6B3E15 | 6EA9095C | FBC93B85 | 16BCB670 |
| 6144 | * 16-06-03 21:09 | 14B1D914 | D106F467 | 14C43E75 | 3549E58E | A37E7A24 | 86742D97 | 3F124CFD | EAB57869 |
| 6145 | * 27-07-03 21:16 | E3ACAE3C | EBF6FE9D | FA4C517D | A56B5342 | 03876E9F | EE235768 | F51B2078 | 12DBA43F |
| 6146 | * 27-07-03 21:15 | 57057D87 | 760DEBA8 | 5B3B3FBE | 0FC11F94 | 6B0F6B4C | 0515AD18 | B9BBE6BD | FD34676F |
| 6147 | * 27-07-03 14:41 | BABA116F | DDD8FA0E | C30060D6 | DCAD581A | 6A390A3C | 913D5827 | AB0CCDB0 | 6C738C2A |
| 6148 | * 16-06-03 22:23 | B48D932D | C4B2A702 | 22CA9C03 | D890A015 | DCA16587 | BA24DBCF | F95FB6A2 | 6A3C5EFB |
| 6149 | * 27-07-03 13:45 | 47591679 | 93E6CBBC | 66CC8900 | 4257B8C2 | DED553EB | 8FE2A611 | 744CBD88 | FFB2BD49 |
| 6150 | * 24-12-04 09:19 | 71F24ECF | 240160F5 | 54A0292B | 038B8AA2 | 61ABF70D | F43A9818 | 5BBFB3AE | AFFAC9AB |
| 6151 | * 19-12-04 19:28 | 8BA26C79 | 44FC7C05 | CE1E1E83 | 9648D19F | 296E01BA | 84E1B04F | ABC29E54 | 2A473B0A |
| 6152 | * 21-12-04 18:41 | FAFD20FB | A33FF624 | A8EC7DC4 | 30805C6C | E1E372DF | CF5AC942 | D27E0C94 | 02ED9BAC |

| 6153 | ^ 08-11-05 01:54 | C78CA2F1 | 0E4FAD9B | 2139E3D2 | C9A778D0 | 6272185F | 61B87DF5 | A4563359 | 04390113 |
| 6154 | ^ 19-11-05 05:05 | 70BA3CAF | FDA2A3F8 | 3FF1E650 | 42BFA0C8 | B3A45CF7 | 9B674175 | DE03252B | 3C43E6E9 |
| 6155 | ^ 08-11-05 01:54 | C14632E3 | 94280C46 | 897F7C0B | ECEAE385 | 24EA0F3E | 012FA758 | 21CC66C4 | BF2724FC |
| 6156 | * 29-09-03 18:09 | 25E6BF1F | EB253DB0 | CAE16E1F | 596E7FA8 | CDBB26A4 | A616DEEF | BBDF61B9 | D276228A |
| 6157 | * 29-09-03 18:11 | 0EECB627 | 15CC698D | 7821BF1E | FA194EAF | 3F81E821 | 8B62E905 | 67B4C9E1 | E91391F7 |
| 6158 | * 29-09-03 18:12 | 6FF71E76 | 7659A005 | 80C5FE14 | 0F6A59FA | C3687B76 | D4B8D387 | C5C97B86 | 0E0F8101 |
| 6159 | * 23-12-04 18:24 | 3ABA3E11 | 4C9759EC | 4ABF5C5C | EF3CD676 | 735F4114 | 17693DEE | 3439D558 | 14EE7447 |
| 6160 | ^ 16-06-03 20:54 | 36A28996 | 00FC9F60 | 1C0C52D9 | A29F5240 | 48E0F025 | 5A715D76 | 7969BC0F | 69A38A96 |
| 6161 | * 16-06-03 22:26 | 90647FC2 | 4FDA7F18 | 2FFF44641 | 3AE0D167 | 86DB7D76 | B115C030 | 6DE79CC2 | 7D24572C |
| 6162 | * 27-07-03 09:10 | 53A6218A | 8313F56D | 227CC535 | CCAEACD4 | 3F8ED3E4 | 36CB04B5 | 463C196F | 02D2E333 |
| 6163 | * 27-07-03 09:11 | AA4B8499 | 79F4C59A | A6AC2858 | 3FC1EDFE | 22718887 | 81C7ABA1 | 42C601E8 | 74E95ED2 |
| 6164 | * 27-07-03 09:05 | 4323AF11 | 9488C79B | 5EAEF5D4 | 20EDFEAB | 4F9BA716 | 5933FD06 | C33F7788 | 03205570 |
| 6165 | * 07-06-03 02:17 | CC53A340 | F116F16C | 9729AD88 | 4BA28FF1 | 2BF49FF4 | 8701F195 | E76109F6 | 33EAA453 |
| 6166 | * 27-07-03 10:50 | 4FD90D25 | CEED2B89 | 5A86464A | B9EF1794 | 3117E0E7 | 88AC948F | 488D23D3 | C33962B7 |
| 6167 | ^ 06-01-05 04:20 | E0ABC57C | BCC8BF68 | 8A52CC10 | 57B82E81 | 27147A6B | B863CD67 | E6A3BCB9 | 64F65874 |
| 6168 | ^ 06-01-05 04:14 | 3801B491 | 8A885530 | E8115F2D | CBFB4F05 | A39DCB84 | EADDBF10 | D5F9DB7E | C2CCC33 |
| 6169 | ^ 06-01-05 04:18 | B4080ED3 | E52FD923 | 063A7878 | 15D85958 | 1B2DCED8 | 7AB1E63B | 96E42775 | 049C0D35 |
| 6170 | ^ 06-01-05 04:18 | 0D9BF9A4 | A6FB1FCF | F6E2171D | 29085F5F | B579D5A6 | 835C4144 | 76AC6A2E | 1E36D13D |
| 6171 | * 01-08-03 17:18 | 35066381 | A5B174A1 | F1CFBF7D | 342186D1 | CC15A0A3 | B8748760 | 5DF99C4D | 37094089 |
| 6172 | * 16-06-03 21:13 | 1E4C0AF1 | AC8A9AB9 | B08C1209 | 1FDEC7AF | CF784939 | C24BA36A | 25BC0399 | DBA41411 |
| 6173 | * 27-07-03 17:42 | 8DDD4DE3 | 7EDCA12E | FBEC8076 | D4CB0960 | 9EAAD801 | FCCB18C7 | 9B064B04 | F9A4784E |
| 6174 | * 27-07-03 17:42 | 6D5236C2 | 5F0089B3 | 51FEFAEC | B44496BF | E3A88C4F | E3E2820C | A5396387 | 181B8CF4 |
| 6175 | * 27-07-03 17:41 | 4C92BF36 | E2367953 | 4F9BDA73 | 2B2533F2 | 2C1C4A47 | C1D00D4A | E3E0A602 | 19DEEAEC |
| 6176 | * 07-06-03 02:42 | 97515240 | 016E7098 | C50B29F5 | A8D44E09 | E04FEBE2 | 4C46D80 | B6CE4408 | 7757BA1B |
| 6177 | * 27-07-03 19:03 | 5926AFF1 | 74D05ECC | 180D0ECB | B89F5A5E | 784C8679 | FF758F23 | 6F1BB07E | 1E370BAF |
| 6178 | * 03-08-03 20:37 | 6358857B | 8A442381 | 47A59DB1 | 7698712B | 0BBAAF2 | 53851525 | 3128B419 | CE1F7B39 |
| 6179 | * 01-08-03 17:10 | 4ACBBE44 | ED4D83E4 | 1F90C847 | 46ED2B77 | 76809B3B | F33B6AFF | 721208C6 | 736AF243 |
| 6180 | * 07-06-03 01:34 | B800C2DF | 2539F06D | B3E63274 | C433E665 | 9FE58829 | 89BF4C39 | A5DB9511 | 3033DF1C |
| 6181 | * 26-07-03 15:13 | 786C96F1 | 89A10AEC | 7FDA61CC | 42484B5C | 295983BF | 7F8EE796 | EA635F7B | 52160BCB |
| 6182 | * 16-06-03 22:23 | 063EE77E | FB006702 | 3F1FF077 | B7EDAC4A | 1CBC540D | 18B84095 | F20B8175 | 8FC7B03A |
| 6183 | * 06-06-03 20:08 | 2A2E321C | 6CC435D0 | 0140992A | FE11B744 | 29EEBFCE | 83C539D9 | EF29F48D | CF716FE5 |
| 6184 | * 06-06-03 20:08 | C07864E4 | DB1B54C6 | BC6524E0 | DD05C296 | 968BD01F | 2039C296 | 7F6C1D73 | 26E8F886 |
| 6185 | * 21-12-04 16:54 | B2F316DC | AF828F47 | 2987FB4F | 0B41CEEE | 60BD7066 | 2D78CC20 | FD0C2627 | A4116048 |
| 6186 | ^ 19-11-05 04:55 | 75D2BAF2 | D1DF1332 | 741E57B7 | 3763583E | 629C322E | 7C4BDCEF | AAF45ADC | 39F87E44 |
| 6187 | ^ 19-11-05 04:24 | 97086290 | 4B37A2FB | A311B89B | 91FEF175 | 3B784C14 | C0099BA2 | AEC4F873 | 30B126B8 |
| 6188 | ^ 19-11-05 04:58 | A99DA029 | C53A136D | A8BFCECB | FC703E13 | 71FEC456 | 236D7964 | 83D24252 | 2A189FA8 |
| 6189 | ^ 19-11-05 04:17 | 7B7462D4 | 2F67CD67 | 87CD02C2 | A4BEAFE1 | 78638743 | 31F2F8F1 | 5E995028 | 86AF1E09 |
| 6190 | ^ 19-11-05 04:24 | F4ADD94E | E9F09C49 | 8808E512 | DD253202 | 2969ECD1 | ABCF00A7 | 2244C138 | 5A4A8FBB |
| 6191 | ^ 19-11-05 04:16 | 63CE1E41 | B02154E6 | 38374909 | 910E2D37 | CCC92FF4 | 3A2BE3CE | 609574D6 | 3C2CA43B |
| 6192 | * 25-09-03 21:12 | 95183096 | 1DA82D5B | 21E7FD44 | 78EA4CB6 | 81170D25 | A65CBC73 | 02F7150C | 383F07A4 |
| 6193 | * 25-08-03 13:07 | 17709E40 | 46746885 | 6568EC55 | 014D0F14 | F7803367 | 5079682C | A7A5897E | 1262DBE1 |
| 6194 | * 09-06-03 12:02 | 6E5F3AF9 | 69302EE7 | CAF8A62B | B11941DE | B1CAECF6 | 9D730292 | 08D84928 | F4274F96 |
| 6195 | * 03-08-03 20:37 | EAF10C2E | AAAC22FC | 8C181439 | F3F0E1A1 | 1F062A02 | CDB3C685 | 2137DE82 | 79E119B3 |
| 6196 | * 01-08-03 17:12 | 8852404A | E4971B06 | 53C3F6AF | 256E95D9 | 622C431F | 55B97F74 | 17F2904E | 1CA87655 |
| 6197 | ^ 08-11-05 13:50 | 4025C316 | 1B455E62 | 3C24EC11 | CFD80CFA | AC056DE6 | A0C59864 | 7BE44876 | FE1E78D4 |
| 6198 | * 27-07-03 14:43 | 0375EF2A | FEA6E256 | 9B49C3F9 | 43752696 | E6976F04 | 480AB3BF | 5B88D9C9 | CAA09C0F |
| 6199 | ^ 11-01-05 14:04 | 75D719EE | C9349EB8 | BD44061F | 592D9CA9 | EEECD5B7 | A82C57B5 | A490AC1A | 1DA620C2 |
| 6200 | ^ 07-12-05 23:09 | C83CEE20 | 27142E5D | 56E2F42 | 8D12C806 | 6D11B11B | D356ADCF | 36F84C23 | 661FAA0B |
| 6201 | ^ 07-12-05 23:00 | 02BFA052 | 5B325A42 | EEBE02C4 | DCD2E7FF | 74ABD519 | 42D2728D | E89FD2C0 | F6A62061 |
| 6202 | ^ 17-11-06 02:41 | 4AFE4654 | BFFF8CB3 | B774C5CF | 02B49A6A | 838E810D | 2AEA28B8 | FA4455EC | 2F53EE4F |
| 6203 | ^ 24-09-06 13:11 | 24E86DF9 | C3FFE9E1 | 984ACABA | C013203F | 80BF7C42 | 862FCBA4 | 9903C657 | 4C15A041 |
| 6204 | ^ 24-09-06 12:52 | E846F2DF | 27A9E608 | 84CC3BE8 | A07A3293 | 99478221 | 69346030 | CC146337 | 22E93303 |
| 6205 | ^ 24-09-06 14:32 | 825C03E3 | F6CA8866 | 6BE18045 | 0A741285 | 8A13F9BC | 0EB064AD | 39E87EB6 | 99488CE9 |
| 6206 | ^ 08-11-05 14:26 | 32CA3F36 | B6C36332 | 7329C719 | 282DE730 | F28157B3 | 64938BD6 | 2E2F4E54 | A06E27F1 |
| 6207 | ^ 19-11-05 17:43 | 81367550 | 2795D517 | 721E5ED8 | 59E5A8C5 | FC0D90A8 | D139EC9B | 94CBFEB6 | 1B8C2DB2 |
| 6208 | ^ 20-10-05 21:34 | 051E99E8 | 34A0C235 | 45AA02A5 | F0E0A029 | BA1133D7 | 7921643D | 7AF8ED0A | A18667B8 |
| 6209 | ^ 20-10-05 16:49 | 0CB7165F | 62D29EC8 | 011AEF3A | 31FE0F48 | D667F852 | 6DDE0869 | 79ED82A7 | 4AEBC131 |
| 6210 | ^ 19-11-05 05:08 | 64D82200 | DBECE08E | 875F76E0 | 6F1D3FCF | E15433DA | 231A0587 | 2BCADC83 | 010FDD61 |
| 6211 | ^ 08-11-05 01:55 | 06751E8D | F5AB1E61 | E6733AC3 | A03596A6 | 1A699FD1 | 35B1A201 | 7EB40922 |
| 6212 | ^ 19-11-05 05:06 | 17B435C1 | CE3BBC45 | 64AA37C8 | 5800BB15 | 500FDB09 | B2974F2E | 085AC180 | 7B968C4F |
| 6213 | ^ 08-11-05 01:54 | 14D12A71 | CA7CC5BC | 7048C2A0 | F011A0D2 | F6F76970 | 18A8D1DD | FB66D2CD | EA779D22 |

| 6214 | ^ 17-11-06 02:29 | F818785F 73F42BF7 4C973118 B4AA69BB 782BE2B8 44DFF076 BB93EEBE 40CB9941 |
| 6215 | ^ 08-11-05 13:52 | 4E2609DF B7F8C867 955C425F 61152C19 11CABDED F30C1FE6 87E7B98E 70FFA97E |
| 6216 | ^ 08-11-05 13:52 | 55F67D8B C5D8B160 B41F77F7 60DE1E40 50069FE6 02F6E937 4D80C8C0 1006B0CE |
| 6217 | ^ 29-01-06 02:14 | B2FF5340 6816CA17 B7FCA827 B68E36C5 FCC14D0A F248C26A 7BB3DFF4 E5E9751A |
| 6218 | ^ 29-01-06 02:04 | CBDDBA91 DDC449EE 4D509FDF 28D11FC4 AF711F8D 683F7364 4D8D62A1 8A78DFF6 |
| 6219 | * 27-07-03 14:43 | D4C13038 DEA3C40D 547FA48C AF837988 830568E8 6110B25C 9B0B454C 0C686E84 |
| 6220 | ^ 20-10-05 21:39 | 839A486D 68C92BDA 302D451A A931AF4F C8F61BD1 34CAE507 5D4A161A D8ED19B0 |
| 6221 | ^ 19-11-05 13:47 | EC94E0DF 62A0EE52 AFE6E7E5 F1974A7D 1B548920 66B8C735 52742745 536037A8 |
| 6222 | ^ 16-10-05 23:33 | 974C23CD CC3D73AA F62629FC 2461B28A AECAF3DF 43F6A404 A19FD749 942E705C |
| 6223 | ^ 05-11-05 21:45 | A4DE0BEC BA606C66 71E57BF3 A05F953F A60F358A CCC76F95 C36EB361 87534C70 |
| 6224 | * 19-03-03 18:41 | 9557F5F5 B785A08B 98324F80 6C0EF9E1 7468D43F 24BF48F9 2FCB28C0 C9996099 |
| 6225 | * 01-05-03 16:29 | 85E24CFC B87F1B2D D5D7F88A 04DD0658 3337C7E1 F8098840 DEF4F3B8 A4F58A56 |
| 6226 | ^ 20-10-05 21:34 | 57B9C5C5 3F1642CF E56DE1F9 A2171CA4 25839DDE 6456C39B 25C31D37 08DCEA55 |
| 6227 | ^ 16-10-05 23:31 | 08C59B1D 919699C4 9BB897F 01BF066D 24292F89 34E41BD4 43EFF754 F8E73948 |
| 6228 | ^ 20-10-05 21:39 | 4B1AFBE1 6EAA5BC8 2D2DEFEF EE728EE7 BCB39F77 E47C01E9 9A53D270 F08D26EE |
| 6229 | ^ 14-11-02 12:22 | 914B38A4 E3FEE81B F93903B2 157974B0 CCE45DA8 EBC5B094 4FE2657E C72049BB |
| 6230 | ^ 08-11-05 01:16 | 4F965CB9 8EC43E73 B39195FE 19811E33 5EEB0A83 DA4CE7C0 5E764F14 C532D766 |
| 6231 | ^ 08-11-05 00:32 | 217A2118 4A2AE6ED D2356D9D C96E7C35 6667665E 5D7F6157 7260CD3E BC63A5B1 |
| 6232 | ^ 19-11-05 13:52 | B3EA14AC 4D76E000 A1D91AF6 60901473 EB98AC22 A11F01BF F1633E20 C47FD652 |
| 6233 | ^ 19-11-05 13:52 | 3765E8E9 48B7782D AB015F7A A568A288 1B54FF58 F7B14D7B 167F2F29 080B6060 |
| 6234 | * 19-03-03 18:41 | 93E86BF6 B3FBDAAE CEA786D0 E781E3A1 BC163AC4 8DBA49154 963FB366 AA105729 |
| 6235 | * 01-05-03 16:29 | C50F9905 94B5524E 4375B63A ED9A8FF5 8CAD09FB EB642CC8 347A9D13 89114D6E |
| 6236 | ^ 20-10-05 21:34 | 91D9C5E2 C7469AA9 32EB0F03 636EA3A0 2BFB46CD EE98786D 8258C3D3 282C62D6 |
| 6237 | ^ 16-10-05 23:31 | 061A05D9 82A97AAE A0132C19 9F39455A 9CDF8C4B 500D2E82 CA0FED73 48C21943 |
| 6238 | ^ 20-10-05 21:39 | A6471585 4962054D B3349EE9 B20621E4 C734D57F 01F1E1B4 2344F007 2217AD8D |
| 6239 | ^ 22-01-05 13:32 | D5774F4D 3B49EAA4 AE43C8A7 8519D1DB 3A24FC4E 9B61DDD1 81CFFECF 99736910 |
| 6240 | * 14-11-02 12:22 | C52027F7 55BE56E1 89D59C6F A2A11E0B 0CED37EF A4CF9159 9F7F11E9 41440E25 |
| 6241 | ^ 07-12-05 20:34 | F0121310 4CC7814A 92D0556A 7D4FAE14 EE2E7F40 AC178812 156FF121 8A76E649 |
| 6242 | ^ 07-12-05 21:01 | D75CF0DF 9AB8C982 89D93DA0 95689CF1 6A8F9AAE 97FD0DEF 123FE44D AB326E3D |
| 6243 | ^ 07-12-05 23:00 | 9FA8FFF7 A471E6BE 646E49B0 6C423710 26594F17 C4A8BE2D F2249F9F 0E8155C6 |
| 6244 | ^ 07-12-05 22:52 | 1686281C 1BE825C7 216CF8C0 00A77854 09CF918B 2DB19496 82CCACB9 1E8C7B88 |
| 6245 | ^ 17-10-05 12:41 | 2C655A2D 1C8BB071 0ABE334D 42ABAE49 9C36611F 15078603 E9BCFB7B 2BCE25E8 |
| 6246 | ^ 16-10-05 13:22 | EF7B3165 88A4FFE2 4D2232AD ED6387A4 88F3F73A 7FD8B379 CB23A31B 809DA3BD |
| 6247 | ^ 16-11-05 13:21 | 79B7EAC0 9795E560 3A6F3E7F F25A3229 836D20B6 D8DE8B77 C70B8055 88FA8D36 |
| 6248 | ^ 05-04-07 06:51 | 5D0AFAC9 C87EAB12 40187700 50D8764A B96035AC 5CBD7BE6 80E9AEA4 7905773F |
| 6249 | ^ 25-03-07 02:16 | BF2E2F2A 901C6E91 389D31EC 087D4C77 F6DDBBFB B37ED7F1 4024C8FF AC054316 |
| 6250 | * 01-05-03 16:29 | 86106E2E CC84EF04 7EE53B4C D5556841 8ADD3A09 40384700 D0F62FE1 E8B2E642 |
| 6251 | ^ 17-10-05 12:32 | 238864A4 B71E18E1 8C509581 11670EBE 9216FC20 958E9F7E 050581AD E0E93C6F |
| 6252 | ^ 17-10-05 12:30 | 17A32DD3 1C3758C6 6CF923E3 AF994FC8 1CB361A2 4AF43071 4CC4829F 15D71CB8 |
| 6253 | ^ 17-10-05 12:30 | F7B870AC 3950BAA4 F025F963 DAB7FEAB 8FFD32C3 81A8E9EB F9296AB5 EBDF69C5 |
| 6254 | ^ 20-12-05 23:22 | 50B6127F C7776808 380CE465 C468846A 83C6A3D9 0EF116C3 CFF961A8 5E38E5BE |
| 6255 | ^ 17-10-05 11:21 | 138EA4EF 0F6438A0 CD88F581 552114AD DDBD2848 AA3DF31E EC9C9347 5A284F52 |
| 6256 | ^ 16-10-05 23:31 | 4ADF6EF7 91808DE7 E035340C D0695B8C 1EFC230E 278C958B 6A946A03 883986FE |
| 6257 | ^ 01-11-05 13:26 | 04994F11 51E3D4CF 55D466FA 0C09A0BF 4B703CAC C04EC761 F6502780 4F157960 |
| 6258 | ^ 17-10-05 12:47 | 9626FA02 BBA9B688 C4164760 156B4CF9 3D2B0307 C854DAC9 137FC80E B8ACF5A8 |
| 6259 | ^ 22-01-05 13:32 | 631180B1 7762E8D0 9408CDA1 5FBDE48D 53A8E617 C2F2CA06 A557859C 0BF064C4 |
| 6260 | ^ 04-12-05 01:14 | D68EAFD6 53D4C7C7 991B69EE 6F57E102 4DC0EDD4 AF084E7E 6D802DC4 54466678 |
| 6261 | ^ 29-10-05 23:57 | 91A74701 FBB4AC78 6B43D940 64270767 259E6D7B 07FA2A5 701DBEF2 DC739AE0 |
| 6262 | ^ 11-12-05 16:35 | B6752F68 BD91A4DC D8DF01CA A98D0F12 8703CD63 4C030505 384E9E33 424FC8F1 |
| 6263 | ^ 10-10-05 20:51 | AB93335E 32CFC6DC 5080BC6D 64EA8056 D6B15109 28C9CFFB 98388BD6 0593A567 |
| 6264 | ^ 29-10-05 23:57 | BB1BCE7D 9F6EA5F5 5C02A41E E10DEC78 B2FD1CC9 4A5E6AF5 95A1120A F6F37526 |
| 6265 | ^ 17-10-05 11:26 | 87945559 0203535C 7D2A8D6F EC8AD4FE CE8B8452 0A844935 0A4E911E BAF70A6A |
| 6266 | ^ 02-10-06 11:25 | 31BC70FC 8379E1A6 94F03368 A266F218 177AC20D AAC0C340 FF924535 05BEE6CD |
| 6267 | ^ 04-01-05 19:43 | E885A4A2 C2A7BDC8 6D25AB1B C6BBA1D4 950F7361 D0D72484 33AD9376 78C730A5 |
| 6268 | * 20-12-04 20:16 | 69AC3C91 AEA979F5 44C9E469 0BA261F7 5C63519A D33C8834 7915FAEC B749A68B |
| 6269 | * 20-12-04 20:27 | F083C03A 9517DDD0 D3F793C6 4C637FAF 8A7C929D 8C3A6922 1D95D08C 5D91A5BB |
| 6270 | * 20-12-04 20:34 | CAD28E61 F17DBF4F BCD925FD D66B6140 82C9E0DD 2148594E 2AEE6BA1 6374D4CD |
| 6271 | * 20-12-04 20:36 | E1987C42 20BAC59D 64974CA0 BFDAA406 737DA2D7 50679183 5B2B7E80 4DA451D7 |
| 6272 | * 20-12-04 20:43 | 2CB23778 FFB10DB0 E4DFC8CC C4F23C66 16662BA2 90A8F0C5 3D7A271D 9096E6E3 |
| 6273 | * 20-12-04 20:45 | 1492F530 4A77C54B FFEF8B52 C7F7EFA80 5536F8CE 0E45ED14 0A836F58 7855E4EA |
| 6274 | ^ 12-01-05 21:46 | 0C1E6037 960F37E3 211A8027 5EEAA4D5 4EB16282 BA9D8C95 E820808B DCAA4739 |

| 6275 | ∧ 11-01-05 15:31 | 16F6A8FA | BAF3DE2F | 8801AACD | E8046147 | E44A1DFD | CB07BF5E | 897786A5 | B47A0CB6 |
| 6276 | ∧ 05-01-05 21:28 | 6FE2E47F | 72D6D7A5 | CBBE640D | E84591C5 | CB2EB01D | 6E9C83E3 | 745C295E | 1D23381E |
| 6277 | ∧ 06-01-05 00:28 | 318D7561 | 92902722 | 2665AB64 | 63906207 | 639A659E | 959DA4BB | C5CFF10F | 597532B9 |
| 6278 | * 10-07-03 14:08 | 1353FFA7 | F5154492 | 7460CB52 | B4AD281F | 98D3FEE0 | F8080280 | B7F1601D | AC8EC1A5 |
| 6279 | ∧ 05-01-05 23:50 | 85026294 | 9D2DC8B2 | 12CE90E7 | BE16E751 | 07E84795 | 19D528D4 | 9DFB14BF | C527A99C |
| 6280 | ∧ 25-01-05 17:38 | AA6973DF | 38B834CC | F0303FE0 | E817F401 | 28EF409A | 86B4758A | BB246420 | 0C900D15 |
| 6281 | ∧ 20-01-05 20:56 | 6F41950C | 16C1F7AD | 5346CC11 | FDDF0199 | C6DE95B3 | BCF17642 | 7A0F4006 | 835F5F18 |
| 6282 | ∧ 09-01-05 21:11 | 4F805FA9 | AC9C25FF | 9ADC5382 | 883E3C31 | 19F62EFD | A484A01A | 018C7651 | 87DAD12C |
| 6283 | ∧ 06-01-05 00:30 | A4F28B82 | 624DBCA5 | 04A91E2B | E8616353 | 02766CAB | A5EB2BD6 | 25A350DE | 9CAB91E0 |
| 6284 | ∧ 02-02-05 17:30 | E4293EC3 | F646C9D9 | 592EF87E | F5BDCE1A | 5C2050E0 | 668BFFAE | 40520523 | F0D6C736 |
| 6285 | ∧ 04-01-05 18:47 | FC07947A | A6B91A43 | 44DB3B0E | 922A5ECC | 68915CED | 0F970D4B | 223D1356 | A6AA3AF2 |
| 6286 | ∧ 21-05-05 21:07 | 44B3D2C7 | 3D4F5BF8 | 49F1522F | F88A4807 | DE9BAFDB | 8A13622D | 5375FAA4 | 427BF362 |
| 6287 | ∧ 08-01-05 20:31 | F733067F | ABA69D91 | 4ADA12E5 | 4762EDC7 | D2554051 | AE5B18BA | A7A4A1D1 | 7569E7DE |
| 6288 | ∧ 11-01-05 14:04 | FB297D4E | 578924EC | EC53D7C9 | 71263328 | 5E9FDB6B | FE89734E | 8F40E245 | C80B0AF9 |
| 6289 | ∧ 21-05-05 21:10 | 5BFC89B7 | 4CA43C10 | 0135CAF9 | 933A8D30 | A3EE9A06 | D9894F25 | 1577ABC1 | FA13BFEB |
| 6290 | * 03-09-03 11:42 | BA7B7EE1 | 7A1A0A8F | 4395C48B | C47BBCBB | 2AF3E1C9 | 96C218D8 | F5DA0299 | AF4602A9 |
| 6291 | ∧ 12-01-05 20:50 | BFEFD1EB | CE516143 | DFB8A276 | 2E1F245A | 3E1C9931 | 869DA766 | ACC08D82 | 5EDC1824 |
| 6292 | * 25-08-01 13:07 | F732C24A | 2F47D2CB | 93F7FB9D | 8BDC01B5 | 159AC64F | E7E40952 | C703D2CA | B9220BFD |
| 6293 | * 09-06-03 12:02 | 0FC51AF1 | 940783E5 | 6C8DF926 | 0FF9EDAD | A17393DC | 695B1BD4 | 1F361984 | C8DD7E18 |
| 6294 | * 03-08-03 20:37 | F494F0FE | F74BA858 | A8505C82 | 242017B0 | 3839CCD8 | 4180ECBB | 34880CFA | 0FB1978E |
| 6295 | * 01-08-03 17:12 | FA1CAC31 | C6D80A0B | A3AC5471 | 9C5CA74B | A4AB0F82 | 514FF949 | 47988C97 | 90B9CE50 |
| 6296 | ∧ 12-01-05 20:51 | 9BFD8F97 | E54C104A | E4ED610E | 4A5F5C33 | 01A142B0 | E3A0009B | A644C285 | 003BD8E2 |
| 6297 | * 27-07-03 14:43 | 3C008159 | A8CAB5C9 | 3DE358F5 | 50357D80 | 6FCF4F4B | 2C4ACA19 | AF3F2D68 | 2FA7AA84 |
| 6298 | * 18-06-03 22:42 | A49703A9 | 032CEE1B | 6EFF77BF | 3F0DEC5A | 10FC0040 | 252190D0 | 1AB09750 | 0DB8260D |
| 6299 | ∧ 11-01-05 05:44 | 80CEF309 | 324A8303 | 8B6D22A5 | 03B22B94 | 3C391F4D | ACCAE67D | 629E145C | 50AA5F2A |
| 6300 | * 24-12-04 08:45 | 8A0AE913 | EBDF3E81 | 9932D584 | C9D08CD1 | EDD17D51 | D5A8C0A0 | C105CB73 | E8EA7729 |
| 6301 | * 24-12-04 21:06 | 247C0B08 | FE971F34 | 40811D79 | 77CA433A | 5F06F181 | 9D8BDC96 | 87C98B2B | 44C50B20 |
| 6302 | ∧ 06-01-05 04:20 | C18746A7 | C4ADE842 | 5F213FA7 | 17D760C8 | 7697CB58 | FBF3B153 | 7FBE7B32 | 5A546910 |
| 6303 | ∧ 11-01-05 14:34 | 4C32E993 | 108BEF9B | 2AC2F727 | 47C6272B | 5A6C8D7A | 4FED4E12 | 44EF8DC7 | F4B52452 |
| 6304 | ∧ 11-01-05 14:31 | 75426211 | A986EDE9 | FE47B49D | C22EEFD3 | 6A14FB8C | A2336AC2 | 5573C949 | ACC7E3C3 |
| 6305 | ∧ 11-01-05 14:21 | 6211337B | F0254ABF | C10F4D83 | CF96C0EE | 8D026A95 | BAC21E09 | 8ED2EF68 | C07E9483 |
| 6306 | ∧ 11-01-05 14:23 | 4A0155C6 | 025A11EA | EE462F69 | 5430A6E4 | D0D9E5D6 | EA889ED0 | 3709F403 | 135B8614 |
| 6307 | ∧ 11-01-05 14:06 | C39B3032 | CAA67BCF | 796F8EF6 | 1CB954C2 | 4C4CF505 | E85344BA | 38EF77C0 | DF2EACDE |
| 6308 | ∧ 11-01-05 14:10 | 29AF46E3 | 97621182 | D2C4A536 | AF86EBB2 | E34BAE72 | ABF75778 | 6E25A2C9 | 52F1FC6F |
| 6309 | * 19-06-03 23:56 | 62693C18 | CF6C6A95 | 220C7DC8 | C4528802 | 59859FCF | 7B10291E | E31F4D38 | 4DF2BA8B |
| 6310 | * 27-07-03 10:53 | 82F04FDF | DDCF307F | 62F62913 | 0F31E3B5 | 4C3F9D39 | 4C952518 | D8550F54 | AEE7FBCE |
| 6311 | * 27-07-03 14:43 | 4C38A102 | 498A0063 | AB78713C | 7AEB823B | BF389883 | 9BC2CE2C | 30D80B40 | A2268EA0 |
| 6312 | * 18-06-03 22:41 | 4665ED4D | E78BB551 | 37357130 | 44C46DB8 | D32860A1 | DFFD2CC2 | 9FDA2D50 | A3986DA0 |
| 6313 | ∧ 28-04-05 15:54 | 136800BF | 2113F81F | AC5288DC | 6312E428 | 6FA692E2 | 1CFDBE17 | 36C4CD03 | 65AAE8AE |
| 6314 | ∧ 04-01-05 14:56 | BF778461 | 4EEE04EB | B5747AF8 | 4C696413 | 5655DCE9 | D719CB9D | 7FE95730 | 222B52E8 |
| 6315 | ∧ 04-01-05 19:09 | 37A787EA | FC2377B1 | 251CF285 | 1C44061D | 0F82C611 | BC315DCA | 0B7D0D4E | 3A47AE93 |
| 6316 | ∧ 21-05-05 21:06 | C5D20C1B | D6A03519 | 5571E038 | E09A93A8 | AE7265E5 | 927ECDF9 | 20F606DF | 0C92ECD5 |
| 6317 | ∧ 04-01-05 19:13 | 4087C71C | BCD09896 | E4FAFEA7 | 080E8459 | 6FA1A13D | 1A025463 | 6CBC2EED | F513909F |
| 6318 | ∧ 04-01-05 19:39 | E6F01457 | 4CCCAFED | 68847E1B | A341C879 | D2D009C1 | 89D8703B | 6C7416C | 1005597B |
| 6319 | ∧ 11-01-05 14:41 | 2591AF4D | 9F737F74 | 03B80611 | 3178155F | 5330D59D | 1909B242 | 7420DD2D | 029A9ADD |
| 6320 | ∧ 11-01-05 14:44 | 830D7C89 | CD2B1653 | B780F803 | F6773DFD | 3937479B | 471B26B1 | 9D5FAD3C | A3E0C3A8 |
| 6321 | ∧ 04-01-05 19:29 | 7808E96E | 3EA9A835 | 4C1DDEED | 8D308D63 | 324610FB | 43319CA5 | AC0ADC9E | 9C819C86 |
| 6322 | ∧ 04-01-05 22:40 | 12DE35BA | 21C744AF | 9992BC0E | D2F509AE | B0662EC8 | 09B1C75 | 9F901AFC | E002CB35 |
| 6323 | ∧ 04-01-05 22:33 | ACD0ED15 | F7DD5157 | 10D158D1 | 6A2E07CF | 43F44262 | 49A60F69 | 56D2734B | 2B4A8146 |
| 6324 | ∧ 21-05-05 21:27 | A4B1B965 | 6943577C | 0CD8B2A1 | ADD3235B | 6BD90E10 | 6A49CC13 | 1D442C9D | 08A5F967 |
| 6325 | ∧ 28-04-05 15:53 | A6CC2348 | 40FF10D1 | DDF2A62C | D4D5CF4A | 8BEADB20 | 2D9B2DA4 | E55AF455 | 5339EF4A |
| 6326 | * 17-05-04 13:10 | 77F316BD | 4D36AD4B | 1C589F2E | 4B81B5FD | 07BC16BD | D26E23EE | C85F4A8B | 5181335B |
| 6327 | * 18-11-04 18:51 | CA5F9DD2 | 2E0A1DEA | AB17061D | F3B6B1E5 | ACED8A70 | 13795DED | 5BADF197 | 35FE26AA |
| 6328 | * 14-05-03 14:03 | 96C47AFE | FF76AEEB | 665B2C7A | 732368B3 | 929959F1 | 787F347E | 5751F8B3 | CA6DC025 |
| 6329 | * 29-12-04 19:01 | A913316F | 7296D504 | D1E62A54 | 0DC9274C | E4F79586 | A67306E0 | B2838FBA | 50E2BE47 |
| 6330 | * 26-09-03 11:41 | EEDED316 | C607533A | C848EDBA | 9143D949 | 46F533E6 | 4A98A0FA | FB098899 | 1FC411B0 |
| 6331 | * 23-07-03 17:20 | 6CB7144C | 89CEB198 | 791B7C76 | B639724B | 78823809 | 71789DAD | F296599A | 345170F8 |
| 6332 | * 23-07-03 17:03 | 249D22E3 | 2508DFCD | 71298A6F | 6CEA68A9 | 3FE60AF5 | 4F3B5A36 | 2B2ADF59 | EAB45FC4 |
| 6333 | * 23-07-03 16:47 | 7E0F4382 | FD7F0CE2 | 97A1220E | 2D388653 | 2DBC0509 | B0BAB86A | 2D98AF81 | A42B8BE1 |
| 6334 | ∧ 30-12-05 05:30 | 50C19C71 | BEC39F49 | 7780C5BC | 54DDA8A6 | C18F294A | CBFA43BB | 0310698B | DEC06BA6 |
| 6335 | * 29-10-03 18:52 | D73A9BEE | ADF1387E | 391DF6D9 | 6622859B | 00000488 | 8BC4246F | EEF2F574 | 5AB68D8E |

| 6336 | * 26-10-03 21:21 | D57B889E | 4801542C | 85E26CAA | E464FDE5 | 57D28055 | F2E93A74 | 15D11FAE | E17ADDC4 |
| 6337 | * 26-10-03 21:20 | F1177217 | 0A2FA0FD | 26BE1C21 | 1D38C450 | BCAB0A3D | A6DE366B | 3CAAC9C8 | E8B90899 |
| 6338 | * 24-10-03 23:33 | AD50FF7F | E174478C | 03636DCF | 74E01ACE | B8241D07 | F8AD386B | 82A2A048 | 565D1BB6 |
| 6339 | ^ 08-03-08 07:23 | 5A29F2FA | 8632378B | 0A00B099 | B3AC466A | 6BB602E0 | 55CA5596 | EC68244F | 330B7052 |
| 6340 | ^ 12-09-05 17:05 | 7B840C5A | 474CFE3C | C4B3AEC4 | E93A08A8 | 3B709670 | F4C32490 | 15541B1C | E740FBF8 |
| 6341 | ^ 21-01-08 16:10 | 19F40579 | 15B79A46 | B1A95AF0 | E57DCC77 | 1F3278B9 | 3ABE823B | 1491E64D | 0330F07A |
| 6342 | ^ 15-01-08 01:54 | 175CEFB6 | B42FBFD0 | EE112B4A | 2AD7D6ED | F62BF8E5 | 8C579C0D | AAE6B9F8 | 2DE16C92 |
| 6343 | ^ 27-03-07 23:51 | 20D2869A | D7B24ADE | 3F513ED5 | 56BBA860 | B3F70D2A | C2A663D8 | A9B98A2B | 9E60E43B |
| 6344 | ^ 27-12-07 03:17 | F6C2278E | 9BAE6DC6 | 346B5CED | 953BB005 | 53444DC2 | 98E4339C | 71BF3AD3 | 4C98E770 |
| 6345 | ^ 27-04-07 19:07 | D236291A | F00E813B | A165CFA7 | 4862C85C | 1276DF95 | 52E649BE | E3CC8CB2 | 6360D5C3 |
| 6346 | ^ 27-04-07 19:09 | 90964C03 | 0E8C16CD | BD62F75F | 6E9865D1 | 56836C8C | 6E4A4E1E | 52D70A56 | 7BF80826 |
| 6347 | ^ 27-04-07 19:10 | 84371DBC | 06A63326 | 07CF23E4 | ED9536E6 | EC09BFAB | 4D084F04 | E2D9FED8 | 9E0AFC58 |
| 6348 | ^ 27-04-07 19:12 | 862A5FE3 | 1BB82D3D | 7987CC7C | FFD5C5C7 | C9D0A77B | 6773F6D0 | 867DD955 | 57C9E79C |
| 6349 | ^ 27-04-07 19:14 | 86BA21A7 | 9B91DA40 | B4DE8A08 | 1D7CA035 | 0C5AE20E | 1BDC1ED1 | 63845560 | 9A35DFE4 |
| 6350 | ^ 27-04-07 19:14 | 812046AB | 21437552 | 38E0DC46 | F17DCCAA | A8B33046 | DDF48764 | 1AFB4071 | 8AB4E5A0 |
| 6351 | ^ 27-04-07 19:14 | 2D1231EA | D8997534 | A269ECC4 | DEED247E | 58B6DBB8 | FCFDFEAA | 7CC52196 | 435D9CBA |
| 6352 | ^ 27-04-07 19:14 | 85E5B278 | BEF0FE88 | 204B3279 | E071599B | D5654361 | 3B57633E | 08837B37 | 1B54A96D |
| 6353 | ^ 27-04-07 19:15 | 0A23F478 | 8403A896 | D9861749 | 900E7735 | 2FBB3A3F | 697E09C5 | 9B4EC544 | 98893F54 |
| 6354 | ^ 27-04-07 19:15 | C5AA0495 | 8678354E | BCCE6076 | 2325FF3E | 4BB90F2E | AF1259A7 | 04A6B416 | CC766850 |
| 6355 | ^ 27-04-07 19:11 | 93E317D4 | 725D6198 | 9A98A83C | C945CB20 | B451B6EE | 961EE47B | 6B3C5FDA | 3EA5DA9F |
| 6356 | ^ 27-04-07 19:10 | 89B6F396 | 7B9578E0 | B79439AD | 8D65D4A5 | 552F1981 | 30FD8658 | BDBB618F | 27800C70 |
| 6357 | ^ 27-04-07 19:12 | 010F0AB3 | 691E3CED | 15F15AF2 | 6D95D236 | FDFF929D | 378B4597 | EE3B2EB0 | 61713F4D |
| 6358 | ^ 27-04-07 19:13 | 8D9F2AA2 | A0209E49 | 5F41F601 | AA40E0AB | 0331C070 | 652E98FC | 7CB1789B | 157CF624 |
| 6359 | ^ 27-04-07 18:23 | 5F3BF6AA | A404549C | E840BCBE | C1A70319 | E3675D07 | DECCBC0E | 8B5E7B4F | C6FB0D3E |
| 6360 | ^ 27-04-07 18:25 | FCBF4749 | EE6A3C8B | 2C1C5129 | 6091ECD9 | 53ADEDAB | A539DF07 | 01E704D4 | 57BB7A44 |
| 6361 | ^ 27-04-07 18:25 | C29E2987 | 0BCD0911 | E12AEE8C | 0E448AE4 | 5B16DAFA | B99604C5 | 6E3154EA | 1CB16FCF |
| 6362 | ^ 27-04-07 18:25 | E1EBB32F | 0D465F12 | DC51F820 | AFD7F339 | E5DD0384 | 0BA4F001 | AABAD093 | 77EFB0B8 |
| 6363 | ^ 27-04-07 18:26 | 5E062AE3 | 95E2969C | 0D9DA208 | D50EDF61 | 63BFF659 | 5A066F1D | 9E68D229 | 436C909F |
| 6364 | ^ 27-04-07 18:26 | 01CDCD58 | 53C622C4 | 7C113006 | D1EF0D36 | E9F99741 | 56A15178 | CF3ACB45 | 05E5C39B |
| 6365 | ^ 27-04-07 18:27 | 68AFA83C | C9C0F281 | 6A12961D | E5C59358 | 3F049933 | B16275F4 | 95D9D559 | F9C5CF99 |
| 6366 | ^ 27-04-07 18:28 | 318CFDC4 | 149CA987 | 337A0655 | EF4E02CA | 478E8954 | B5915AA7 | 7BC9AB3F | BA7C090C |
| 6367 | ^ 27-04-07 18:29 | CE3890DE | 9AAA1655 | A385D3E1 | 95AAC4C9 | 3AA8DAF3 | 404FBF12 | 98FC61DF | FEAA8A9D |
| 6368 | ^ 27-04-07 18:30 | 5B71438B | 5C7DC640 | 044F1A08 | 328D9E6C | B5A19B39 | D5C13D01 | 3A565390 | 63D7FC02 |
| 6369 | ^ 27-04-07 18:31 | D31945C1 | 6FB54A06 | C0EB4988 | 0E4E3E7E | 127CC92C | 12F5E1F7 | EF9D59DB | 0219A01D |
| 6370 | ^ 27-04-07 18:31 | C61EFE2E | 20171162 | 02A9BB02 | 392CE4B1 | E0D1F255 | 717FEEC3 | A9D99678 | C827CC44 |
| 6371 | ^ 27-04-07 18:32 | DCF9FBE1 | B60688B1 | 9B6D0AB6 | E20C7364 | 16FD7807 | 37265FD4 | E7C811AA | 8E4848E5 |
| 6372 | ^ 27-04-07 18:32 | 67D417DC | F869F086 | 7ACAD5C6 | A8C479E2 | B530C5E7 | 9FA26C45 | 0FBECA34 | 9E1D5441 |
| 6373 | ^ 27-04-07 18:32 | 67C68F1F | 752AD537 | 54FDEC9D | 7D1F88C1 | F5257BFC | 111F446F | E848F99B | 4512A34B |
| 6374 | ^ 27-04-07 18:34 | DAE5CC6B | 2B4C949C | 52EF4441 | CE2BF25D | 30DDEC3B | 5F51470D | 2EDF2A36 | 35A71FB6 |
| 6375 | ^ 27-04-07 18:34 | 2E9DD73F | BA030067 | 19FDE07A | FF8AC797 | 9CACCC12 | 6630A3E6 | 64D7AA91 | 38365C78 |
| 6376 | ^ 27-04-07 18:34 | CF774953 | B123AE36 | 55DD3A0D | BA26C805 | 21E9165E | C759AB75 | 322AFB9A | B190A68F |
| 6377 | ^ 27-04-07 18:35 | BC953D7E | 05E69D02 | 30112362 | 5704082C | 11DD3E48 | 4D119695 | 10079329 | 0DBC6CD2 |
| 6378 | ^ 27-04-07 18:35 | ACD05842 | 8C1B83DA | 519BD12E | 8ABC1875 | 165D1562 | C9F83A0B | 506864A6 | 623666F2 |
| 6379 | ^ 27-04-07 18:35 | 4947995B | 04B45FE2 | 7D726CFA | 0D97F98D | CD0CA281 | B3F1C082 | 5D4F90E1 | 3BD7CB71 |
| 6380 | ^ 27-04-07 18:35 | CB1DD17D | E33B6B37 | 51357BD0 | D297B8E2 | 0F80404E | A2B11DBC | 681427B5 | 3AF428E9 |
| 6381 | ^ 27-04-07 18:35 | 24E908FB | 8C8D10E1 | F28E91D3 | 4B662D38 | F8541EA4 | E3554C49 | F21D671A | F2980B78 |
| 6382 | ^ 27-04-07 18:36 | 0190E185 | 4F921FE3 | 2169EB4D | 0EA32750 | 53839A8B | BE748701 | B2D32D1C | 49B9BEDA |
| 6383 | ^ 27-04-07 18:37 | 5365173E | B60E7B95 | D7ACD2F2 | F6980A7D | E23F4B4E | 6604787B | 19D963CE | A87EB7A0 |
| 6384 | ^ 27-04-07 18:37 | 45944DA2 | AACD019F | 6347FAB2 | 5F7725BE | 72E36558 | 45BDEB14 | E0EC39BF | BADF5E94 |
| 6385 | ^ 27-04-07 18:38 | 5EA79195 | B6E1FFD1 | 496E7215 | E954453B | B803201E | F0525B6B | 463BDC2F | 9D69E0C8 |
| 6386 | ^ 27-04-07 18:38 | 0294F6D6 | 1DF0D9B0 | 0D3BD9BF | E308E200 | FADB0F59 | 3C456653 | C59ED4BE | 930FADB2 |
| 6387 | ^ 27-04-07 18:38 | 998F17F7 | 858DB322 | C4249C06 | 0D2730BC | 937C32ED | 296890BF | 2A0346E0 | 3A0883D4 |
| 6388 | ^ 27-04-07 18:38 | C128D8AF | 3A8E3BDC | 9D64FC61 | 637723C6 | 3C59EE1A | 58AF07BA | 9E218056 | A3A95E4E |
| 6389 | ^ 27-04-07 18:39 | D76892E3 | 55F2695A | 9951F74E | 9657B8AF | CB2233CB | 25445E13 | EFD68B9A | 540548E8 |
| 6390 | ^ 27-04-07 18:45 | 28CF585A | ACD9D252 | 1941F8CE | 7A9A9D1C | 2733A1BD | 00816B03 | B24BE6BB | 350768D9 |
| 6391 | ^ 27-04-07 18:45 | A7149D8E | 7299032E | 1A89F73F | 57434BEE | E52258C3 | 2B8894D0 | F71905C1 | C4884F27 |
| 6392 | ^ 27-04-07 18:45 | 8180AA49 | E08C8CDB | 58F86A37 | DAD94E12 | 43E15B3F | 3C1CE457 | 66EB6513 | 7A100539 |
| 6393 | ^ 27-04-07 18:45 | 7725679C | A55E9B69 | DC11B51A | 2F055C17 | D354EB7F | E38336C7 | 3530169F | E3B394AC |
| 6394 | ^ 27-04-07 18:45 | 20930F8D | 789C41ED | CE052974 | 92C7272C | A93EE59F | D02DDC30 | 0B720FF3 | 61F6DE49 |
| 6395 | ^ 27-04-07 18:46 | A69925C8 | 56350902 | 1EE527F7 | 64F1F381 | 0959E453 | DC7D0FA0 | 159ED054 | 96381440 |
| 6396 | ^ 27-04-07 18:46 | 5560D889 | 495711F0 | 3FF3C627 | 398087F4 | 8D166857 | 3CDAC7F2 | 4275E306 | 01659061 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6397 | ∧ 27-04-07 18:47 | A895EA5E | 577D5BEE | 693048F8 | 20E216A7 | FE2B2EF4 | 29BE98B7 | 69787005 | D9326C7F |
| 6398 | ∧ 27-04-07 18:47 | 4482986C | 3CA42260 | AD35EC2B | DDFF556D | 10090102 | 8A104FBF | 39F09BB8 | E23FD1F0 |
| 6399 | ∧ 27-04-07 18:47 | 69010646 | 6F3CC34E | D0F72B2A | 55C031BB | D58914EE | 708A7818 | ADB0FAE9 | D843DFE2 |
| 6400 | ∧ 27-04-07 18:48 | 888AFF05 | AFEED925 | BA2C8AE6 | 42352E6F | F0744233 | 7291193A | A7718737 | 267C57D1 |
| 6401 | ∧ 27-04-07 18:48 | 81DFA67E | 115FDDCE | 97649CF1 | DEA80A06 | E6323A5C | 715779F1 | 92C66D09 | 45A51919 |
| 6402 | ∧ 27-04-07 18:51 | 200BE367 | 6161892A | 9359144A | F8328AF5 | B9608B5A | D3A09A36 | 9476696C | 6007DA65 |
| 6403 | ∧ 27-04-07 18:51 | 339DD052 | 06FCFBFC | E590565B | 75673BC0 | 8A563468 | 7FFC58D3 | F97C0BDB | 76587ACA |
| 6404 | ∧ 27-04-07 18:51 | C3FB4251 | 5F70AB51 | 3595EC9B | 03CB3342 | D30093D7 | B9CA00E2 | 71DD8F0D | E31FD305 |
| 6405 | ∧ 27-04-07 18:51 | 0635004C | BD2563EC | DCB236E0 | E7DCDA52 | 00F12587 | B6DFFDD2 | 8F7F2D66 | 58F16902 |
| 6406 | ∧ 27-04-07 18:51 | 5F0B7DC5 | E6CAB6F8 | 5648EC0A | 31C7B6A1 | B1754241 | A90F2FBE | 811CBBE8 | FEDAD457 |
| 6407 | ∧ 27-04-07 18:51 | C49A7D44 | 71709347 | 940AA609 | 4FAF3CC2 | C3B25648 | 2BC06C98 | FFA17DDA | 2FDF2DE5 |
| 6408 | ∧ 27-12-07 02:45 | 7B307B85 | F8604177 | E5A48F08 | 944F045E | 1CBE9520 | 204730AC | 5DEC213B | C40B42EE |
| 6409 | ∧ 16-03-08 18:03 | 5588C5A2 | 6721B91E | 1E1746AB | B17FDDCF | 449ED534 | B4D322EC | B26E2609 | 6B6C461B |
| 6410 | ∧ 06-01-08 05:46 | 1EEBB2EC | CEEF9DD3 | A668538A | 69F17FBF | E2D35304 | C593A6D7 | AFB2A00E | C0576AC2 |
| 6411 | ∧ 24-02-08 22:25 | EF6D6399 | 43111CF5 | B42D4E68 | B0AAC469 | 95DD7F1A | A0294DCD | B226BD68 | 9A32DF5D |
| 6412 | ∧ 15-01-08 18:18 | 9D3B49EC | 02A64A55 | C51A0C73 | 02580218 | F51DF074 | 226DAD2E | 808B04D5 | 712D9632 |
| 6413 | ∧ 06-01-08 06:29 | 28A54297 | A10F547E | C2303BDA | 3ED77208 | 53B8ED8B | E765E795 | 016556D5 | B2C1472C |
| 6414 | ∧ 06-01-08 06:31 | 82E9E4F8 | F14B5C17 | 33D72432 | 6C4DD245 | F917C01B | D1C9F490 | 3FDFADE6 | 87F7323F |
| 6415 | ∧ 09-01-08 10:29 | 069231C7 | 644B718E | F9A48F62 | DA6C6874 | F86EB66B | 16AC13BF | 24E3CD47 | 5B77DC16 |
| 6416 | ∧ 30-01-08 15:17 | 522B5159 | B6CF6200 | B73F6275 | D0C6CB81 | 803AD314 | 03F197C2 | D1C20C1A | 27521A18 |
| 6417 | ∧ 24-02-08 22:10 | E21AB775 | 018F4F0D | F75952DF | CE17C058 | 27E46FC7 | 1453C73B | 2C350F11 | CD54D1C5 |
| 6418 | ∧ 05-01-08 16:17 | A28830B8 | 900AF40A | 0FF45B47 | D4FD6770 | E9261A56 | C97AD3BD | 1544C034 | 42478034 |
| 6419 | ∧ 21-12-07 22:20 | D8408636 | 39F3945C | F985C9B2 | 8251AB11 | 63DD3127 | EC343AA5 | 850C10C2 | B7E73A0D |
| 6420 | ∧ 07-01-08 13:55 | 27766A85 | F761D82D | B69F814B | 94342CC0 | 281C755C | FD054084 | 216EE27F | 857A7468 |
| 6421 | ∧ 21-12-07 23:36 | 265FA9F4 | F82C5584 | 67C2F1EB | C7BA9054 | 21E48A4B | 9BDBBBB3 | 0E4F06A8 | ABC8B104 |
| 6422 | ∧ 16-01-08 15:02 | B65C0733 | CEFCB5C7 | 81D1D696 | 26DB623D | 0C4C1AFE | 81D9202E | BB2D89DB | 4FEC6351 |
| 6423 | ∧ 07-01-08 13:51 | 47B101B5 | 2BFDD4E9 | 1026B4D5 | 7AE70371 | 067C60B8 | D8E568F1 | C613A268 | D694572C |
| 6424 | ∧ 07-02-08 00:20 | 19FCB2A1 | D69E48FD | 0470CB36 | BA9B37BA | 4E9607B4 | 6CD1F882 | 3AE2749D | 1E5486EB |
| 6425 | ∧ 24-02-08 22:40 | 21C23BF0 | 664D02D4 | C2690BAB | 9344F8B5 | A3AFD44B | CA994968 | C49AC8DC | 55B78983 |
| 6426 | ∧ 24-02-08 22:38 | ACAC1929 | DC5E57C4 | 4DCE1087 | D907B002 | 2965DC7E | 71AB1FEC | B56D399D | 0A74AF51 |
| 6427 | ∧ 23-01-08 11:17 | 16DF95B1 | 0079C9CA | 6F00BA93 | F34CA259 | E19FBEB4 | 1D565300 | C379E3BF | 508D9ECC |
| 6428 | * 21-09-03 16:42 | 76721A09 | 8E9AF7DE | 77B568B7 | ED9A406A | E0F59710 | 8F97D832 | 2405C88B | 7E33FE08 |
| 6429 | * 19-06-03 13:54 | 0AA29F46 | 89FDDFC7 | 863F1C73 | F0ABD21B | 78004C20 | 336FFBCD | 8027D17F | 7B7D5106 |
| 6430 | * 06-08-03 19:40 | DE10B003 | 486984DB | 567ADA3F | 9A4CF1C7 | EFE364F2 | 46730D4E | 1328D6F8 | EB0CF59B |
| 6431 | * 21-07-03 10:41 | 76F7DDBA | 74C8D047 | B686A75F | 3C7CA443 | 33EECC1E | 86EBE214 | 047751B5 | DEE6C357 |
| 6432 | * 01-07-03 09:33 | F80DF9DB | E7542F90 | 75FFB9F6 | C74B5D78 | 9F462C08 | 5B66BE2B | F21304F1 | 521CF482 |
| 6433 | * 26-06-03 14:32 | 64517C7E | 4EFF1637 | 0F88557C | 2DB69301 | D5DC3F6D | D86127E2 | 2C258857 | F0A24566 |
| 6434 | * 01-07-03 15:07 | 2328C334 | 9AE44A86 | AA3C4ACD | 4121DB6A | 3343615D | 3201138E | C811626C | BE3DA551 |
| 6435 | * 18-06-03 19:53 | 0F5D8315 | 41F71979 | C5B5637B | 32C1E609 | 707E4045 | C4AAC97B | 40DC2955 | AFD0A44E |
| 6436 | * 21-07-03 10:27 | AD593D2F | 5385EA48 | 484B209B | 07BE0504 | 5DAD29A1 | 37FDB9C9 | 4319C94F | 3DD2B2AB |
| 6437 | * 01-07-03 15:34 | C0E70016 | 3DA99D00 | 680729C9 | C936B378 | A8E612D3 | 9162347B | 2801F0AE | 96D7E761 |
| 6438 | * 18-06-03 19:54 | 8E98A120 | A691193B | 0E0FA446 | EA457BE6 | 158996D0 | 2B3CBD74 | 2390DD72 | 3C08EEAA |
| 6439 | * 18-06-03 19:54 | E5F19899 | 11667A77 | D6BEE537 | E8DD424E | 08675804 | 1BEDEFF9 | 6B6C1825 | DD37E9AA |
| 6440 | * 18-06-03 19:54 | 3EBEC9E6 | 3D55541B | 2773F021 | A4CA9A89 | 87639AFD | 45FD7334 | 3A527C9B | 1FC3B6A7 |
| 6441 | * 07-04-04 15:12 | 326B0C1A | 6B896FFB | AA810EE2 | 613D6AD5 | A2524621 | 75040D6C | 75BA90AC | 471C794E |
| 6442 | * 13-08-03 21:20 | B044F8ED | D85A0348 | 5B51AFAD | DE83696E | DA4CAD50 | 397D673F | 418BAA2E | 62DE318C |
| 6443 | * 18-05-04 22:37 | 830DF4F6 | 55C3073A | CAB85545 | 1A0DFACC | 8E6DEA72 | F7B61298 | F6F0C1D1 | 58C84AF8 |
| 6444 | ∧ 21-01-05 11:57 | 01ECA0CB | 5EF644AF | 9ED5D935 | 2A6FDBCA | 37CFBBF7 | 510B9ECA | F25D91E2 | AE7FEF5B |
| 6445 | ∧ 21-01-05 11:55 | A2BCC874 | 90C5518A | 89CAC703 | AD4A28A1 | 1A5679CA | E8F76A52 | 7BFB529F | 018E28F6 |
| 6446 | ∧ 17-10-07 10:56 | C371D41A | 8019E527 | 54FF5792 | 8747164F | E0DE8C53 | 87D1702C | 2290F85E | 97C38122 |
| 6447 | * 24-05-04 22:43 | 5B4C2BB8 | F2B92A8B | B3C075D9 | C4D1E26C | 53D7EB25 | 644494AA | A0880E84 |
| 6448 | * 17-05-04 13:12 | 0A363521 | 750B97AF | D37A7E4F | 9F689616 | 5D74D370 | 862C0560 | D96AEBEF | 145DEFEC |
| 6449 | ∧ 21-01-05 11:48 | 106B3452 | B7FE73BA | 0F7717D6 | 260A3D38 | 922761EA | 45FD4213 | 50C8508D | B65FE97C |
| 6450 | * 21-08-03 17:48 | 4F26EBE4 | 27BE6DEE | 7B904BDB | 0D444C21 | 9AA4EB31 | 087B8298 | D0BD3FF6 | 601BBCA6 |
| 6451 | * 13-08-03 21:23 | BDA9FB7D | 3DA080A7 | 182F334A | EB094222 | AFDC3425 | D6509864 | E97E471C | 61CBF035 |
| 6452 | * 13-08-03 21:21 | 748C0DFE | 8DF60B2F | 0049857A | 1158C4ED | 96061C8A | C0ABA654 | 77B21C83 | CD1D4125 |
| 6453 | * 08-10-03 16:48 | 99603397 | 2EECE2A1 | FD69E2D6 | F199C40D | 8D11B4FF | 71B66694 | 34EDB4A4 | 27AB102A |
| 6454 | ∧ 21-01-05 11:59 | 2FD1D0CF | B35F3866 | CDED6E4C | 0425A54B | 5B27DB1A | 479B7A09 | 0FF60690 | C9D54824 |
| 6455 | ∧ 08-07-08 14:05 | E0636492 | 834EF4B4 | 92B667DB | 9AA702EC | 972B4B27 | C00E008F | 07941D40 | 858EC53E |
| 6456 | ∧ 07-07-08 00:58 | 179B1F3A | F458ACC4 | E23156ED | A83654A4 | D3B495FC | 659C35D7 | 56F7E884 | E39D7276 |
| 6457 | * 12-11-03 17:36 | A60E25A5 | 54592AFD | 9675F5C2 | 3D76E6F9 | 83F9E28E | 247F1C87 | 2A597FD3 | E0734176 |

| 6458 | * 26-09-02 18:00 | 4D6BB096 | CBF1997E | D1AEA4C9 | 30A57A5B | 5152CDD4 | B84A875C | 8DBFA6DA | FDE59AA1 |
| 6459 | ^ 08-02-07 20:46 | BB3CF5F7 | 919EA2A6 | F23B815F | 6F6A0CFA | 5010672A | 028C8302 | C58E818E | 872511B9 |
| 6460 | * 12-11-03 17:17 | 00DAAB19 | 73A4A2BF | 2F2F4C03 | 3DB40FB8 | 2AAE1958 | 0AEA628B | CC540051 | E5422AEF |
| 6461 | * 27-01-03 13:56 | 1FD9BDBC | 2C9E87E6 | EAF51719 | 7173A1B0 | FB82C6DA | DC7A5050 | C14E8CBB | F7C2FD01 |
| 6462 | * 07-01-03 12:16 | 8BBDA0F5 | 1B2E622C | 7E08D928 | 503024E6 | 76FC3748 | 111704F2 | A9298738 | CDE4FE12 |
| 6463 | ^ 15-12-07 11:17 | 84553C18 | C5A3FCDF | C70BE8C1 | B8FE371E | 5AE74B6C | FFBD6B8D | 1127B42A | 7712F9A8 |
| 6464 | * 25-04-08 14:23 | 95BFA527 | 74887373 | 37B58136 | 216935F1 | 45ADBCEA | 5392948C | C0F351AE | DAB3FC43 |
| 6465 | * 25-04-08 14:25 | 5EB9FDC7 | 6A4AE06B | E7F3FA61 | C490489B | BFCCA295 | 0B740D96 | 2E127D18 | F23EB4F6 |
| 6466 | ^ 15-12-07 11:21 | F0DF7F95 | 8FB85A00 | 23D968EC | 047E3CCC | EDEB3EEC | 3E7CC63F | E163232A | FEC90F86 |
| 6467 | ^ 15-12-07 11:11 | 69DBE488 | 12BAB9B0 | 92113CC0 | C7F05267 | 20BA4939 | 6023F797 | 33F822A6 | A9132C04 |
| 6468 | ^ 15-12-07 11:23 | 0DD8BBFD | A1F5CC48 | EAA71B18 | ABEED08B | 263ED44E | 7DAFC385 | 2FCAC6DE | 7A0E43AB |
| 6469 | * 12-09-07 15:30 | 54088834 | AF47BEE2 | 16A65BCF | 00BB1C76 | 37DE0992 | 74485330 | 21A19911 | 67AEBAF4 |
| 6470 | * 13-09-07 00:36 | C6F365EF | 89198A79 | A327110A | B9312380 | 625FA5F6 | 099E9FF7 | 7ACC8604 | EEFF8286 |
| 6471 | ^ 23-06-07 14:53 | 89DA5611 | B1EDA893 | FF8642B9 | 191E636F | FE52306C | A17C74F8 | FAB91E0F | C249CA8E |
| 6472 | ^ 28-06-07 11:22 | B4118158 | 87999CB5 | 9475C916 | 0C3428F5 | 1D7CA763 | 2E196C1F | 28C819D5 | 0AD62578 |
| 6473 | * 02-07-07 18:35 | 1B602FA6 | 7C524572 | D72112B8 | 83B8343A | 2C0F76AD | 0A4883BB | 524D6831 | B78C27EE |
| 6474 | ^ 10-07-07 17:08 | 685A13DC | 18D25572 | 743CD37F | 6A8619BF | 2493E51E | 3C68CEAC | CD78DCA2 | C90EBDAF |
| 6475 | ^ 27-06-07 22:36 | 1BF5DBB7 | 158102DD | 72DF311C | A47630D1 | 502F0186 | 78BD22B7 | 66855B2F | DD442A0A |
| 6476 | * 08-06-07 16:49 | 6CAD7288 | A795C2CB | B5829545 | 31C79B62 | 987DC78B | 3462B0ED | 555045B3 | 6590D331 |
| 6477 | ^ 03-09-06 22:56 | CCC1ABC5 | F8632CC4 | C417A500 | 173BE974 | 83891D0C | E9249B2C | 50C9B0A2 | CE841E20 |
| 6478 | ^ 03-09-06 22:55 | D1A843F7 | 272535AA | D7C0C05E | CA53CDCE | 6E9F6B5A | 561149FA | 12F1693F | B07374B9 |
| 6479 | * 07-09-06 15:36 | 99E205A6 | C5A05BC4 | D38DFAA8 | B9557241 | EEE34AEF | 01F36652 | 763E91C5 | 6CCA5AAF |
| 6480 | * 07-09-06 19:51 | 2B889B15 | 2D778998 | 2F95D7EE | 4042481F | 4AB59D365 | B2159F63 | F28780A1 | EFE8F229 |
| 6481 | * 07-09-06 22:02 | FE21BE47 | 1748325A | CDF752AB | C12A9D1A | 06403251 | 21383FCA | 551AE653 | 39B0616A |
| 6482 | ^ 07-09-06 18:21 | 6C94EB40 | C918E69E | FF8E98CB | C601A82B | A057A91D | 03DDA21E | 47CBADDE | A8C96D14 |
| 6483 | * 22-02-01 11:15 | 6B923C21 | 89BF0EAE | AEBB384E | 1FED5FCD | 3CB9218 | 534D7B33 | 2BFACA38 | AE4C622E |
| 6484 | * 02-07-02 12:17 | 3E595274 | 82EDCF71 | 05F01812 | 6EA7D798 | 7AD868D1 | DB305C68 | C2629C51 | 6D77160D |
| 6485 | * 19-10-00 10:09 | 00030BA4 | AEB0D9BB | 0970EF2A | 4E07B06E | CE409C7F | B4208B58 | 2DC113EF | E1765309 |
| 6486 | * 03-10-00 18:10 | 6D14823F | 24A6D020 | F7A21188 | AE3B77FE | 19F58663 | 5E2D1067 | 9A72B44A | C898823C |
| 6487 | * 24-10-00 11:14 | FDAA964D | 9FBC99B9 | 9523EF81 | BCEC63E8 | BD625038 | F9577A48 | E58AE28B | 75C18C37 |
| 6488 | * 24-10-00 13:44 | 9A823527 | 52B7BBF4 | 8AE9CAB3 | D178A777 | 763D0697 | 3C6B8325 | DA4F0AF6 | 2A34F581 |
| 6489 | * 17-10-00 19:34 | BEFC4135 | 53037C03 | FECAE270 | DC6BBF70 | 6CF9FD20 | 3D0DB2AC | EE54CC22 | 124893C2 |
| 6490 | * 18-03-00 11:27 | F59C4204 | C6F38BF9 | DEE1B337 | F039E224 | 81510656 | E3E25185 | 24C8A2C0 | 7503A80E |
| 6491 | * 12-10-00 12:21 | E9450CA9 | 2D6786CE | 67B5054E | 5114D2C0 | 6D9D70F6 | EB287C68 | FDDA0398 | 8EA067D4 |
| 6492 | * 11-11-00 15:39 | CBAA4688 | 49534A2A | 7232E317 | F7DD4772 | 9974C420 | 82320695 | 90186314 | ABE12387 |
| 6493 | * 11-11-00 15:41 | A5E9942B | A9B7B481 | 30181A6C | BC5C8F30 | 891C79CB | D873133F | 2FC901D0 | E5BFFFCE |
| 6494 | * 22-02-01 11:18 | 4C2E9739 | CB65BE88 | C0D88F71 | C9974C15 | 1238B3EA | D4B5C12F | 2CD4FD32 | 546CB3FE |
| 6495 | * 11-11-00 15:52 | 1CEFCE83 | 08E02C03 | C02D3D1B | D05FF80F | 3ED998F3 | 17F612D1 | 27A618FA | D99FE29E |
| 6496 | * 11-11-00 15:37 | 219FC681 | 6E25F512 | 3520AF4D | B4C4525C | 729F143A | EFDC91E3 | 695A7895 | 4BE95502 |
| 6497 | * 13-12-00 12:17 | 40387818 | FF5DD968 | 11FB314E | 24170B5F | 05013A4E | A7F4A9E2 | 88E13DEE | 460F779D |
| 6498 | * 11-11-00 15:38 | F416BCCD | CF4CE515 | 528C65F8 | FD6DE5C8 | EF53AC3B | 5BA9EDB9 | 21291012 | 85EF23E7 |
| 6499 | * 11-11-00 15:35 | 30FAFD5A | F87427FE | 9F8DAB09 | A187216D | 02EFAD68 | 18C0F8BB | A870048A | 02D08F45 |
| 6500 | * 22-02-01 11:22 | 008FE638 | 27F5B18C5 | 12EF87AF | 48E17BB9 | 4E331B24 | 64484731 | 92764934 | 18D61191 |
| 6501 | * 11-11-00 15:40 | 5D27CE95 | CE48ADC0 | 59A1C807 | 0DE0648C | 92D405B3 | CF2E8051 | ABC30EAF | 530F0756 |
| 6502 | * 26-02-02 12:11 | 508019F4 | 04918A15 | 3E19D679 | C47D3610 | A9A9F4B6 | A757831D | 40101028 | 0C17CB1A |
| 6503 | * 13-12-00 12:17 | C6D06C54 | 11A0B945 | 4A4AE846 | 4EDCB250 | FA26B771 | F9A51043 | 8E4CB5DF | B2D6CFB7 |
| 6504 | * 11-11-00 15:36 | 409970E4 | 51F5FF68 | 24218709 | 2CB750C3 | 639CCB8F | 27C2A4C5 | 05443FA9 | D993B669 |
| 6505 | * 22-02-01 11:20 | DF067614 | 5E3468A0 | A6A6995C | FB1D6814 | 29659A93 | 958FA3D6 | 11130D31 | 8842AB90 |
| 6506 | * 11-11-00 15:46 | 2CC9C8E6 | F20960C8 | 59768156 | 11B2468E | A2DE5FC4 | 856610F3 | 3EE2969C | 121D5177 |
| 6507 | * 11-11-00 15:51 | 82A47986 | 028D4B1D | 2CA6B9A3 | 3AA9380F | A326E8EE | 4A4622C5 | 3FB4712E | 9724BDFB |
| 6508 | * 13-11-00 13:41 | CFAF8EB8 | 665EEC6B | 4CEA8363 | 884D3590 | 0D218144 | FFDE4DD1 | 48A906C9 | 7A971D36 |
| 6509 | * 09-08-00 15:19 | 6F9598B0 | 43DB09DC | 7F45DDF6 | 4C8D29BA | 9466B5C1 | 8F9B15EA | B9DC567B | D3050C2F |
| 6510 | * 24-10-00 13:59 | A9E9C581 | 6454D037 | A4BDC0A0 | 5B989E4D | 69E9753A | 666933E1 | B3341865 | A81A304A |
| 6511 | * 11-11-00 15:56 | 9AC270D8 | 284CBFEE | 82CDA6FF | FFD47253 | 63D7BDDB | 1FF5AA6D | 1034B5E3 | 9D098BEB |
| 6512 | * 06-03-01 11:56 | 0031C22B | A98484F6 | CB538F5B | B0048B7D | 4C6DB4E1 | 7094C620 | 7161A647 | 2F4B27D9 |
| 6513 | * 03-08-00 10:29 | 2A39D410 | 04982412 | 17868D53 | 97A71F17 | E1EBEB17 | 8EB0A812 | 2AE3233F | A2FBD8FE |
| 6514 | * 24-10-00 15:09 | 552D03A0 | 489A6A3F | 4CFD1335 | 5399E37D | CEDAE4A4 | 44450DAB | EF19EFCF | 010E3C7F |
| 6515 | * 22-02-01 11:13 | A819EB5A | 269F4848 | 4FE05528 | 157A5994 | 9CDD7E09 | E0710458 | CF1E1740 | CBC103D5 |
| 6516 | * 24-10-00 15:08 | 9318A48D | F7990D44 | FCF1A53A | 371EF2C1 | 3B458D0B | B945C21A | 989A6C22 | 6E7861F5 |
| 6517 | * 18-09-00 17:31 | FDE21BE7 | 93A95B86 | 64680212 | D471B2EB | 4692F9A3 | 1E6C1324 | ACE9F6A9 | 1A60AA1D |
| 6518 | * 13-10-00 11:26 | 09E56E8B | BD7E3CF1 | 1BCF9959 | B2C55FBC | 7549355A | CDB51733 | 790D66EF | 6116EC46 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6519 | * 20-10-00 11:41 | 0DE2E78E | 8C8AD18E | 6ED7DA0E | 3A1CAC79 | C84AA2B1 | 66AD835D | 38EC1E26 | 4DA3FB2D |
| 6520 | * 12-07-00 09:10 | 6D29CCA4 | 09E0A938 | 7A4EA93C | 5F4727BE | F02695EC | 0ACA0F51 | 6C79584F | 87BE38AB |
| 6521 | * 22-02-01 11:16 | A79363DC | B3458F66 | 2632503F | 0BE803F3 | 2802B055 | 2B74C9EE | C12E74BC | 3A7D2E7F |
| 6522 | * 11-07-00 17:56 | B66CBB40 | CBA33194 | E7186EDC | D9C6A328 | EE315018 | 019A8305 | CDC22587 | 863704F1 |
| 6523 | * 18-10-00 17:45 | E987DB95 | DC812E15 | A9C9CEE3 | CDD72809 | CAF108C3 | 8CC7DB7C | A6360754 | B32EAB31 |
| 6524 | * 18-07-00 17:11 | 3397A601 | 2C610B32 | 63034E38 | 923B180F | B5EB2B11 | 8B00EC53 | 095FFA4D | EBB427B3 |
| 6525 | * 18-07-00 14:54 | B9427DF0 | 2E6AF626 | E9AF0B7D | 110FD5E2 | DA289D2B | 2B86C3C5 | 4DE7E207 | 2C1E3AE6 |
| 6526 | * 19-10-00 16:04 | FFB0D5C2 | E4A4C7F2 | E9F7F2DF | CFA8C5A8 | 06E5D598 | D751F493 | 2388670C | 8E67DDD2 |
| 6527 | * 02-10-00 13:48 | E1132A9C | CCAD0449 | 52F08B69 | 1324E86F | B6444703 | B1DB72D1 | CD47B820 | AFEA214F |
| 6528 | * 07-04-04 19:31 | 2F54CC01 | 9DFD1C86 | 777942D4 | 927F011F | E65C32FC | 15A015A4 | 3668830F | 198C58E5 |
| 6529 | * 07-04-04 19:32 | EF30C8F6 | AB53D9C2 | A347423F | 18557677 | 26B1387C | 91394AAD | 94BEA516 | 6D47A54D |
| 6530 | * 07-04-04 20:11 | 9B990086 | 37AE6BD9 | 5D8FFC80 | D9FFB80D | 7C9E5034 | 25167E30 | DA133884 | 994956F2 |
| 6531 | ^ 11-02-06 16:48 | B9EA3226 | B287261F | 4F5069EE | 6DCF7136 | 95067422 | BEAF938 | 0D108BF8 | 0C647D10 |
| 6532 | ^ 01-08-08 19:04 | 05973D77 | DFC31517 | 8DA71F5D | E25C1225 | B36A2168 | 99DCA738 | F4274FA8 | 2F29B31B |
| 6533 | ^ 19-11-06 16:00 | B0196516 | F874B9E9 | A04EB4C3 | 6FD55556 | 11DBD5FC | AC8673E5 | DE9AD1DE | AF7F740D |
| 6534 | ^ 19-11-06 15:38 | DA42B3E7 | E8EE87A4 | D9424467 | E6AADC61 | EF410AAA | C3052E99 | 4CE7FB02 | 41363C58 |
| 6535 | ^ 26-03-07 19:54 | 6639B784 | 6A129EFF | 14583F78 | 11FAB061 | 1A7DFDB7 | 984E5493 | 13A5B52E | A069CDA5 |
| 6536 | ^ 25-11-06 07:49 | 42BE0C5E | 7ACD5327 | F249E83A | AA4BD8A7 | 7C693EBD | A2DA1FA6 | 8FEBC118 | C50B4F41 |
| 6537 | ^ 10-12-06 15:36 | 0888A492 | 22332AE2 | 9A21347B | 076BD075 | 9FA0DD57 | 8CBA7265 | 254D5A0D | 5B86A28A |
| 6538 | ^ 07-01-07 19:19 | 38E5A2D1 | 92B11F15 | F31D5179 | 5529C5CA | E4451745 | 70E73E3D | 46FC14CE | 52C5D45B |
| 6539 | ^ 07-01-07 19:19 | A5C57AD1 | F1624F75 | C127E48E | B33BFEAC | 4A29DB02 | BF30B617 | C39FE751 | 2EE97B81 |
| 6540 | ^ 07-01-07 19:20 | B491FDB5 | 7B36F718 | AAA6E12A | 7E90374E | 838FAE73 | 289B265D | 50ABE726 | 334ACCE6 |
| 6541 | ^ 07-01-07 19:20 | 3C4FC4C6 | 9535F6E9 | 86926A97 | 7324BE75 | 811AD7EE | 626CE53A | A90CE0C7 | 29184E8D |
| 6542 | ^ 08-02-07 20:03 | 7453D430 | FD3B1AA7 | B253E152 | AEA78447 | A30BEBA7 | 54067224 | 772C331D | 597F5B5F |
| 6543 | ^ 10-12-06 16:06 | 7DACBAF0 | E4093221 | 4EF570ED | C67B9626 | CACD7D32 | BD3E4934 | D4C0D662 | 5D2AD31E |
| 6544 | ^ 25-11-06 08:05 | E39EEDA0 | ACB912C1 | CA904F05 | C190E29E | 3A4200F0 | C223F1C2 | 06DF2664 | |
| 6545 | ^ 25-11-06 08:08 | D3C2FEBC | 972FA450 | 5678DE3C | 3C488EDC | 3AFF697E | 1166D2EF | 45D2C77B | 43114329 |
| 6546 | ^ 05-11-06 21:30 | BDCEA828 | 94097250 | 0E8DBBB9 | C1A01FB0 | 857A3A8A | 173F5287 | E4C9B639 | AD72AEE4 |
| 6547 | ^ 12-12-06 18:57 | 97A2532C | 99C15A19 | 25A96428 | F272BD3A | 9713BBA3 | 3D7D3260 | B622507D | 77848690 |
| 6548 | ^ 12-12-06 19:04 | 753590ED | 26BA128A | F696F041 | C675C652 | B2EA72DD | DE4567FD | FB6E3190 | CC99EC92 |
| 6549 | ^ 12-12-06 19:03 | CB2ACD33 | 24286A1B | 080329F9 | E539047A | 3B252D70 | D05B642F | F8EC7227 | B4324C2B |
| 6550 | ^ 12-12-06 19:03 | 4842D438 | B1D9A8F9 | D0D586AA | CCD4029B | BF3CFFDD | 99216227 | FFA63CEB | 20E029E9 |
| 6551 | ^ 28-11-06 16:00 | F8CC3EA4 | 2E73B888 | FB5BD9FE | 5F2E651F | B7B8F0CF | B35934B1 | 5F7C70B2 | 1F615C23 |
| 6552 | ^ 28-11-06 16:01 | C3DA0A21 | 1BF9313F | 7D030C17 | 032BE563 | 0EB0FC32 | 013A91F3 | C921A68C | ED92CF2E |
| 6553 | ^ 19-11-06 15:53 | E29BC880 | 9C37F1FC | F11E73BF | 39374006 | 13096228 | C04AF6F1 | A6CAA5C3 | 4CEDC631 |
| 6554 | ^ 08-02-07 20:08 | 8FFB6C9A | D35CF64A | E51179CF | E72BCDFE | C34A5D60 | F3A267A8 | DEA45DF8 | 0788B201 |
| 6555 | ^ 28-12-06 17:34 | 21BE863B | 15C5FSAB | D44D53D6 | 9856365A | A8CDBE23 | 0BA2A7D0 | 2C774A84 | C442251E |
| 6556 | ^ 28-12-06 17:35 | AA737D4A | 6FC61ADA | 1F9EF4A6 | E36A6A98 | 594B53C4 | DBD68B0A | EBF9D9D6 | 62419F42 |
| 6557 | ^ 28-12-06 17:22 | 30EE92E7 | 619725EB | 9DB0CD9C | 46653D50 | 74A6EACB | FCD92622 | 0F72A203 | 5366DE52 |
| 6558 | ^ 28-12-06 17:22 | F953A278 | BAD36B0F | 0D08F069 | CDF0BC87 | BD2B43B2 | 06042D0B | D3F94455 | 9B347378 |
| 6559 | ^ 28-12-06 17:22 | ED29DFFB | BC55BB65 | C22BC1BB | 48883431 | 6EE00678 | ECBC433E | D36885BC | 68B9D6C9 |
| 6560 | ^ 28-12-06 17:23 | D64CE031 | DAF39112 | 514487E8 | C4CD3538 | 073D5272 | 9BCB47C7 | 21BBC44F | 0F8DB7D6 |
| 6561 | ^ 28-12-06 17:24 | 6EFBCAE7 | 0ED476E1 | 43E91370 | 5740DAD8 | DBDF52F24 | F2152963 | 41F9E474 | 745B245A |
| 6562 | ^ 28-12-06 17:23 | 603A7B75 | 361BD076 | BC1ECE82 | 6F7E556C | 0841531D | 5938B398 | 91535E3D | D24AEE9D |
| 6563 | ^ 28-12-06 17:23 | 734DC459 | 9858B52E | A4414727 | BE257493 | 3EDD739F | C5C09F67 | CBC96CB5 | 907F61B8 |
| 6564 | ^ 28-12-06 17:22 | 5380B455 | 734B9A81 | 9B4CFACE | 3C2F78B8 | B1DA2DDF | C6294F7D | 772591DD | 81665D26 |
| 6565 | ^ 28-12-06 17:18 | DD74CCD3 | D93F4954 | 37343E2F | 0CB026EF | 98ABB9E1 | 585A9FAF | B3E9D477 | 89CC121B |
| 6566 | ^ 28-12-06 17:17 | 8ABE1A5A | 2DBD5484 | 267764FC | BA56F137 | CFAE59B7 | AF1F8A75 | 741AEACE | E8054F3E |
| 6567 | ^ 28-12-06 17:17 | 84D1584F | 96B3CD78 | A600FD6C | FB0144BA | 34C95DC8 | C530F2A8 | 43F33785 | 5CAF6710 |
| 6568 | ^ 28-12-06 17:17 | 7A023554 | 0405A146 | C02E92C5 | 3C52116B | 2CC1B31F | 267F9D43 | FC65117C | 976D91A9 |
| 6569 | ^ 28-12-06 17:19 | C2E33E49 | 9BB833B6 | 6A14A070 | CA920326 | 237AD131 | C8151977 | E927A828 | 9B1EFDD2 |
| 6570 | ^ 28-12-06 17:20 | 505313D7 | 23E16A9D | AA2CE0EF | 1F9BB592 | DA4BAE86 | A754D22A | 368A3ABF | CFDB57CF |
| 6571 | ^ 28-12-06 17:20 | E1E1EAE6 | AB5C73B1 | D3AC427D | 2850264E | 26546D33 | 80FACD7A | 5C9B9CEB | F7562F0C |
| 6572 | ^ 28-12-06 17:19 | 3FCDD968 | EB4600CA | 89B839A0 | 53EAD337 | CE2B9AAF | 91C00AE1 | FE13178C | 468EE55B |
| 6573 | ^ 28-12-06 17:19 | BD6B55C2 | 412436C6 | 84E3F632 | 574A0448 | AB8508FA | 28F8B2A6 | 95BB76D3 | 593DBAB0 |
| 6574 | ^ 28-12-06 17:29 | 25EBBDCE | 3F8074BA | 0C081AE0 | 9B69136D | 1C8B6421 | 0DDBD65D | 73AA2339 | 5ED2A99D |
| 6575 | ^ 28-12-06 17:29 | EE4D4DCA | C8992D63 | E56A907A | 39AC4734 | 63FFDB0A | AF8CEC34 | AB79F4F3 | B645EF02 |
| 6576 | ^ 28-12-06 17:29 | 4AFAE05C | 5FEC6A26 | 3189743D | 018DA4D3 | 288E0CD3 | 6A149464 | 2875F94D | 456C7CF5 |
| 6577 | ^ 28-12-06 17:29 | 7DE2CF3A | 64E51A8D | 7153EC0A | B7957514 | 7C9C180A | 48D5997E | 2A08D9BD | 7BC7344B |
| 6578 | ^ 28-12-06 17:31 | 1787D8A8 | BED08798 | AD3BEE48 | 31E69702 | 1142B341 | A67902FB | 4B5FD827 | 24345C86 |
| 6579 | ^ 28-12-06 17:30 | 56186E9E | 47C6007E | 872EB950 | CB3799C2 | 65FF35EE | 76A6BD08 | 7C70550B | E2FB20E1 |

| 6580 | ∧ 28-12-06 17:31 | BAB5FFF1 | E77B471B | 01A5826F | 673CF0F8 | 69E19B25 | A649BC11 | 1EF3421A | B38581B1 |
| 6581 | ∧ 28-12-06 17:31 | E912D667 | 7B482161 | 3ECC5F4C | E293012C | C684F888 | 0BFE0BD6 | BBFB1BAF | B9B006DE |
| 6582 | ∧ 28-12-06 17:31 | 5DB68CCD | 6AA4EC57 | 1BA94B34 | 5B297C97 | 89222731 | F1227633 | 577FA665 | 1E346ABB |
| 6583 | ∧ 28-12-06 17:31 | 6E41F946 | 2D93C7A1 | 31238114 | C8D5C1B3 | 70C03F08 | EA85F5B7 | F19F2603 | B3A5A834 |
| 6584 | ∧ 28-12-06 17:27 | 254A9C11 | 69FB32D1 | D1DD4ACC | A7E49C0F | EB3CF983 | 50EE5D13 | BA1EC124 | BA533471 |
| 6585 | ∧ 28-12-06 17:26 | F42E81B5 | 6E6F30BD | D5D28DCF | A952AF5E | EE6112FB | E982EE0E | 196F1BBD | 23AD6555 |
| 6586 | ∧ 28-12-06 17:26 | D36E256F | F3639200 | F8142EA7 | BDF6CDDE | 8370B414 | 52BCF007 | D7B3185F | 3A04DA86 |
| 6587 | ∧ 28-12-06 17:27 | DEE60248 | 3F52D88E | D6A1C508 | D5F55FA4 | 24191E4E | 9FAD9E82 | ABF30193 | 7F54DE31 |
| 6588 | ∧ 28-12-06 17:27 | 7E9165AF | 81D9F549 | 47F37A3F | 627161FE | AA7DD6CF | 009B259F | 81C80EE9 | 637A0100 |
| 6589 | ∧ 28-12-06 17:26 | 55BB378F | 0A1DD333 | 09833924 | 88B9AE1D | 1AAB863A | 65CCCD9B | E6109B24 | BD574997 |
| 6590 | ∧ 28-12-06 17:32 | 579983C6 | 4F095220 | 49254D90 | DE5CA88A | D09468A0 | 1A15A97D | 971956CD | 3B76A480 |
| 6591 | ∧ 28-12-06 17:32 | 9D20E73A | B9CD0F43 | D9A20E18 | 9966A2ED | C410FC5C | 8F9C7BEC | 25BE8805 | 7D4C0DB8 |
| 6592 | ∧ 28-12-06 17:38 | FA90DCFC | 19C0D72C | AF2562D9 | F559CE3B | D0A0CAF0 | 33D318CD | 71157654 | 03F14717 |
| 6593 | ∧ 28-12-06 17:37 | 2E5E07CA | 4E9F5F1B | F4565AAF | E6FB7825 | D613A28A | D283EB38 | EE10F18A | 8CC11DEF |
| 6594 | ∧ 28-12-06 17:37 | E0A0391B | 17F166A5 | D2493F53 | 2AF40420 | B01F7EF2 | A12F9B2B | 1ABB8DC2 | C08120D0 |
| 6595 | ∧ 28-12-06 17:39 | DF652B12 | BBEADC95 | 139A96A5 | CCCA8764 | B2CAB4E1 | B35D894D | 96D4B032 | D7FD701A |
| 6596 | ∧ 28-12-06 17:38 | 647D0EF1 | F23F8D84 | 21386E27 | B49D57B1 | 5FF9CDAB | C2E2E7BB | 2BA1DA3E | A3847C5C |
| 6597 | ∧ 28-12-06 17:42 | B5DF9D77 | 1C8B5949 | 8271405D | 2990ED13 | 34D6314B | AA73C57F | 044E5144 | C79E7955 |
| 6598 | ∧ 28-12-06 17:41 | 8EC2B452 | 7611DB75 | 13C0F594 | BD39D155 | 32B9E31F | A50C841F | 43E3D247 | 5B964A63 |
| 6599 | ∧ 28-12-06 17:41 | 3FD93066 | FFADFB3D | 64051C2C | 1E9F7EB7 | 61524A3A | 5ABB4116 | 8A19EE0F | 68F9120B |
| 6600 | ∧ 28-12-06 17:41 | DF85F7EA | 213B2A55 | 46493DE2 | CBFCE2B3 | 2FE260CC | 167A190B | 3D6AF09A | 73754117 |
| 6601 | ∧ 28-12-06 17:41 | 04769210 | 4F56FC15 | FD97BF3E | A0020B4A | 95FE88D3 | 6CC26B0A | 48719A12 | 3B5C7CBA |
| 6602 | ∧ 21-04-07 12:51 | 572C0D42 | 8CA308BD | C26DA470 | 87926E8B | B4185373 | 2D210F1A | 994A2092 | FFFB3CA4 |
| 6603 | ∧ 28-12-06 17:41 | 8E472DFF | 1B33A894 | 96659C2F | D376DD88 | C61BED0B | 66D90403 | 90EBE479 | 921F98C0 |
| 6604 | ∧ 28-12-06 17:04 | D7090367 | 1C44B2FA | 20ADD7E2 | C4656263 | EEBBF351 | CC89081F | 075D9348 | E4447D70 |
| 6605 | ∧ 28-12-06 17:04 | BA0E61C3 | FF45EE6B | 72BE8575 | 30C420A1 | 591938EA | A657165D | C274BAA6 | 92B93D70 |
| 6606 | ∧ 28-12-06 17:04 | 3A758221 | 783530F2 | DCEF0A9A | EA176CFB | 9D7B758A | B95653FC | B6E5F56A | D5D1A343 |
| 6607 | ∧ 28-12-06 17:03 | 4906E737 | 43E3CECE | 613CC37E | 3AA753E3 | FE298BB9 | 2B26EF2A | 556512CA | 624A77B5 |
| 6608 | ∧ 28-12-06 17:05 | 466AF14C | 7FF54F85 | 8874259B | A332E4A7 | 2BDE12D5 | 4AF8227C | AF984229 | 87E54956 |
| 6609 | ∧ 28-12-06 17:04 | 1F6DB79D | 1214C129 | 9BEEAE3C | 2FEA17A3 | FC8B0BA5 | ECADF353 | EE06665B | 5790A2A3 |
| 6610 | ∧ 28-12-06 17:03 | 230DB2CE | E2F3FB24 | 2A79CCAB | 9AEF4D8D | 0D3EE4DC | 5AC9747C | EA7B2A3E | 56B4451A |
| 6611 | ∧ 28-12-06 17:04 | 3DF290B9 | 64F033D9 | D7CA591B | 46DC2233 | 721CAE6F | 1EF76DC2 | A1EDAC17 | EF1FF80E |
| 6612 | ∧ 28-12-06 17:08 | 59222599 | 443EF835 | 458AA102 | 2EFA3E15 | 66BF29A8 | C32DAD31 | 8367D05E | 955A5B6B |
| 6613 | ∧ 28-12-06 17:08 | 47639613 | 48A5B8D6 | 3B2DF4D6 | 0C8FDD16 | A4D80435 | DFF91D83 | DAB7D7E4 | D3654302 |
| 6614 | ∧ 28-12-06 17:14 | 8F858BB9 | 4255067D | A7E9ACA3 | CB6B37FD | EBA8CEDE | 4ACFF157 | 7BE64D61 | A9A0FB42 |
| 6615 | ∧ 28-12-06 17:15 | C53BBBC4 | EC3B0053 | 90E66ABA | 04A54248 | 98DD4F19 | 1B972F99 | DEE5336D | 97548C94 |
| 6616 | ∧ 28-12-06 17:13 | FD795FC6 | 3EC62F22 | 9658665B | 26DB15A7 | F1CC1594 | 2B2C89F9 | C956D973 | D605AFA4 |
| 6617 | ∧ 28-12-06 17:13 | F8379116 | 89ADE7E2 | D9C9E765 | BCA4E603 | EB7D5D32 | 46DD9504 | 22EF6C49 | 90844028 |
| 6618 | ∧ 28-12-06 17:13 | 76507E7C | 9FE55201 | F1654F4B | AE7469F8 | 9A218124 | 1023CA76 | 937D49B3 | 82DDB1F1 |
| 6619 | ∧ 28-12-06 17:12 | B2030C26 | F81D694C | 8E10FC4D | D729FD91 | 56F1C925 | 31FE675A | 87509791 | 246918A0 |
| 6620 | ∧ 28-12-06 17:13 | D841C164 | 27CB1305 | 32E3240E | 372CBD97 | 4F35F78B | 3DE7005C | F7690CFE | F7377D68 |
| 6621 | ∧ 28-12-06 17:11 | 6F4CC73A | 3575636E | 74211DC0 | FD23E90F | AE19D625 | 072F70F8 | A3576CD5 | 896C33BE |
| 6622 | ∧ 28-12-06 17:10 | 51B0C2CC | 137305FF | 25EC52B6 | ECB82A69 | C367347A | 906F0E49 | AB9DADF2 | 33019ACE |
| 6623 | ∧ 28-12-06 17:11 | A85603FC | 17A59417 | 717F5961 | 06B9E732 | D3970275 | 8B654122 | 0FEF9676 | 86FC5417 |
| 6624 | ∧ 28-12-06 17:11 | F617236F | 7A047F0A | 862DF331 | 494E84E7 | 38A24A08 | 88CCEEAA | 8CDAF3E2 | BCB74A08 |
| 6625 | ∧ 28-12-06 17:11 | 327907C8 | 960156BC | 20141367 | 54DABAAA | F286F580 | 707470C6 | 41186C71 | 235FF090 |
| 6626 | ∧ 28-12-06 17:10 | 8AB76A1B | 7433E02B | BDF050C9 | 6E806BE2 | 1ED08903 | DD0588EB | BDAD8752 | 66C1E959 |
| 6627 | ∧ 28-12-06 17:49 | A095CD02 | 3365DF96 | 82708BBD | 81CA1525 | 88085C14 | 8335621F | F980A796 | 47222F9C |
| 6628 | ∧ 28-12-06 17:55 | BE2EDF57 | 49CD5769 | A97CEBE3 | A7A924D6 | 28D1C368 | BF974041 | B6418D2C | 5F6E8643 |
| 6629 | ∧ 28-12-06 17:55 | 21104DA4 | 5CFD7834 | AD4B98A6 | 401D0279 | AE5AC1F1 | D6702961 | 69A4ABCE | 5A1460CE |
| 6630 | ∧ 28-12-06 17:54 | B633C0A6 | DA18643B | F277C324 | 8E68C23F | 7DEE6C3A | BAD77480 | EE2F4AC1 | A447FBC5 |
| 6631 | ∧ 28-12-06 17:55 | 3DFFA415 | 66C24277 | 5AAA539A | 287AE48E | 7B6D7F9F | 612F170E | 89249BEF | B2CCC4D8 |
| 6632 | ∧ 28-12-06 17:55 | B57BB42E | 0AA1C930 | BD86DACA | E34603E2 | 2D5418BB | ED954F59 | 03381904 | 61A71D8E |
| 6633 | ∧ 28-12-06 17:52 | 76B817A2 | 2A635F74 | 0C68A3FC | E0548B1D | 34C97762 | FFEA64D6 | AD9D8B0E | 9A121970 |
| 6634 | ∧ 28-12-06 17:53 | 07A5C29B | 8A1878D0 | 14A2D763 | 874B9871 | A45412D2 | C39441B2 | D0ECA7C1 | C7C1AEFF |
| 6635 | ∧ 28-12-06 17:54 | 683CF77D | 5EFE8973 | 62328CA8 | 86AACE0B | 333FE9E2 | 11E5CDB1 | F681E8A4 | B9BF5ADB |
| 6636 | ∧ 28-12-06 17:52 | 730A6EBD | 01D2B40A | 38E87971 | 300D3F70 | 646FAE89 | 504DF78C | 523891D5 | 36610E6A |
| 6637 | ∧ 28-12-06 18:48 | 02A52C1E | CFF81487 | FC3B1CB2 | C33B334E | DD0FC903 | 23143F13 | 3ACB0CFD | BC4CF9DB |
| 6638 | ∧ 28-12-06 17:56 | F456819F | 6B525381 | E6529BCD | FACE3EE5 | 8F0DE57B | B437E2C9 | E6B60A39 | 66238349 |
| 6639 | ∧ 28-12-06 17:52 | A8FF8FF3 | F29ACEDE | F21AD2DD | 6228374F | E01A94E6 | F8A00C4F | 5EB03B8C | 3BF18077 |
| 6640 | ∧ 28-12-06 17:53 | 8F581ED7 | 6B4D830C | 2B181A9F | ACD2D2C4 | DBB8B05B | AEEF3D05 | DB23CCC7 | 04CAC1E6 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6641 | ∧ 28-12-06 18:02 | 7AF87D67 | FB04390D | 8FC599B9 | AF21D481 | AEAF4250 | 867708E3 | 03C46A88 | 52C6AAD5 |
| 6642 | ∧ 28-12-06 18:00 | 7C27FEF1 | 0AC41D23 | 4D818DE8 | 3B6B1E9A | E5B9C37F | 80D0C0C6 | 9DAB4F71 | A4B98D1A |
| 6643 | ∧ 28-12-06 18:02 | 5F4238B9 | FCC6DDC1 | 887309C4 | 29456BEE | 131C94EB | E277876C | 4E7A162B | 470115FE |
| 6644 | ∧ 28-12-06 17:46 | 62C17266 | 8B62C648 | 8E5BC9AE | DB0388A2 | CCFB21B3 | 2C510EE9 | 146F1CCA | 6E063723 |
| 6645 | ∧ 28-12-06 17:47 | A2FB7EE8 | A23E2605 | 564FE1D2 | 9C351561 | 59BBE1F2 | 805DA78C | 84A05247 | A3208A89 |
| 6646 | ∧ 28-12-06 17:48 | DC52A1E1 | D87D5307 | 7E45E1AE | B4496170 | 150A165D | DBFDBAA4 | 33FBC8F9 | A9209E87 |
| 6647 | ∧ 28-12-06 16:38 | 95FE6946 | CF21BD08 | DEB626A6 | B1BD64F9 | FF24FF08 | 2966A9A6 | A2BC57F1 | 5D26F589 |
| 6648 | ∧ 08-01-07 15:54 | AE3F9527 | 0E817906 | CAC823D2 | 3FC95BE5 | 2920BCF4 | DB3ACD94 | A40BE3AF | 3790BA26 |
| 6649 | * 25-09-02 19:59 | E11EE9CD | 641FDAB8 | 5FDA2F84 | 10F359E1 | 337E055F | E6B9C242 | AB4805C8 | 2F9492B9 |
| 6650 | * 09-09-02 16:50 | D1E4DA0D | 6F1C1564 | 5F67E648 | 5C6D912F | 3A37D728 | 375D8429 | 153C66B2 | 9C4A1754 |
| 6651 | * 25-09-02 15:16 | 4CFBFED9 | 79F4B950 | CBF659D9 | 418339EE | 623127B0 | 700744BF | 860971C2 | D6F9CE38 |
| 6652 | * 25-09-02 15:19 | 5E75C652 | 7F72505D | B09DDA6B | 882351AF | 56136DD9 | 0C794B74 | B21CA0A7 | 94DD5FF5 |
| 6653 | * 07-09-02 15:56 | CADABC55 | C01E7003 | 5F3429DB | BC44E7E2 | 6B865296 | 28F7A95E | C31868C3 | 06BD812F |
| 6654 | * 08-08-02 19:24 | 784431FF | 22781A5E | ECBE3043 | F1AC70F2 | 6D626AB2 | 4253FAA7 | 98927D6D | 856A7EDB |
| 6655 | * 12-09-02 23:53 | C2CAD83E | 0B8EB842 | D2739B60 | C9374DD1 | DB136258 | 80C466FB | 5B718251 | E01AFEF2 |
| 6656 | ∧ 24-09-06 12:41 | 5BD91CBF | 0BC2B772 | 527D3810 | 3A6F79E7 | 35BD3C9B | 7D972861 | CF779114 | 169A4DA4 |
| 6657 | * 22-09-02 16:50 | C6FFF57A | 435EC5A9 | 125ECE57 | 14F4306A | 9761C02D | D6BDF61A | 9FEE8C78 | 09B8D667 |
| 6658 | * 10-08-02 11:05 | 53412447 | 038456FB | 14617FB8 | 0C0A7111 | B6D1F311 | B8237946 | A9C0DD0A | DC5E4B27 |
| 6659 | ∧ 08-01-07 05:53 | 1316C68F | B72CD661 | 1A0ECB8E | 7D49C6C1 | 04708247 | 01BE1CF8 | 38AD1929 | 5A67F623 |
| 6660 | * 14-12-02 21:43 | 72449828 | B7403CAF | 41C8670C | 44C9EFC7 | 1679EF53 | 9E06D7D0 | EA0445EF | 9A02756F |
| 6661 | * 25-03-03 18:04 | 04C75889 | 4C47E225 | AEB79314 | D4823D70 | 27F6B6C6 | FEB43A98 | 793B6701 | F253329A |
| 6662 | * 24-03-03 21:08 | 8EA6F46A | 33A40D1A | 4B17923F | 50602BFD | 5A9A13EF | 4B78E710 | 9EA1B101 | 55D67998 |
| 6663 | * 29-08-03 00:26 | FF914776 | 0B2A257B | D763F5EA | 8FBB7729 | 45EB9693 | 67AAED12 | B51736A5 | 2CF8AD2C |
| 6664 | * 08-10-03 01:22 | 722D72A2 | 7A05D8A4 | 60173459 | 72127B89 | 65120330 | 8A68003D | 741E6F69 | 697209D9 |
| 6665 | * 24-02-03 13:52 | 11CF2AD5 | 6E25842B | 5CF280A3 | CC6EAB67 | 34E98CE1 | 65F7CC8F | 15C81FE8 | F63A5744 |
| 6666 | * 08-10-03 01:22 | A29B32F4 | 0B952810 | AE1E7F2A | 1770AA9F | F6D71607 | 6F76AAC3 | 19C3798D | 6CE57F14 |
| 6667 | * 29-03-03 19:19 | 39604F44 | 1A2DAA22 | A0D77737 | 2E66409C | AFF78883 | E2C4EF11 | B1FE748F | A219F82B |
| 6668 | * 03-05-03 00:20 | 1902E9AC | 45AB0556 | CB2C2180 | 1DD1F0A8 | 74D3B8A2 | AEB2D086 | 6A9D38A6 | 252E2C28 |
| 6669 | * 05-05-03 15:11 | 8ACE2B95 | 4CFFDFCD | 43A962BE | 8F4979D5 | 959F2C87 | EE29669B | 71BA6815 | 2B80890C |
| 6670 | * 06-05-03 14:26 | 5B2AEC1F | 42308C63 | 82F8D825 | 160325A2 | AB965E5A | 9AA5DAC4 | 3CEC06CF | 24FE0DD7 |
| 6671 | * 23-05-03 16:13 | B5C6FF1A | 5BC29FC8 | 24CDC000 | F9037E0A | 875674454 | 22A79175 | 1AFB9FAC | 886C012B |
| 6672 | * 11-05-03 16:42 | 21244696 | D680F484 | CCADFF41 | 8B319ABE | 681700C0 | F3E3DF24 | 8B65C0FD | C1F9CC63 |
| 6673 | * 24-02-03 12:14 | 8803B36F | 2B9B0B8C | 5578D084 | 16F083A1 | F5641D26 | 71DF3B68 | 257192ED | 2EC276CE |
| 6674 | * 24-02-03 00:25 | DC6C096D | 5119C69C | 828C8EB2 | B46C722D | B67C3DE5 | 24411A5C | 85925AA2 | 88DE7443 |
| 6675 | * 24-02-03 00:26 | 7B2528D4 | 01448FF9 | 68A4E5A3 | 794C131F | 359C3C38 | 6331FEBC | 74E5EC16 | 0A430BA9 |
| 6676 | * 12-12-02 15:16 | 0E242BC7 | 37C6369F | C9332408 | B2ADB522 | 5E3F71E1 | 0FF8D32F | EA810F07 | 72885622 |
| 6677 | * 24-02-03 00:12 | 8E3AE3D9 | 1A8BA4C5 | D38364B4 | 43914C5C | C0A85F71 | 9FAA3295 | D551F5AA | D7B5D1EB |
| 6678 | * 26-09-03 17:04 | B8460781 | CF91AC84 | 6DEE682D | C58AA492 | CFFC057D9 | CA2B66BF | E82C1653 | 947E1AA9 |
| 6679 | * 17-02-03 13:58 | 24FB1DE4 | 4324149E | D94FCB9E | 095F3A9D | 71A5AA55 | F3CBE205 | A67E8754 | 0586A203 |
| 6680 | * 04-09-02 09:14 | DF27FDC8 | A33B8007 | 1B407892 | 4BF97E69 | 9022C2A6 | CA616E51 | 06C8AD68 | 74CF0462 |
| 6681 | * 24-07-02 18:55 | 8645D162 | F81F79B4 | 125B0A4D | 7AF5A186 | E5DC987E | 0A4FC448 | 3D2953BC | D926621E |
| 6682 | * 15-09-02 22:53 | 988B93AE | 2F5DE1C5 | BF74122C | 6D1EA859 | 8D5D2DD4 | 262B8A23 | 2F077B76 | 919C4808 |
| 6683 | * 09-08-02 17:50 | DD9DB8F8 | FCAA88F4 | 5D561154 | 7ABDBE6B | BB14FB8D | 406BFB91 | 5B0BFA7C | 79A15117 |
| 6684 | * 09-08-02 17:16 | 01B3BC06 | 5F4CB887 | 369A4AD2 | 46F4F1BB | FFF19C81 | CB58B875 | 00FAEB48 | C844EAB2 |
| 6685 | * 09-08-02 20:16 | 79209626 | 393A267D | 6B22BCC4 | 4D04366D | CF7656AD | 473FC320 | E0744EC3 | C73FC0EF |
| 6686 | * 18-09-02 20:16 | 5B0CB7A1 | B08C986B | 3AABE5C0 | 6E05F354 | 4F3857DB | 70F8267A | 7648B3D8 | A1489314 |
| 6687 | * 09-08-02 18:58 | 30004ADE | 844FF20A | B491CC9C | 32C8166B | 628BB946 | D3136541 | 2A2CA2EA | E3D1B233 |
| 6688 | * 09-08-02 18:42 | 66EE37D2 | 057C4828 | B0FD7DB1 | 066281C3 | 5C226F4A | 7E148CCB | C7D97373 | A52D1AEB |
| 6689 | * 09-08-02 17:48 | D7946A36 | F3F18B2E | 57889998 | 97D95FE3 | E3D4C674 | 1958B369 | 1CCCE60C | FD5754E0 |
| 6690 | * 12-07-02 21:18 | BEE049A4 | 4556D7DC | 1ED89F2B | 1805796F | 6D6E0DD0 | B6C251B4 | EEFEFC99 | 37FD35D0 |
| 6691 | * 26-07-02 11:25 | B7B32596 | B484FA5F | AA625540 | 4B3401AD | 2D6236D6 | 903B4059 | E74BD004 | B9797BE1 |
| 6692 | * 12-07-02 21:18 | A897B1CF | 71F50073 | C34F4203 | 4D98A7E6 | EB86AAB1 | DD5FB8E9 | 69C757E5 | 9FCAA8A6 |
| 6693 | * 16-05-02 01:06 | F8479E6E | DEC52227 | D48CF1D0 | D2DABC07 | 4AFED05 | C1CE093F | A780D1B2 | BBA83A70 |
| 6694 | * 19-07-02 16:11 | DCCAD8C3 | 790042D9 | B9B3BC5C | 1DFE9B3F | 1E721C8B | 043C2F97 | DD3E0C81 | C6BA6B14 |
| 6695 | * 18-03-02 00:31 | 05AC07D6 | F66B5316 | E72A624A | C05CA307 | 6F1C3B43 | F7CD3667 | 9BB51F5B | 9A5AB410 |
| 6696 | * 14-04-02 15:14 | 487B4ACA | 7D91419C | 8E8F2E15 | B44444A8 | D94547A0 | 7CBC038B | EE483918 | 13CD06AA |
| 6697 | * 30-07-02 00:28 | 955FEB6F | 61447E32 | AC3EF560 | 95AC65AE | B2A2667E | 9BF2754D | 4CE09BCA | 9BBA4C19 |
| 6698 | * 14-02-03 19:26 | 05228255 | A0921C33 | C151A7BB | 4BDC3EA0 | E996651C | C1109ED9 | 509738AB | DF9A26FF |
| 6699 | * 14-02-03 19:26 | 68E23390 | 39766BA9 | F5198E58 | B8489A71 | D8979A99 | 88A78597 | 1846201E | 24B0B7AF |
| 6700 | * 14-02-03 19:20 | 4A7E9824 | BBEE5AAF | B3ECAC64 | 4F1EBDFE | C1029FBD | 0C1F392F | 53813B64 | 38456729 |
| 6701 | * 31-01-03 21:17 | 54E54785 | CEF8F66A | AFD01C13 | 0F9A81C4 | 1AEAFAED | E9F3DAC6 | FB89322C | C6369140 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6702 | * 16-05-02 23:01 | 46C4EA17 | E8B05660 | 23B061E8 | 1C49B188 | 7289C7F1 | 8B4AAC5C | 8D001704 | 08563F63 |
| 6703 | * 18-07-02 13:34 | 00BC6C6B | A00F7C2E | ABE29306 | F9DBDFD3 | FF63C171 | 0CD06DE7 | F6C85FE9 | 535EF39C |
| 6704 | * 16-05-02 23:03 | 05531FF8 | 2D65DF37 | 11063A91 | 2D3E118C | C23B5454 | 453F9850 | 3A170FD1 | 64FE9735 |
| 6705 | * 18-03-02 16:45 | F35FA74A | EDDC113E | FFF51FA4 | E08C2221 | DED143AD | 1402FF70 | 6EE8B7BF | EC6DA0EF |
| 6706 | * 18-03-02 01:58 | 5F3F7AD9 | 66AFC6E0 | A18F8887 | E4F5ED77 | 4376BB14 | C0C2961C | 50E2EE32 | 8C7BF7E4 |
| 6707 | * 08-08-02 19:24 | 36D00A75 | 451E2E53 | F47FC139 | 36A5F3C0 | A720008C | F94313FC | DCACE4F3 | 565E282F |
| 6708 | * 10-09-03 00:16 | 089579EB | 9D46E7FC | 93A1590D | 72F2C925 | E66E7122 | 462F14C4 | D275184D | 371789C9 |
| 6709 | * 15-09-03 14:49 | BEB9532B | C1A29D19 | F29723B1 | 7F6B7D51 | 0B7E1E81 | 68AA1C0E | D9739C95 | 0303728D |
| 6710 | * 15-09-03 20:35 | 9E8CFEA1 | D0917551 | 0D1E9EE6 | A0C07EAC | 888A3811 | E2FA2F46 | 7A7B6FC1 | 87BDC718 |
| 6711 | * 17-04-02 23:40 | FEC9ADA1 | 6B52151D | 0B76944D | 956880C5 | C2CADF50 | 801C1FBC | 962FAE04 | CC1D185C |
| 6712 | * 16-05-02 19:33 | 4BCAD09C | C6978CF2 | 1A2B429B | 19C7229C | 672AF2CD | E61E7964 | 1423BB67 | 0A660BBC |
| 6713 | * 19-07-02 16:20 | BB05120C | 8EC1CF90 | B2010AD2 | D3982F9F | 7D8E9747 | E4F05389 | DC7B474B | EB70E09A |
| 6714 | * 12-04-02 22:45 | 6DF5A90F | 1A55536D | 7A0AAAB7 | 24878505 | 643FA567 | 11182B09 | BE4E69F2 | 15C068BA |
| 6715 | * 26-09-03 11:20 | 228973BF | E2C98674 | E910B122 | 2B50F6C3 | 261C4CD7 | 94DEA56B | 246BA018 | 325238F1 |
| 6716 | * 03-01-03 23:13 | B5949446 | 67FF1AAF | 198ACA0C | 58AF243B | 81439604 | 588A56F7 | D355DFDF | 103C2541 |
| 6717 | * 03-01-03 22:59 | CE5EFC5B | 7B7FD04B | 2F7F82A0 | EBE569EE | 8146A774 | 60C366E3 | E8F0B220 | E8E2B357 |
| 6718 | * 03-01-03 23:10 | 4E1B9554 | B680A4B3 | 91783F25 | 7767F504 | CB062673 | 2FFCC9AC | 07D865AC | 0C42BFD9 |
| 6719 | * 03-01-03 23:13 | 4AA2E0D4 | 08A62A22 | 68127840 | CA7F0AE1 | 6D5A8C95 | 2FF97EA1 | 9A25B520 | 36818C66 |
| 6720 | * 29-09-03 20:27 | 07060E02 | 1AA308FB | 7BE039C0 | 9C6869E5 | 4274A770 | 017E5CAE | E011CD17 | A2FE9C7C |
| 6721 | * 29-09-03 20:27 | 7099C521 | A19AD588 | C2C39A04 | 3DCD86FB | F989F492 | 71F01E5B | FC6A4704 | 97370F03 |
| 6722 | * 28-09-03 22:10 | 2F8CDDC3 | 5DEC77D0 | 69598083 | A9D746AE | 187014C3 | 4353A1C7 | 2AB45B2E | 63929B5A |
| 6723 | * 28-09-03 21:51 | 41854539 | 8AD6F72A | 26B1BD99 | 272F9E70 | A870B10E | 136D3D54 | 3C0C4B3B | 5A31A246 |
| 6724 | * 28-09-03 20:50 | 173D1155 | B7F83EA0 | B27620C5 | 0B8A4CD0 | 27F7D49 | E83F330B | 8B0ABBC3 | 876E34F5 |
| 6725 | * 02-08-03 22:53 | 3D92237B | 0315D722 | 8C26EAFC | 28DBF116 | 888B7D26 | B75E2A1C | B0F4E543 | 93694A3E |
| 6726 | * 02-08-03 22:48 | A75DC970 | ED52062E | 4771D8F3 | 9133C37F | 06978E68 | E8B35BBA | F8090F7E | E4D445EB |
| 6727 | * 02-08-03 22:54 | 9189B721 | 2BC4E0D3 | 7B30A692 | B8AD8B07 | E9FFA1CD | E97FC5AA | C5D5B276 | E5CDF080 |
| 6728 | * 03-09-00 23:54 | 5FA03C07 | 7C861B5F | 102EB1C5 | 611E175A | 09D815E8 | 3CD1883 | 22616B25 | 050B1F69 |
| 6729 | * 08-09-02 10:46 | 80A61D03 | 71F6D241 | 10860B6E | C61CDB3D | 6487A99A | 177A6E7E | 2B829B48 | 6FFAA074 |
| 6730 | * 16-01-03 02:32 | DCE8FF59 | 96FA8E79 | F7E52CFD | 2270CDCE | 3F98DCF1 | E4B27B54 | C3BC5029 | 953A018F |
| 6731 | ^ 20-12-05 00:25 | B2B6944B | E68F25F1 | 6DC1C5F6 | 557BE930 | 27A47375 | 2F536815 | CF3AC96E | 4D4FD507 |
| 6732 | ^ 19-12-05 21:44 | 41B38541 | 9D50BEE5 | 5316B847 | 2E21FED5 | F3D8F7A8 | 73AE5119 | 21387F84 | 2CC54A6A |
| 6733 | ^ 22-12-05 03:56 | B4F44D73 | 8DC5C95D | 1354C8D2 | 953160F9 | 839E0DBE | 163B32CA | 6AF84EC0 | 503E1CA8 |
| 6734 | * 25-06-02 18:52 | BEF5C346 | 943760EF | 04B55959 | 47C23F20 | D2E39F28 | A1B1F0AC | 31359592 | 6B92AA4B |
| 6735 | * 25-06-02 18:46 | 30D59362 | 378853A0 | 641C562A | 354754EC | 11CE5A2C | DB822914 | 60E7F6E0 | FE2156E9 |
| 6736 | * 09-08-02 18:55 | ED882E2F | 7BF22535 | 0CB6995B | 15993E3A | 9C155C25 | 8E8D88E0 | F481A53F | 05AFFE0B |
| 6737 | * 07-08-02 16:02 | 706FAEB3 | 0D5FF450 | 76AE45B5 | 145904A6 | 82F3A80E | 4E3B83D9 | 31FC37C2 | C010A5E3 |
| 6738 | * 07-08-02 00:49 | 79F3CA12 | 0B78E275 | 525A3820 | 8AC14618 | 8F17B654 | 2F680B04 | 006074AE | 38C3ED46 |
| 6739 | * 02-08-02 23:21 | 7C454F0D | 060EFA22 | 91860199 | C6442AB0 | 3A475F0D | 89C148C5 | 44DDE02C | 2B70C585 |
| 6740 | * 06-09-02 11:11 | E265EEED | D940507B | 0935CD09 | D197D8B6 | B5CC0BF8 | 432BF5A0 | EAB8968D | AFD8C235 |
| 6741 | * 21-01-03 14:49 | 9E01F5AD | 3AF6D81D | D6BCD2FC | 8BD53CA7 | F68BFE3C | F9739079 | 47999DE0 | 8D39BE08 |
| 6742 | * 06-05-03 17:20 | 6AFDABC6 | 8EE0A7B9 | 6B93A526 | 5035C90E | A6849972 | A6FDFE39 | B267E401 | 04E1E8E6 |
| 6743 | * 06-05-03 17:20 | 21961CEE | 6384086C | 5E931FC6 | FBEC80A0 | 6E3FD283 | 1711F997 | DF9A37A5 | 611D787D |
| 6744 | * 06-05-03 17:20 | 50AE0747 | 6EEA61B1 | 5BCBCB27 | A942AD75 | F4DF4CF5 | E171575D | 4D921A65 | 0D4BF474 |
| 6745 | * 10-03-03 13:30 | 27B4035E | 6D4EE88F | 364327B3 | 9870C993 | 851F018E | 23162BA6 | 56277BA2 | 7A1ED10C |
| 6746 | * 13-03-03 16:36 | 96ED2CC0 | F0934F00 | CD33C4E3 | 6B03F646 | AC4B8D66 | 23A53E79 | E1A38EB8 | 9C207D77 |
| 6747 | * 21-08-02 10:57 | 9FBDA37D | 55E689DA | A78350C9 | EA303CDA | 08E01CD0 | 57E3E34C | 1CC3A116 | EE24447B |
| 6748 | * 18-08-04 17:15 | 30830BA8 | 0C216D59 | 3349AADB | FF6BD909 | 655D56B3 | FAE3C8AE | 7EA357C9 | FA669443 |
| 6749 | * 05-02-04 04:50 | 3F35B0E4 | A9F5FC3C | F6001104 | 7405C090 | 4921ABCC | 813199CF | 88DDEBF7 | F53C6F41 |
| 6750 | * 05-02-04 04:50 | 8E0DF7B4 | 4020A831 | FC1AB843 | F5E81C8A | 9005B6A0 | 856A8252 | 657E6A20 | 4B85AC35 |
| 6751 | * 05-02-04 04:50 | 1CD629CD | 5FCDDB20 | 75C35611 | 866EF167 | F228B6C7 | E6962735 | F5660C28 | 8BAA31FD |
| 6752 | * 05-02-04 04:50 | 9495F347 | CF6A16BA | 3EA78EC5 | 1150A425 | 79D7C797 | 0D0F4022 | 167139A2 | 8B54C909 |
| 6753 | * 08-10-03 14:51 | 52C769C9 | 7D32CA5 | E473BAD0 | 7C3A7B0D | 00BAFBFB | 164CC48D | 7D59794A | 4BC9EAB8 |
| 6754 | * 05-11-03 18:08 | 888603D2 | 88392E32 | B152DD75 | 05CF7D9C | 167A0A81 | 60E08016 | C67A3BD4 | FF6ECBB9 |
| 6755 | * 05-11-03 18:02 | CE641366 | 9025AE63 | F913E123 | 00ECEE9A | 630C6914 | B6966CC0 | 8F04AC7F | 5AA1556A |
| 6756 | * 05-11-03 18:06 | 38D77C1F | E38E2C88 | BEEE9D54 | CF00E59E | BBEE8B48 | AC7EE573 | 0FA6FC78 | AB69F63A |
| 6757 | * 05-11-03 17:54 | 9FD78665 | C3FA4679 | 32BEA81A | 1805877E | 884B2C07 | 72E94AFE | 59D90AFA | 9C33E0C0 |
| 6758 | * 05-11-03 17:54 | FF380928 | 8E4266C8 | B5E1271A | 05520A08 | DD2BEBCE | 1283A6A4 | 32EF1073 | AEF29D2E |
| 6759 | * 12-11-03 16:13 | 5947F1D1 | 72DC8CEA | DBDECAD1 | FCF6EA31 | 416B0C2A | B7FFA70A | 14081036 | A83E5981 |
| 6760 | * 05-11-03 18:08 | 7E0DCF3F | 262315B7 | AA0CB3B7 | 3080981B | BE6BCF1B | BA765874 | F56F7863 | F5E24A74 |
| 6761 | * 05-11-03 18:08 | 8D7EC1ED | 9F7B379CF | 73008C0B | 34F89E60 | 99A1C692 | AB6DBB89 | 2A124FFF | CAFD48EA |
| 6762 | * 05-11-03 17:53 | 5D42AD45 | 13CD2639 | 9C658556 | BE03182A | F4DAABE2 | 1ECAC902 | 9AF7529A | E253192D |

| 6763 | * 05-11-03 18:09 | C3B3CC3B | 8F4FDE1F | 8B06B480 | D92748D2 | C83DAB00 | 60A1C8FA | 4BAA1B6F | C0394E66 |
| 6764 | * 05-11-03 17:54 | 52187140 | 3F2D6F4C | D3E0B425 | D613ADF7 | 84F0E614 | 26639260 | 5BF0418B | 16FAC4F2 |
| 6765 | * 05-11-03 18:09 | D25886B8 | D6B7B61F | 67DE1181 | FCA72831 | E2891AEE | 13A278B9 | 84091479 | 594D01F9 |
| 6766 | * 05-11-03 17:53 | C41425F1 | 88F64533 | 6A7C0199 | BC903BEB | 4DBA451E | 1B5EC074 | AE260814 | 2C07677B |
| 6767 | * 05-11-03 17:53 | 1F200F2E | 49D17891 | 734020AE | A7065A71 | C30D3D6A | 020F596E | EE6F0645 | 2E88E763 |
| 6768 | * 05-11-03 18:10 | 0CA98701 | 6B8B581D | E4D82B7C | A0ADFD07 | 59520C10 | 41063A86 | 11359A11 | EB9D36FC |
| 6769 | * 05-11-03 18:11 | AA45ECD4 | 5420ED4D | 514599CE | E80557C3 | 7E3B2628 | 62C05BA6 | 4D8903F9 | CD856958 |
| 6770 | * 05-11-03 18:11 | 565632BA | 20C6651D | E1D59EC4 | C5435DA9 | C0613A7A | 79BD5C88 | 4C4ED4D5 | E5AF0AB7 |
| 6771 | * 05-11-03 18:01 | 5F72F2CF | 12E8F0F5 | 1CDF8512 | 4ADDA809 | 54E21878 | 8036381E | 3EFEFA14 | 2345ED4E |
| 6772 | * 05-11-03 18:12 | D17948FA | D4ED0C2C | 30E90664 | DBD39C61 | 32601800 | 397CFEDD | 20E7BCA7 | F3CDC30F |
| 6773 | * 05-11-03 17:54 | 88FD7A47 | 19F1F555 | 9F31D65C | 22F5720D | BAACAD3E | 2D2C000F | B623AB74 | 6BB98456 |
| 6774 | * 05-11-03 18:12 | 81665F66 | D312140B | 85D1D43B | CD21DC09 | 5EB7CC94 | FA4ED550 | 118D52C2 | CE1C941E |
| 6775 | * 18-09-03 21:56 | 96675B4C | CDC31E47 | 122BB27C | 930326A6 | BA103FA9 | CE3E037D | 111AF015 | 1662EAD7 |
| 6776 | * 12-11-03 16:23 | 1322C80E | 3AAAAD22 | 24135281 | CC6BE1B9 | B9E893A0 | 505F66C7 | 53541779 | AAFE2C6D |
| 6777 | * 24-09-03 20:21 | 22167EEB | 963F99F8 | 19823E86 | BDE38181 | A03728F1 | B777D56E | 1B5C702E | 2E271A31 |
| 6778 | * 12-09-03 01:37 | E9B12339 | 1AC629BF | FD7E42C9 | 42E257E3 | A477A448 | 5F688A24 | 00E413D0 | 2DE29E7E |
| 6779 | * 12-09-03 03:26 | FB24FE84 | F79FD832 | 097D67D2 | 26C3CD74 | EE1BFAFB | 2A433038 | 4A626149 | 16C42C8C |
| 6780 | * 11-09-03 17:39 | 185EFFB4 | 3BCAE44D | 84455B4A | D5BAF1FC | 7A981137 | 8464537D | 7758D201 | C1DA190F |
| 6781 | * 20-02-01 07:27 | AA1736D0 | 0C697941 | 1E63643F | 740E182B | 1139D398 | BE944FB0 | 38CB195B | 28EAC479 |
| 6782 | * 23-09-03 01:11 | D985B76E | 9101379D | 2601310A | 41A69C25 | 46C2483E | DC6C3729 | BD07AAD0 | A0559101 |
| 6783 | * 24-09-03 20:35 | CAEB1383 | FF6448CC | D93E71EA | A6612C8F | 0EC998C1 | DE8920BB | 1546B06B | FC238D1F |
| 6784 | * 12-09-03 01:37 | B51ACC86 | 4D979651 | 77A62CC0 | 3ACFF3F6 | A391A5E1 | A9C2AFAA | BD2B93A6 | 27DCA4C6 |
| 6785 | * 23-09-03 01:11 | 8DB9DDD6 | F860BA81 | D57FCB28 | D82FD861 | A2D993F3 | 6B1C732B | D5C7E7FF | 446C33F2 |
| 6786 | * 29-10-03 01:22 | ECA9345A | 212EEB2D | 8D030C85 | 97EBDF5B | 5D5A3359 | DF5105CB | 8D0FD712 | 72AFD6A6 |
| 6787 | * 27-10-03 22:02 | 276B83BF | DE417427 | 7EA780BD | 2DBD20BC | C26B3548 | 96932DA8 | F7D26D9F | CD1AECEA |
| 6788 | * 28-10-03 22:31 | E0A7FA09 | 6CCA0E1E | C5F70973 | C016378B | D7B641CC | DF8D520A | D4DFF14A | AD70FE81 |
| 6789 | * 28-10-03 23:09 | 7A7EBD63 | 75E12F53 | 376F433B | 96B9654D | 3D6DA4F9 | 52C34C71 | E14B2AEE | 87D5F418 |
| 6790 | * 29-10-03 01:07 | FF4E383E | D1DD1F2A | FE96D06B | EB8CF7D2 | 6EA0C396 | 7730189B | FB0BDAB6 | 12A4FF6D |
| 6791 | * 29-10-03 01:06 | D11090BA | 98D3FADA | 42A2C050 | 1B683C82 | D3FC89D8 | 0714848B | C4B70F20 | EE89BBFC |
| 6792 | * 29-10-03 01:09 | 330A023B | C12D447B | 422C7AAF | C8B4A579 | 9559EEF4 | C625225F | 13511A50 | CEB09DFA |
| 6793 | * 27-10-03 21:41 | A584C5D8 | 68202407 | 5DD43EDB | C7FF8F2A | C9B9BE26 | 28997EE4 | 916D7734 | DD0C1748 |
| 6794 | * 27-10-03 21:41 | 3CE2CCE1 | 8F1352DA | E90B134B | 7619EE0B | 7DF1151F | EBDF6E0C | D371F593 | 551C8850 |
| 6795 | * 29-10-03 00:58 | 22C9EF2B | 1C778519 | 2F0EF5D4 | 86F23489 | 0702F51E | C3C49AFD | F2E27B66 | AD3E406E |
| 6796 | * 24-09-03 20:23 | 10BA067C | FC233213 | 0C0826FB | 2CFA9174 | FA2D5D1D | 78FDBB00 | 28D13BF3 | 97BA2B2D |
| 6797 | * 24-09-03 20:33 | 1D8D3B78 | 1A990703 | D306D3EE | 9C70B282 | EA5B0436 | 4DDC1816 | 0BA10AD1 | 291FD49F |
| 6798 | * 19-09-03 01:47 | 3CA29AD1 | 14F8C7E1 | B063BD0C | DEBB988D | 1891EA72 | E57D2B17 | 0C9A8793 | C90F4593 |
| 6799 | * 20-09-03 00:15 | F24D40DC | 0EEB1B94 | F4996CF7 | B6D348B1 | 3ABB9B04 | 2308397E | 97C1A90F | 6AB8E6D1 |
| 6800 | * 08-08-02 20:24 | CE3889C0 | F46E8234 | 6C7DB582 | 4D65E872 | 1E90277D | AA79AC81 | F8E1322D | 82296025 |
| 6801 | * 22-09-03 21:53 | 4C7F3429 | EFFB0BC7 | D77F9923 | E62F1349 | BB2E3BA4 | 941CD9A1 | DF13B0E9 | 1E9C5816 |
| 6802 | * 01-10-03 19:29 | AE59E059 | B342331A | C2A19CD7 | 8B3E8EF0 | 3840332C | B88737A3 | B9C59B1C | 3B4C8117 |
| 6803 | * 01-10-03 19:30 | DFBECE6F | 35185A20 | 6A995045 | C9839785 | 9EA1C6A9 | 9B705E84 | 80A426A6 | 8F2C7CB1 |
| 6804 | * 30-09-03 18:26 | 0C60FFC8 | 7A585AA2 | 09C04D20 | 5F976B28 | B778205E | E1C8832E | DD93D056 | 7095AB50 |
| 6805 | * 22-09-03 14:51 | 9E88B086 | 81D665DC | 41455EB5 | DBF5221A | C937095D | 8F4C6E5D | 1E3FAAC5 | 35C50423 |
| 6806 | * 06-05-03 18:21 | 9B99940F | 6069DA12 | EED2E1E8 | C33FFFCA | 75A86E4D | B0E8A36A | 78089B48 | 23EC534B |
| 6807 | * 30-09-03 18:12 | 64268831 | F6ADAC66 | 006B22AD | 53E3ED08 | 2D76F05C | 41016B17 | 235880C1 | 79213890 |
| 6808 | * 24-09-03 20:22 | 9943FEF1 | D3966206 | 3DD3F35D | 751EAF3A | 4D82F07D | 911C3801 | 14FECE27 | 9585DF34 |
| 6809 | * 06-05-03 18:21 | 5DE95446 | 27E840E1 | ED52E26D | CAFBB773 | B9A27C3C | 01F2DDE2 | 1B0AA70D | 8788A510 |
| 6810 | * 06-05-03 18:21 | 64A5244F | D7BE02A6 | A70F0549 | 5F003FD3 | BFF7B4F9 | 9ACBA489 | EEB4C9E4 | 6EA01CFA |
| 6811 | * 02-10-03 14:21 | 2DED5401 | 6B9BB6E1 | 30F24C06 | FC937723 | CE3E4949 | 35A88CE2 | 51680CCE | 83072246 |
| 6812 | * 08-08-02 20:24 | 7E2A47B0 | 6226E250 | D940C21D | 09F2E88A | 78B5792F | D00AFF8A | 6063A1DB | 739061E4 |
| 6813 | * 22-09-03 21:53 | 99050A56 | 1DF36221 | 6A5F727D | C169EFBF | F220CEF1 | 3C385A8C | C53076F4 | 517E4B7C |
| 6814 | * 01-10-03 19:29 | 5D908D58 | C7BE4697 | FBF572B6 | FAF46CFF | CA0877FB | 8A89E0A2 | 4B4534D7 | B9B51FDE |
| 6815 | * 01-10-03 19:30 | 5EA26C44 | 07618524 | 74CC4991 | 7502DC61 | 8B52D148 | E2712D26 | E34FDEF8 | 45064F52 |
| 6816 | * 30-09-03 18:12 | A0F29CF9 | C0DFD0D5 | 7A61C0AA | DC637960 | 22947625 | 3685F18D | F5641AE7 | C7849392 |
| 6817 | * 22-09-03 14:51 | DE460259 | AD56E9E8 | 99EF8C10 | F58D6A98 | 60F2CF49 | C35895FC | 465378B7 | 2902CDF0 |
| 6818 | * 27-10-03 16:33 | EB252007 | CAA87897 | 56DB842C | DDD78691 | 0DA0FCF32 | 012E3638 | 116AB0B0 | 6AEA4562 |
| 6819 | * 27-10-03 17:38 | ADF58725 | F6078C50 | 237C2153 | BBA210BF | B6C3CDC4 | 27C0D6F6 | BFDE26E1 | 2D1D531C |
| 6820 | * 27-10-03 16:34 | 77A22D69 | D0686AB7 | FEBAD9C8 | 7A5F7CF9 | E39CF969 | 62F3B16B | DB86E558 | D6643F11 |
| 6821 | * 27-10-03 16:55 | A6731427 | 413F36A5 | 02FA3A55 | C0533BCA | B769F7EE | 09251643 | BE1FE409 | 3F79F879 |
| 6822 | * 03-11-03 14:41 | DF671058 | 872495F2 | 61CBA9D5 | 0EA7C57B | 3A6E476C | 9321F79C | B549641D | A42A1A41 |
| 6823 | * 29-10-03 23:22 | 91CD8FE7 | 64803E20 | 48F62EF1 | 73798B53 | 95D5BFA4 | A6C20DDC | 55C9057F | E5F50DBB |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6824 | * 29-10-03 23:22 | 04C57495 | A3581013 | 85820698 | 16A18880 | 7A505BD7 | 61D4BAF9 | 6D76FAE7 | 6BABC7B3 |
| 6825 | * 29-10-03 23:22 | 52D3EC29 | A1942B05 | 5F904A12 | 1C021A92 | 855DE507 | 67DCEE11 | 8D1A7BB7 | 9FD30EF8 |
| 6826 | * 29-10-03 23:22 | D1DE61A9 | 27E5DC07 | 25516F41 | D13228CD | 5B1AE4E7 | F590C848 | 1EF1A558 | 5780A669 |
| 6827 | * 29-10-03 23:22 | 82942B97 | DF938F16 | 2C4C9318 | 9CE7DFC4 | 7E26885E | 00C78F99 | 5F8F6B14 | 8F607660 |
| 6828 | * 29-10-03 23:22 | D6E3AC57 | 247575AC | 29FDD939 | 1454275D | 20B95984 | A5564D9C | 9E7F92F8 | A8423391 |
| 6829 | ^ 15-07-08 23:00 | 04F0DC21 | 57151DFB | 9E6580BE | 96B644B7 | 1F40D073 | D988D662 | 4960ADBE | A6FE0344 |
| 6830 | ^ 18-11-07 12:52 | 42E9CF92 | 776574E5 | 69802CFB | F1665CEE | 58ACC346 | CE6DF2DBE | 4FC9D09A | DD81580B |
| 6831 | ^ 25-10-07 18:52 | 61CA57BE | D251F79B | 5EC22E87 | F6F7CF2E | 6BED6BF0 | F55B0BDD | 1FDD8322 | 1CF75A10 |
| 6832 | ^ 25-10-07 18:54 | 3F64FD85 | 31A23DFB | DBFFC8DC | E017C507 | 44C51048 | AE1B4756 | 4F900075 | 33D38951 |
| 6833 | ^ 25-10-07 18:56 | B4D2EA58 | 5E957185 | 21647FE4 | CA1F8321 | 4FD18A9D | D5474845 | 6AA54709 | FDF78981 |
| 6834 | ^ 28-10-07 21:28 | 0DED0CDB | CCD6C2EC | 4AC7ACD9 | 6D3BD16C | 97CE99FB | C3963012 | 2A752184 | 9C6599EF |
| 6835 | ^ 29-07-08 12:48 | 189C1C2E | 672920D4 | 82CF7BC6 | 7EEB1E20 | E012B39F | 89C7FF57 | 92D31336 | 30329BB8 |
| 6836 | ^ 02-07-07 18:35 | CB50D4B2 | 737213D7 | F2B3F080 | EE225DD5 | 4713B05C | 8B9540F9 | 542A19CE | 3A073348 |
| 6837 | ^ 13-03-08 18:40 | 498DC94E | C5C2889E | DB129E80 | 3D7C66F0 | FC5878CD | E84920A1 | 473DE905 | 5A3A9FA9 |
| 6838 | ^ 12-07-08 04:58 | E09A5745 | FE95E0EC | 750FB342 | B45E5619 | B0BCB572 | 00FBB668 | 3FD7DA3B | 0C8DC76F |
| 6839 | ^ 03-11-07 18:14 | 87FAEA96 | E46F2E41 | 380991F7 | 2A2D857C | 40FAC07A | 1420E14D | 8B82E04E | 4FD4E174 |
| 6840 | ^ 07-11-07 18:32 | 89B52ECF | 507AD09E | 74967FF2 | A2AF0F75 | 275CB7A0 | E32ADF54 | 92E438D1 | 9E28AC92 |
| 6841 | ^ 18-11-07 12:54 | 23538248 | FD4D36E5 | D8173037 | C5D3FBA7 | E4A71415 | 89E008F1 | 7BF801CF | ECBE04D4 |
| 6842 | ^ 24-09-07 05:52 | 7BB7E582 | 276A7DFA | 968653B6 | ADEE8581 | 2AB29E50 | 1923B468 | 513A174A | F0EF7FAB |
| 6843 | ^ 26-03-08 00:19 | 47C33CD9 | 3CAF8900 | 0C583085 | E9AC5625 | 3175505A | 06B1D0A7 | 7024A454 | ABD8F147 |
| 6844 | ^ 12-07-07 15:59 | A71FFBE3 | C627BCD6 | 6624A2B2 | 328286BD | 1B0F5F2D | 50DC0520 | 15FF03F5 | E0F51766 |
| 6845 | ^ 18-11-07 13:01 | 68AB55E7 | 8C112395 | 6A8F67E8 | 143D1AB1 | 4B397871 | 190A3820 | FF4488F2 | 0884E8B8 |
| 6846 | ^ 28-11-07 16:13 | 4453E1EB | FB690F4 | 8C159447 | 3CF56F69 | BBDF9AFF | 5AD8F4F5 | 3EB81883 | 104697FF |
| 6847 | ^ 18-11-07 13:21 | E279052F | FD64071F | D596C577 | 45320235 | ED11F037 | 5B9A2B2B | 5C8ECA43 | 41CFD06A |
| 6848 | ^ 12-07-07 16:23 | BB1804DC | 3A2D8BF7 | 754EE65D | 15201F98 | 1BD5392C | 5D7E4EBC | C5D87230 | D46FC6C4 |
| 6849 | ^ 25-10-07 18:59 | A1DCA74F | EF68A7B5 | 7B4162C3 | 1BD9D25E | C0F14BA0 | 49232DB8 | 2A20E583 | 82B2D18F |
| 6850 | ^ 25-10-07 18:59 | 4F77A9D1 | 8F972256 | 7A20D81A | 03392CE3 | 4005D350 | 6410E4B1 | C5CE2DEF | 97292111 |
| 6851 | ^ 25-10-07 19:01 | 35E1FAC8 | B9A2B8C4 | 2C5BF2A7 | 5B46C181 | 9CB1627C | E1B73358 | BBA28B27 | E13BC144 |
| 6852 | ^ 02-08-08 00:54 | ED0490F3 | 952F08E8 | 1B0A4CBB | C0B2425D | F2010EAC | 022CA4E2 | A0BD23F7 | 749ED539 |
| 6853 | ^ 06-08-07 20:02 | 0900FC11 | FDAA2323 | B42052A6 | 4374E776 | 16821F2F | B661CD82 | 26A5EDD4 | A2E1A4C5 |
| 6854 | ^ 06-08-07 19:53 | 88FA1C78 | 1E3452A1 | C6DC47D8 | 7594FDCE | 5E9CD37D | 19C9255F | C7FCB650 | 0995F947 |
| 6855 | ^ 06-08-07 19:52 | 94FF83D9 | C5E86F0D | 65E6CEF7 | 78364C70 | 55F1759E | 5C25AE90 | 4EB66B0B | A5C44D87 |
| 6856 | ^ 06-08-07 19:53 | 057E93B1 | B5C1BAFC | 432969C2 | CC561455 | 2B481D7A | 792C3784 | E403A0D5 | 6E732740 |
| 6857 | ^ 06-08-07 19:53 | BF3BDC68 | C6FB53D2 | E682F38B | B5A21D47 | 1EC132E7 | F948F0FE | 1884E46A | 7815D874 |
| 6858 | ^ 06-08-07 19:52 | A5D7020D | 8B0E18BF | E43C77C6 | EF8D6967 | 6FE7FC4D | BB40C0B9 | 9A6269AB | A3B6A9CD |
| 6859 | ^ 06-08-07 19:53 | 1A92C9CA | 0C94F5CA | 4C5713A1 | 23747439 | E6D00D44 | A4B8B6958 | C4AD3AA0 | B8F732C9 |
| 6860 | ^ 03-11-07 18:30 | 4D706E75 | 5FA1115D | DEF0FF11 | 283805AE | 42D0C049 | 82B9FD3B | FCD493E4 | CBB67E57 |
| 6861 | ^ 03-11-07 18:30 | 33056CAF | 3A9827EC | D1878453 | 7EBC1974 | C1D6509D | C8C65AC2 | 13855E21 | CD7F858F |
| 6862 | ^ 03-11-07 18:29 | 17E39854 | 1405AD1C | C9542A3E | B7A44582 | 3F62FB8F | 30AD5963 | 2465FE7D | E4A729F4 |
| 6863 | ^ 03-11-07 18:30 | C1770A08 | A5472247 | 8AD4EC7D | 1580BE2E | 37B7ACB5 | FEB5DF0F | 6CEF9E1A | 1B7D8E97 |
| 6864 | ^ 03-11-07 18:30 | 9C2B54C7 | F171AB01 | 40EE95F4 | 0F4BCE1D | C6E514AE | 56EFE7BD | B62F5B70 | 487D5D0E |
| 6865 | ^ 03-11-07 18:29 | 6B14D7A9 | 999EFDF1 | 720622A3 | 6B4328A8 | 842FFE6C | 145D30EC | 4D46D216 | 94949F33 |
| 6866 | ^ 06-08-07 19:58 | D63B32BB | 8C7DAB1D | 2B621C08 | 958D2346 | 6E5CE08F | FBDB0B39 | D18180CA | BD2788BD |
| 6867 | ^ 06-08-07 19:57 | BE0899A2 | 5D9B2DB7 | 27F6D261 | 7D00801F | CA4E8640 | 09E03E1B | 6B5D78FB | E27AD5EA |
| 6868 | ^ 06-08-07 19:58 | F4AE8694 | 0E8A0BEB | 89A47432 | 651CDFB1 | 6E6362B6 | 83A7D6EB | FA91DFA2 | 0B67230F |
| 6869 | ^ 06-08-07 19:57 | 7E0CA703 | E89BCCF0 | 4C111B45 | 3C4D15E2 | C2E54978 | 78F90C54 | 1F41416A | A901A2CE |
| 6870 | ^ 06-08-07 19:57 | 0364DC0A | 4AB1A694 | EF5C0E56 | E1CBF46A | A9C06A19 | F976D382 | B4D29AA3 | D7926B9B |
| 6871 | ^ 06-08-07 19:58 | 55851A77 | 6BFDD33F | AF4601FA | 68A3F5B2 | 7F4E3DC3 | 6D32E186 | ED50F733 | 83674688 |
| 6872 | ^ 06-08-07 19:43 | F5DA7A91 | 4D42B228 | D6EC85B9 | D8C850DC | 2EFC35B7 | 08291353 | 11F528C8 | 7B9E5893 |
| 6873 | ^ 06-08-07 19:51 | F778D521 | 2F4F17FE | 01554C33 | B533B503 | 6885E531 | B38682CE | DE6A8661 | A8A3F056 |
| 6874 | ^ 06-08-07 19:55 | 5C7CB3B0 | 750093EE | 3F8A99CE | B6161F02 | 98AFF578 | C2934CB1 | 03FCB837 | A62F869F |
| 6875 | ^ 06-08-07 19:43 | 0A98A2AE | F26FA955 | 28C358DB | 4D79CBCB | 836F3159 | CFBB747D | 9414FE93 | F7FCAB25 |
| 6876 | ^ 03-11-07 18:23 | 7D6C441C | 64D10A5D | 03FBF9B0 | 8FBD4424 | B0C39380 | DE15BE1B | F7475EDE | D09C83BC |
| 6877 | ^ 08-06-07 16:57 | 10014E15 | EEF31B73 | D586A452 | 8B40B7BF | C7E03342 | D7B945B3 | BEDD4EFC | F708BD88 |
| 6878 | ^ 19-06-07 03:53 | 79D61BD3 | 31FA465B | 201ED356 | B46766A4 | 49E2DB64 | 767E71B2 | A3A376D0 | E0043399 |
| 6879 | ^ 06-08-07 19:45 | B3CACE7B | DB6A62EF | 4D854FCE | 6F11458A | 1A0722D4 | A813F1BE | D402DFE7 | B7FCDB11 |
| 6880 | ^ 04-09-07 18:26 | 80D592CC | 6AD92434 | 89BC7780 | 0DDFD0C0 | 200A697E | D3F6218E | 9A7383C8 | D42DC6BB |
| 6881 | ^ 11-09-07 16:37 | 8882D169 | EF083AB2 | 29E9092A | F5CAE67F | 6CF458D8 | 49074662 | BC0680E7 | EAA164F4 |
| 6882 | ^ 28-06-07 11:43 | E8963346 | 9B361E8D | F6A39D2C | FD712A41 | 215B9D2C | 2622CCAA | 1BCF7512 | ADAD8961 |
| 6883 | ^ 30-08-07 00:50 | 23202CA0 | 76978E88 | 380FAC3B | 63FA33DD | 4D02B99F | 7BA77E7B | CE3EB29A | 060677E1 |
| 6884 | ^ 25-03-08 21:56 | 4CD302C6 | 189D2D40 | 0EDED983 | 0F29FCB1 | F9E8E5B6 | 5F5AC686 | 514D0605 | 70A93067 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6885 | ∧ 26-09-07 02:48 | DE9D6973 | 77E63877 | 0ED95DD9 | 70BA669C | B07CD158 | 01B4E119 | 41B95E48 | BA2E3222 |
| 6886 | ∧ 03-11-07 18:18 | A850F5F0 | CF0582A8 | E539B2B9 | 85740103 | A5EB437D | 681287A3 | 10C84959 | 5EC714F2 |
| 6887 | ∧ 03-11-07 18:22 | E320BC1B | 5F1F9D8E | 629B4AF8 | 58DC0656 | EFE5A420 | FFBC1F78 | FBA8D695 | 915ADF2A |
| 6888 | ∧ 17-04-08 19:13 | C06AE12B | 5AE9AFFF | E037580E | 4A31F2A3 | 86A5C0DC | 9F43AAA7 | 8691061A | 79FD6E9A |
| 6889 | ∧ 03-11-07 18:22 | FE637364 | C08D5828 | 97170E56 | 3DA0BCFD | D390EFE5 | 64FA5899 | 663E9069 | 6705D395 |
| 6890 | ∧ 09-10-07 15:46 | 04222841 | 9D3884F4 | 4E020D91 | 61E6F927 | 1B1FE868 | 53146228 | 6B9E7232 | 891EC1AC |
| 6891 | * 28-04-03 18:33 | 130C17A5 | B77FC1AF | 2E4BA5D9 | BF93D000 | BF5AB9A5 | EF1538AA | F0B820140 | |
| 6892 | ∧ 16-02-07 07:20 | D5567C85 | 2A593B06 | 31DA2E8D | 276FD49F | AB2CF4AD | B824E86D | FBD2EE63 | 1C9C9BAE |
| 6893 | ∧ 29-11-06 17:46 | 5DC725E9 | 2A1418A2 | 87CEA6B9 | 5BF3F05A | E2CDE705 | CC4AB6B1 | 3216AC97 | C11C276C |
| 6894 | ∧ 07-02-07 22:12 | EAB44B64 | 2E69A6FF | 8B28156C | C2A3E61C | C0211DB0 | 4CF5F409 | 340BBB05 | 868AD1A8 |
| 6895 | ∧ 13-11-06 09:30 | 68950FA3 | 631BA0A6 | F5712213 | BA179135 | 0D418DD6 | 12727329 | 89359D65 | F9B7D573 |
| 6896 | ∧ 17-11-07 02:52 | E60C9244 | C169AFC3 | 030D43D0 | 5E0C735E | 069E1B47 | BCC49AEC | E17008FA | 761C2073 |
| 6897 | ∧ 07-02-07 22:31 | 5DCA79B2 | 5CD27D17 | BFD21050 | 0321405F | 2D7F830B | 6826B40F | CB8BA633 | B17B3295 |
| 6898 | ∧ 07-02-07 22:16 | 57A60683 | 0A7E09DC | F109A7A2 | 0ACFD471 | 59C76103 | 882D54AE | D593F7FA | 2C485994 |
| 6899 | ∧ 15-03-05 17:08 | 7E00447B | 88CBB9CB | 7719A520 | F1B5681C | C0D5A768 | FF902429 | AAADA8BA | 1DC729F6 |
| 6900 | * 03-10-03 12:59 | 5E7C4AA0 | EE46EA7F | 567020F6 | 1DA49410 | 3D78F54C | 9C5EDAD0 | 23571BE7 | 8A95E9AB |
| 6901 | ∧ 15-03-05 16:53 | 1693A32D | 0FB4BCD7 | DF8CDBF5 | 6DBE14BE | 9BBF4EB7 | 53AC4BDD | 89BF710C | AD2A6230 |
| 6902 | ∧ 10-03-05 16:57 | 0730F68D | A2D7A526 | F5C87D03 | 4AC9008B | F22AD095 | 22E3A44E | 1E74F1F4 | 4A8079FC |
| 6903 | ∧ 22-03-05 14:00 | 8863B953 | 0BF25EA3 | D7CA2769 | BEF7516A | 317AF72B | ABAA6E49 | 055E3275 | EF53BDC8 |
| 6904 | * 14-04-04 00:04 | 8631B8C2 | 679EB523 | 3723DC04 | 2F9585AD | BD9005F2 | BA2D5BBF | 847C3228 | 5E7D575F |
| 6905 | * 11-04-04 16:42 | 04676111 | 5B78D702 | 206E5C68 | 84CD6AC1 | DB08C800 | 7EBC0890 | 6C059D04 | BF41E675 |
| 6906 | * 11-04-04 12:46 | E931C56F | E7215CEF | 39413658 | 83CF1295 | 22F7C87A | CE027EE9 | 40742850 | 2306D6A0 |
| 6907 | * 14-04-04 01:58 | AEE92A7C | 75187339 | B9FA5C66 | D388444A | CE7A5C66 | BC5188E0 | 009578DE | C737892A |
| 6908 | * 11-04-04 15:46 | 57F84947 | E4806E98 | 0BB5BF7F | 541A81C7 | 9A361BBC | 73B63E6F | 764C0222 | 08011D49 |
| 6909 | * 14-04-04 12:50 | 8F3F0289 | 0054DF1F | C3C6B71D | 8F4AB338 | 108DD790 | 655CD5BA | 550177E0 | 852005A5 |
| 6910 | * 13-04-04 00:45 | AE94DD48 | 16C45A25 | A4952B1C | BE7D3857 | 399592B9 | 830413F5 | 7F9097C2 | 747EE94E |
| 6911 | * 13-04-04 00:33 | 3A1BA2EB | D0140776 | 80AEB713 | 5DE4A82B | 882C3715 | B2B516F6 | 97E95B71 | 9F738612 |
| 6912 | * 14-04-04 21:20 | 28F34C29 | 4F004A5B | 0248F836 | 31059F24 | 94AA4F7C | 7C72C7B3 | 0B32DDD2 | 09482FE0 |
| 6913 | * 14-04-04 00:55 | AC98BD2A | 41230C2A | 0FCA1308 | 5E048875 | 1AA0C4BF | 7701E40B | 865C4C4A | 3C8EF18B |
| 6914 | * 16-03-04 15:26 | 408F006C | 182A4E5E | 454FBDD9 | 062FE8BE | 9803F499 | 33E788A2 | 6E61D6B4 | 9D7B7C65 |
| 6915 | * 13-04-04 00:27 | 8BA8BE4E | C791A404 | 0DF490BF | 7E78E3A8 | 8CF79D7D | FCBAD96D | 90C20595 | 0B976D66 |
| 6916 | * 15-03-04 16:18 | F27E1A1B | CFC25B75 | 96BD87F9 | 9EABBBF8 | 55DF944D | 5B475220 | 77490BFC | A2E7EDEE |
| 6917 | * 11-04-04 13:12 | B01716BB | 256D680E | F37D499A | 1FC3BE86 | E05E19E9 | 200A51E4 | FF199F51 | 5CC8A282 |
| 6918 | * 14-04-04 22:33 | A390677A | CB9B9716 | 07F5A644 | 6E2B7178 | 0FC9A141 | 471BC3BE | 83F48651 | 10FE24BD |
| 6919 | * 17-04-04 11:35 | 4F5E500B | D1C2831F | 3F2F92A8 | AA0F31EC | F70836C3 | 65D89AEA | 6ABD6DC8 | 8E8A154C |
| 6920 | ∧ 18-01-05 19:39 | 0DC699E7 | 4C279B2A | B3A2DC19 | 82C3C975 | 3AF85ADC | 5C960212 | 2A207DF8 | 05A4A074 |
| 6921 | * 14-04-04 00:14 | CD7B8A91 | 3962C8AA | 58DEC34B | 9208879E | 4AC25344 | 953D0F63 | E5B4C84A | D0AAF674 |
| 6922 | * 14-04-04 01:06 | 0CCDB505 | 12CF17E3 | EF479D0F | 437544F0 | 52C07A2C | 34C78A14 | 3E9B11E0 | 48F3976C |
| 6923 | * 14-04-04 23:25 | 6B455CC9 | 0B6DA86D | 913D78CA | 4C04D671 | 388B28BA | 4D1DAA34 | 681B6B22 | D24DEDD0 |
| 6924 | * 15-03-04 15:58 | 6F91C84E | 96C36503 | 253930D7 | 61BE0FE7 | 14A30FEC | C3AAAE41 | 2CB55E1E | 63A11373 |
| 6925 | * 11-04-04 17:17 | F293BD38 | CA457465 | 522CB079 | CBFA60DA | 4B95B725 | 5191FD58 | 47AB1B71 | 919D3C9C |
| 6926 | * 11-04-04 21:26 | 9ECACC9B | 82394404 | 0B483D2A | 33CE4B9C | 4048012E | 40F615FE | FEB394C2 | 0A291627 |
| 6927 | * 14-04-04 23:06 | DA958ACF | 532CB578 | 06517583 | 99A1F289 | 4F51828B | 1978384F | 5A9C41DE | 6F47CE25 |
| 6928 | * 15-04-04 00:00 | 5D35B5F6 | 0FF12931 | 840F8D4E | CADEF2DB | 8A26A8D4 | 51E71233 | 88A20607 | FEE98250 |
| 6929 | * 16-03-04 15:56 | 074C7C31 | 8935294D | 57E6A4EA | 0A86C224 | 7C3D47E1 | DB7E64AC | B03AF9E8 | 96ACOA9A |
| 6930 | * 14-04-04 01:32 | 7634F630 | 1A72FEA9 | 3980C46B | 31F5EDC6 | 807C9AAE | 34847956 | D6708B8B | 3D23A2F0 |
| 6931 | * 15-06-04 18:54 | E9806CBE | C658B02A | CFB7CBA6 | 4243FF09 | 3673DA77 | E1C9E8A4 | 92EE3D18 | F79AB6BA |
| 6932 | * 26-05-04 01:29 | 13CDE63F | 447A7737 | C7A72235 | 05C56E27 | BD5F59A2 | 0B7B3637 | 5DBF00C2 | EFF2715C |
| 6933 | * 26-05-04 03:14 | E1B346DD | 4AE1938A | CD8B4402 | 9527AC68 | 51493E99 | CB57C679 | 7E16F901 | 63BD1E49 |
| 6934 | * 17-06-04 14:39 | 117FEDCB | FB7636D6 | B8D36C75 | 29B44717 | 8426BF3E | 9574B672 | A55AFA71 | A29DA2BC |
| 6935 | * 26-05-04 02:32 | 639A376B | 4F650F33 | 1F66E799 | 073C8321 | 58787089 | 14809494 | 99F47B3F | 6AEA87D2 |
| 6936 | * 15-06-04 18:56 | 7887E310 | 160FF52E | 4953496F | 4E24B11C | 971EFEAD | 9BE4887D | 84013114 | AFEC6834 |
| 6937 | * 26-05-04 11:37 | F26547DC | 5BA850E7 | B3584F1B | AFE741FF | 926A3394 | 663BD196 | 9EF3ACBB | D3AE79EE |
| 6938 | * 22-06-04 20:38 | CABE6ECB | B82D5F7C | 939EFCE0 | 7CC572F6 | 3A359686 | 8C7A8FB3 | 64A0ED7B | 00777BCA |
| 6939 | * 17-03-04 22:17 | 25B4B52A | 8F534AE1 | 24FD734B | 9D405712 | BA33F9D9 | 0EB45124 | 7053A1C5 | 897ED42E |
| 6940 | ∧ 10-02-05 19:05 | B731330A | 9279460E | A8E8791A | 62A18B6A | A2F23B87 | AECA6BE6 | 3E646BA5 | B20E3221 |
| 6941 | * 18-07-04 14:28 | B4A4386F | 24050318 | 6FB57276 | CECECFF8 | 54457F73 | DDA240BB | 4493739D | 585D96FB |
| 6942 | ∧ 05-03-05 16:49 | 3F071CA2 | 412885C0 | B5E018BE | 72537BE8 | 53EA0F65 | 67052D53 | 1C0AFE43 | 5137F26F |
| 6943 | ∧ 13-03-05 12:04 | F46E16B0 | 137BF042 | EA197EC0 | 6DA4C778 | BA907B3C | 6D3652C4 | 213417EC | 4A2D417B |
| 6944 | * 15-03-04 03:27 | AEB60D5E | 9135524F | D0AE5AD4 | B77C0323 | B4C5A5E1 | 9BF18B7D | B0606573 | 43B873E2 |
| 6945 | * 28-06-04 18:39 | 5CB2F709 | 2718CEA9 | C1E6C85E | B22C646E | A47B9C2E | 2643829B | 8267B7F0 | C713E15F |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6946 | ∧ 03-03-05 15:36 | 6C5EAA2C | 65A451EA | 06113FD0 | 2E677977 | 25FB550E | 3E42C79E | B7D48E61 | AC0F5497 |
| 6947 | ∧ 22-02-05 18:15 | 91B86AEE | BBBDFBC7 | F8C81CAC | BA40025C | D1A90AC2 | 338A9E10 | 884D27EC | ADBACB66 |
| 6948 | ∧ 11-03-05 19:19 | AD37E428 | 689C0B2A | 8FAC2A53 | 6A72509C | C39E5F9E | 79FF900A | F90F1338 | F29AECE1 |
| 6949 | ∧ 14-03-05 14:27 | 8F0C021F | 79D195D2 | 5B1E46A5 | 0047239A | 4FEF9949 | CD951ED8 | 44D6E7FB | E94FB0FF |
| 6950 | ∧ 02-02-05 17:26 | B996F6F8 | EAAD48A6 | AFE7C56D | B8B5D314 | EC46A955 | 98E4C230 | 8F673004 | 556609A9 |
| 6951 | ∧ 10-03-05 19:51 | 64AF198A | 46878771 | 887B9B48 | 234BC81D | B85DBA1A | 1FF6E54B | E0C9DE57 | B380E3A0 |
| 6952 | ∧ 07-03-05 16:54 | C6479C6B | 1993CC4C | 66B4C869 | 423F9517 | FA91DE01 | ACA0928C | EFBCC160 | 470995B0 |
| 6953 | ∧ 15-03-05 19:54 | E802670C | C439DE6A | 221F5EC9 | 48545A67 | 8D973813 | E474F347 | 95843057 | 84201F2B |
| 6954 | ∧ 15-03-05 18:24 | 36450E26 | A43F6A47 | 401732D6 | 1CE412FF | 9BD198F2 | 99FACF4D | 35EA1B4C | 48C29A2C |
| 6955 | ∧ 22-02-05 19:04 | 56E4315C | A240AE8B | E97F5D9F | 15D454A8 | 5C86B5C6 | 3B9ABC69 | CBBBBB03 | 990BCAE5 |
| 6956 | ∧ 15-03-05 20:38 | 39E433DE | 74FD5615 | 2BD7E5C7 | 1680BF64 | 775B5E18 | 9AF8A880 | D0CECADA | 6D96C104 |
| 6957 | ∧ 19-02-05 21:02 | B50E90E1 | E6F3F1CB | BC5C2BC8 | B9C32624 | FCEF2DFD | 2B7DA756 | F134D7C2 | C86FAE31 |
| 6958 | ∧ 18-03-05 15:43 | 2226F548 | 7C6F8E53 | D7E61DEB | 8C271DC5 | 0759AD20 | AD571D5F | 3FB155F8 | 2829481D |
| 6959 | ∧ 11-03-05 18:23 | C8CA4E41 | CBE0F4F8 | 776F33B8 | BD5AB58D | AE15B7C2 | A413382C | 879041F4 | A5A6D36E |
| 6960 | ∧ 14-03-05 14:35 | AC276100 | BA1FCAEE | A363121B | DD71CA07 | A940EDD5 | 0973E1EF | 043A17E3 | 2F56624F |
| 6961 | ∧ 14-02-05 15:43 | F066625A | 90729E3F | E404693D | 213169B6 | B5A36018 | AEDA09F2 | 410B6F57 | 3A31B502 |
| 6962 | ∧ 21-01-05 14:49 | 5A0F93AA | 77232933 | 67FE289A | 00CAB4DA | 370ABBE4 | 6DF9B519 | E3041791 | 941EFA88 |
| 6963 | ∧ 18-03-05 17:10 | 1F12512B | 2A01CA5F | 95720F9A | 8181AB01 | B14017A4 | 7ABAC38F | B66F5CB5 | 20E96442 |
| 6964 | ∧ 19-02-05 18:47 | 93625A58 | CC5D2FB2 | CFE9FE86 | CAA44ACD | 5376B73B | 03AA83B4 | 09C7920B | A3470A13 |
| 6965 | ∧ 10-03-05 19:02 | 1F25FB98 | FBA58B06 | 5267578D | D3A82FC8 | 09CE5E56 | 45864E43 | 96642DF5 | 9B254439 |
| 6966 | ∧ 15-03-05 17:46 | 3DF484ED | A4932C2C | CEBFB216 | B212165E | 983FD881 | AAE658B1 | 379BDB47 | 16A8682E |
| 6967 | ∧ 22-02-05 16:56 | 52517FC5 | C0DFBE3F | 150EA06B | F0F3A384 | 27269C3F | F2DB7D10 | D10A4AEF | 7BDA6088 |
| 6968 | ∧ 08-02-05 15:29 | 277260AF | E783EFCF | 8628A354 | DB60BD1F | CEDBC650 | 8E034BAC | 5ECA41F2 | FA2AD83E |
| 6969 | ∧ 23-02-05 16:43 | A0C99D82 | 0F32FC01 | 9BB9423A | 21A35A70 | F30E23C3 | 81BFA6F6 | 3D659D5E | 888A8EA1 |
| 6970 | ∧ 14-02-05 15:45 | AB4FEDF0 | 847DB464 | F188496B | E73B32A9 | 37839BFC | 98212F6F | B158BA09 | C75B4ACA |
| 6971 | ∧ 22-02-05 16:54 | 57D900C7 | 84F4B421 | 170A7230 | 34366D23 | B5B47AE0 | 51E89DBD | 62CE03A9 | BF48952D |
| 6972 | ∧ 25-03-05 14:53 | 41393B49 | 954F09A3 | 290C6B0E | E75ECE06 | EB70B538 | 6EE0803F | 2F95A03F | BBD49E23 |
| 6973 | ∧ 20-01-05 19:12 | DF0BB74A | AB758E45 | D27DE79B | F723F6FD | 997523B8 | A92CB80C | B2F8A033 | 9D11F601 |
| 6974 | ∧ 22-03-05 13:13 | 9ACFDEF3 | CA8412E7 | 447B61A6 | 4E27C3DD | 7708ABAC | DABBA2B8 | 9A01B6F2 | 1OCBF59D |
| 6975 | ∧ 22-03-05 13:17 | DC8EBD16 | BA177725 | 3C175FA0 | BF6206AF | 6AB85B5D | 175E7132 | ABBF5230 | 4852E4A0 |
| 6976 | ∧ 30-03-05 15:54 | B4CAAE0A | 67596302 | 32B6B437 | 20A96F21 | CB8E874C | 67CFC410 | 9726868F | 467A1427 |
| 6977 | ∧ 23-04-07 06:49 | BEC794DF | 41A1C4A2 | 4DE6F5DF | CA923DD6 | 4A190FB8 | 19A80610 | 163A6885 | DAA222DF |
| 6978 | ∧ 18-04-07 15:20 | 2B2AE437 | C334B9A0 | FEFFDBFF | 34632F9D | 2430326F | B484F79B | 2821EEBC | 501B434B |
| 6979 | ∧ 23-11-05 15:54 | 286AF4DC | D6E34664 | EE68EE21 | 122FF6C6 | 487F2279 | E50D1490 | F708BCE9 | A0206B34 |
| 6980 | ∧ 07-11-05 00:05 | 686CAC6D | DBEA9547 | 7C7CA8E5 | 5FE622FF | FC7FBACFE | E039EA0A | 907A82E1 | 9F225524 |
| 6981 | ∧ 23-11-05 23:37 | C9E557CF | 25609ACA | 4BE06AF4 | 567B9EC5 | 73A36AFA | 5D9A6DDA | 80D25EC5 | FD16658D |
| 6982 | ∧ 07-11-05 00:00 | 46283B30 | F72BD57B | 6A748B12 | 15EA6975 | DF9DADB6 | 8E3A5A5E | A172BF76 | 3667DFD7 |
| 6983 | ∧ 07-11-05 00:31 | 8FF89455 | CD965D1A | 897FE431 | 9E1049CD | 71515CA4 | 444C3334 | 26138B36 | 3D430778 |
| 6984 | ∧ 27-07-06 18:06 | 77A9CB32 | CF996AD6 | 1A238DCA | 35B7786F | BCE924FB | D06A5A52 | 5CA00BFA | B12DC0EA |
| 6985 | ∧ 16-04-07 01:32 | BA7D0E69 | 17DC32D4 | 630D7ACA | 7CC31FCE | 5C16DF9 | D0C9828F | 77F68AF6 | 5CD4D097 |
| 6986 | ∧ 22-09-06 20:49 | 3F29C89D | 8952AF5B | 9E7BE7BE | 4A5AC3D9 | 06F1A0DC | 35CD9B04 | C006D1D6 | 928C70A9 |
| 6987 | ∧ 08-02-07 19:34 | B2B50844 | D3927A66 | 6521C6C4 | 168BA933 | 525CCB6F | D57F1055 | A99C5F80 | DD51993A |
| 6988 | ∧ 10-07-06 07:03 | 54B708BA | A60BA438 | EF0BE117 | EF5E2376 | 16CF7B24 | 6583F221 | 1A061B09 | F72579FE |
| 6989 | ∧ 29-06-06 15:29 | 38769C80 | E7466749 | DE7BFF1C | B630B727 | 24B5893D | 8A49A4D2 | 5ECEDE67 | 451C616A |
| 6990 | ∧ 17-07-06 15:58 | 8599DD3B | 91133CC3 | 33C0CFC3 | 8511F63F | 89C7E7A2 | D5892F5D | D52FD659 | F10B4D79 |
| 6991 | ∧ 17-07-06 16:00 | A05E9DBB | 4AA05C4D | 27E74D60 | A50131B8 | 2EFA8B41 | D0884B0E | 9C6596B0 | A2F07248 |
| 6992 | ∧ 17-07-06 16:02 | 095161E6 | 029D3177 | B19B4237 | 41AE3A1E | 49E7D0CB | 8E6303BB | CB87489D | 75119226 |
| 6993 | ∧ 17-07-06 16:09 | 9A40ACC1 | D48280C1 | F3F495CD | CB303092 | 1243A145 | 9C29E138 | 4C6B4FFA | 323AB097 |
| 6994 | ∧ 27-07-06 14:24 | 8718E4A3 | 75586400 | B8A67FD7 | 92635E20 | 77FB7C06 | 15EECAED | 53224C5F | 61D88FFF |
| 6995 | ∧ 20-07-06 10:49 | 20B7F747 | DBA94025 | AD27D131 | C5054703 | D7D216EC | 6F0BE09B | F3463B0E | 187E09D9 |
| 6996 | ∧ 20-07-06 10:47 | 71A0A6ED | 7B5FD4E0 | 4C4F0CB3 | D2818A62 | 986E00D8 | 403A355F | 2312D714 | 403DBED6 |
| 6997 | ∧ 27-07-06 14:29 | 07511CA3 | 2629E3B0 | 2F8140CE | C2CA5A99 | 93AAC291 | 42C25BBF | 194DDB03 | 43093618 |
| 6998 | ∧ 05-07-06 22:56 | B570807C | C0B9284D | B2AB9F40 | B00D8B05 | 40A3FD84 | D6336796 | E2F60C72 | 902FFF31 |
| 6999 | ∧ 22-07-06 12:39 | 11B7CB16 | 6F49627F | 46C23CA3 | 4829BAE5 | 1859FE18 | 666B81D3 | 32BF7CBD | 4AEE5BF5 |
| 7000 | ∧ 12-07-06 03:51 | 7420D23C | 0641BEC3 | 8A48DA48 | 98F62B9C | FD40AEE3 | 2812DE32 | BCA2BA23 | D5F59366 |
| 7001 | ∧ 22-07-06 12:41 | 205C6B49 | FE57EC9B | A2CD082E | B1786719 | D10B350B | 41748925 | B24599AC | 96F8D3A3 |
| 7002 | ∧ 27-07-06 14:26 | 550F8D41 | 4B1C0AED | D7960A07 | 85859E20 | 0AEB8FA4 | CD758671 | 6FB5F845 | AABAD718 |
| 7003 | ∧ 27-07-06 14:26 | 8D2C4215 | F5045870 | 457021A5 | B36AC8C1 | 8E330A19 | 137C97AB | 4B302DB0 | 680A564F |
| 7004 | ∧ 29-06-06 15:25 | 413E2B0D | FE13DE8C | 9F75B403 | 2A938194 | 059E01C7 | DBB89D38 | 99BC8991 | 60502A14 |
| 7005 | ∧ 05-08-06 13:05 | C548FEC7 | B3B0BB47 | E41D7A74 | EB15F4F0 | 17E7117A | 91AE4374 | A188A115 | CAA26991 |
| 7006 | ∧ 19-06-06 02:32 | 605E2A34 | E4FCE04C | 414E4375 | B0038091 | 686BABE8 | A7B2D0B8 | 788C4862 | A69371A4 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7007 | ∧ 13-06-06 12:38 | 04869EE2 | A3CBB332 | 242AA801 | A2A88A41 | 955ECE5C | C02A1902 | 76E4F11D | EFC8DA5F |
| 7008 | ∧ 07-06-06 18:41 | B80BC4D3 | CDF5038E | 37494A5F | E820D9BC | B9406979 | 02D1DD22 | 158B6962 | 03455514 |
| 7009 | ∧ 08-06-06 20:07 | B23F845D | 803DD983 | 8C5B7AE9 | DE076815 | 5CC5DC94 | D38C1B46 | B9F11D10 | 32B2A537 |
| 7010 | ∧ 29-06-06 00:26 | 0B63A79A | 4E04665A | 8CFB7B77 | B1341DE5 | 6CC37E1F | 036E29FB | 332D00E4 | 7AE9FCFC |
| 7011 | ∧ 16-08-06 19:38 | 4CC032A7 | C93A3150 | A3384043 | E382A4B1 | C0FFA79C | 16FE91E9 | 21D78D16 | 8B23DE34 |
| 7012 | ∧ 06-12-07 15:01 | 44A31DBB | 391999B5 | CC7564F2 | 0D56211A | 2723F2E6 | AB22DC6A | 94FE8BFC | C8C89906 |
| 7013 | ∧ 06-12-07 15:00 | 314CD600 | 5D4D6461 | 7815CD19 | 7CDBC39D | 84FCC6A6 | E5BBD117 | EB4CE07C | 375EA1BE |
| 7014 | ∧ 09-07-06 21:25 | D0313899 | 9CBDD096 | 7C75FECD | C759B503 | 4A249246 | 3290791E | 6D5AAFD3 | D0A79DD4 |
| 7015 | ∧ 06-12-07 14:57 | 0E25B46C | D34B0115 | 43020EFA | A98F102D | 295D84CA | FF9CBEBD | 2FFEF9CC | 664373E4 |
| 7016 | ∧ 16-08-06 19:11 | CE7DAE77 | AE0DCE98 | 012126D2 | C8A70B6A | 05CA3890 | C85B7A12 | 871C0C7F | 8E538813 |
| 7017 | ∧ 12-07-06 03:53 | E61466D4 | 3E6872D3 | B7DBDDBC | 02CCE9C0 | 088AAE86 | F3DCDF3F | A64687FA | E4D2EEC7 |
| 7018 | ∧ 18-07-06 09:36 | F51C3271 | 9C448C9F | 69696BE9 | DFDD9886 | 0ABB6F79 | 50FF61AD | 7137AD79 | D53154E1 |
| 7019 | ∧ 12-07-06 03:58 | B3A5999F | 52B2D2B4 | 8C3FA5F4 | 12538914 | D84B1B98 | F957CAEA | 5D0138E2 | 29301412 |
| 7020 | ∧ 14-07-06 21:11 | 132328E3 | 38436EAC | F0D06562 | 1667C256 | F2C4A2DD | 3C7B5551 | C5C8AEA1 | 536B39A6 |
| 7021 | ∧ 20-06-06 16:23 | D14877DD | EDC8A3F5 | 2B1B08E8 | 61D757AF | 2CF196E4 | FD34EAB1 | 40A71EAF | C80F18D3 |
| 7022 | ∧ 29-06-06 00:31 | 598E123D | 8D11149D | 7B13947F | EDAB373F | 8E68804H | B7FD51EA | 467D1A64 | 000CAEDD |
| 7023 | ∧ 05-07-06 02:42 | B7EF3202 | D020303A | A1E25645 | 1A71BD07 | 3118ABCE | BF0FAF05 | F1D765D4 | B3C4E7B2 |
| 7024 | ∧ 20-06-06 16:05 | 5EA7DA76 | E77CBFD9 | AB08D074 | 449B8DD6 | 72CA49F9 | 56219E9E | 95676CC6 | 4C454837 |
| 7025 | ∧ 18-07-06 02:41 | 58160EA4 | D7D2C827 | BDE10021 | 1F947A85 | 5B6536BE | 8BE9D5D3 | B4EFEF92 | 9843A216 |
| 7026 | ∧ 03-07-06 23:23 | 0AA5DFA0 | F7D10401 | 0AE3943B | 6BE5D1D6 | DC1EC103 | 77C54744 | 0B7E46A6 | 3E0ED286 |
| 7027 | ∧ 12-07-06 03:48 | 3DBB5E23 | DA8A0D22 | 75FD5FDF | BE0912B9 | 508B84A8 | CDA5031B | 8D90E3EE | 2F4DA5EA |
| 7028 | ∧ 18-07-06 09:19 | E9072EF8 | 518696E1 | E0153E06 | 82C255CA | 80925815 | 0AE0BB74 | A56CED14 | 65D44D91 |
| 7029 | ∧ 12-07-06 03:48 | 38B854A6 | C5B374B9 | FAC87B0B | A2AA03A3 | E8F5D7B7 | E1F8FAFB | 8676047A | AE6DF495 |
| 7030 | ∧ 06-12-07 14:59 | C2086B14 | F7B82BE2 | F7A1CC1F | D9747236 | 84037CF5 | 42EE21E0 | 6FE1CCD4 | 728C7D5C |
| 7031 | ∧ 28-06-06 00:44 | 6A634D39 | F7DE6FD2 | 32C3D3D8 | 26104446 | 2B05927C | 569F0569 | F9F89E23 | 64E42F51 |
| 7032 | ∧ 21-07-06 01:40 | E5C26313 | 78EDC348 | A0818168 | 5BFFE404 | 4C7FD9A8 | 64C46F2E | 100C2F30 | A3BA1FDD |
| 7033 | ∧ 30-07-06 11:36 | B9CB8EBC | F6EA47DD | 9035BF3F | 1F494E36 | 8BFB7257 | 1568C3FB | C13AB697 | 3CE22F28 |
| 7034 | ∧ 23-06-06 22:19 | FE53DFBA | 75C685CA | 42727689 | DAFAFF3D | 14277D29 | AA1AEC1E | 3A305805 | 8A22B201 |
| 7035 | ∧ 29-06-06 15:16 | B36EE1FD | 10CD0F88 | 6ED68F27 | EA6525A5 | 1F434594 | 2B4C52BC | 0D1B1332 | 0ED6B363 |
| 7036 | ∧ 15-09-06 21:50 | C3E70372 | F1C726A3 | 1A69B489 | 6A682330 | A613DBF0 | 58344B57 | FA57B2BA | 32366C06 |
| 7037 | ∧ 15-09-06 21:47 | 0F1230E9 | 065F9D5A | 03EC1BE8 | E4E58133 | 15595E97 | 817F5541 | 9562F2EF | 09A5CB84 |
| 7038 | ∧ 04-07-06 22:55 | 6DAE8193 | 884E1036 | 76BF55B5 | EA4CF47E | AE4E2187 | C25D7DDD | 0CFDC31B | 38920AB5 |
| 7039 | ∧ 05-07-06 23:32 | 6602FB66 | 86C1D15B | 20AA6AAC | 8AD67E5B | 99EBBA05 | 15E59AE5 | DF1873CD | 4D9CAEEE |
| 7040 | ∧ 04-07-06 23:11 | 0FB9B2F4 | DB450124 | 78AD2847 | 61012575 | 6DDD3A2A | E5C80856 | D0523B10 | B9FA79F9 |
| 7041 | ∧ 04-07-06 23:11 | 0878007A | 95474D30 | 869E0AD2 | 9D7E9481 | 58A2BBF7 | AD700F4B | 028F6C13 | 9536B327 |
| 7042 | ∧ 08-07-06 21:32 | AB2FA690 | 96578094 | 488FA7AE | 7C44BBD1 | 531250BB | B06054C6 | 9D228B88 | FA4ACF7C |
| 7043 | ∧ 08-07-06 21:32 | 94F2D8A6 | 5FBA5B3B | 50341D3E | CED22F8C | 4C296997 | EC609DD1 | 59EF18ED | E9A4F99B |
| 7044 | ∧ 08-07-06 21:33 | F1E35166 | 8CED2574 | C9E0D0B3 | 7DFAE280 | CBFF8234 | 9589E9C0 | 1FC4671C | E346EF69 |
| 7045 | ∧ 08-07-06 21:33 | 3083417B | F2536E64 | 5D7D6B01 | E659DA23 | 6DCE3F2D | 33A464A8 | 3CA73E15 | A903F2F4 |
| 7046 | ∧ 12-07-06 02:40 | 83A945B2 | D88E678B | 0170D7D9 | 89E68AB9 | 58CD6563 | 408127AD | 2E98C1E7 | 794FB16F |
| 7047 | ∧ 05-07-06 23:27 | 5568FED0 | AF042781 | E5E47233 | 0886162A | 70E61187 | D0AAD846 | 318904D6 | B1BEFBEA |
| 7048 | ∧ 08-07-06 21:38 | ED677E7F | 99176AAA | C2E9477F | 8AAA2388 | 183EB6C4 | DB8AD0E8 | 4F927EED | C4B17009 |
| 7049 | ∧ 04-07-06 22:54 | 348B139D | 1BC06E93 | 98E77B51 | A20859D5 | 19D124F7 | DF4FAE4B | 36FAF31D | 302C55C9 |
| 7050 | ∧ 11-07-06 17:46 | 541276FC | 6BE5CC09 | F84ABAB1 | 4AF994CB | 637031FC | AD6ADCAE | A16B18F6 | 8AA1DBCF |
| 7051 | ∧ 12-07-06 01:49 | A73A77FC | CAB6F037 | 296CA7F9 | BBCF321C | CE6F0B5B | 51FB8AEA | BBD50D8E | CD586166 |
| 7052 | ∧ 11-07-06 17:30 | 797655D1 | 642302DC | 12875C86 | 076DAFE3 | 53DDC07B | E07136AE | 49EBD9C8 | C9EC20A4 |
| 7053 | ∧ 12-07-06 10:46 | 357A2827 | 8CD827D7 | D32EAE84 | BF7DEA95 | 60D0BCB8 | 922FE541 | C8BA592C | 9887C967 |
| 7054 | ∧ 12-07-06 10:44 | 7A00EB93 | 3C547CC0 | 449FB54D | 9566608C | D90962AC | 77F36A07 | 384BA727 | 2F996685 |
| 7055 | ∧ 12-07-06 01:22 | 8CB48F22 | AD06FFA2 | 90C16D09 | 932D9C37 | 50778724 | 9153936E | 70D1DC39 | 736BC684 |
| 7056 | ∧ 12-07-06 01:22 | E5AEE310 | 001B5F8B | 4A915420 | D6011956 | 2AF5202C | D0656F75 | B082ED93 | EF9EAE1C |
| 7057 | ∧ 12-07-06 01:22 | 0A44FCC4 | F6ADEB1B | BF5C8867 | C3B36867 | 27D2B854 | 34FEABE2 | 2D70354E | 77956C15 |
| 7058 | ∧ 12-07-06 01:22 | 2D04885E | C4409E1B | C63B629B | DA10E01B | F933417D | A2173D7C | A5D61173 | 5235BEDF |
| 7059 | ∧ 12-07-06 01:22 | A5ABD9B9 | 505FA0C3 | AAECB08E | 5B20BCB9 | 2B2FFEAD | 78D1EE0A | EB781031 | 9A4E08A9 |
| 7060 | ∧ 12-07-06 01:22 | F6ADF793 | 509631DF | CA27BA86 | 6E92F5C0 | 7044DC79 | 572E7BB0 | 529F8746 | 1510C529 |
| 7061 | ∧ 12-07-06 01:22 | 13DB1D23 | 104AC033 | 06C16117 | 7DEBDD3D | F12E33E9 | F35EAE34 | 5E76563E | 89D17326 |
| 7062 | ∧ 11-07-06 17:55 | 3455CDD4 | 89599368 | 04958C9B | 80DEC1A5 | 76DB3BD1 | 686195D5 | 03D4A7D5 | 7B4013C |
| 7063 | ∧ 11-07-06 16:52 | 1A165F22 | 0074840B | 68A4AD86 | B944F371 | C425F0EE | 446F8810 | F99E0AC9 | 591416C0 |
| 7064 | ∧ 11-07-06 16:52 | 26AD657A | AC89AB98 | 77432F2B | 7F6D7142 | 44C77DA8 | BCBD606B | E9C2A984 | C012146E |
| 7065 | ∧ 11-07-06 16:52 | 4A920CFE | D3A144A8 | 89B47531 | 43F735EC | 0E3CD06A | C0C5CD99 | FE54E8C3 | EFF173F1 |
| 7066 | ∧ 11-07-06 16:52 | F0F83758 | A49CC926 | 45735620 | 97074176 | A534FC8C | FDF93367 | CA3DD726 | D0114433 |
| 7067 | ∧ 11-07-06 16:52 | 1A049D47 | 2BFCC325 | 1923D137 | F49BECB2 | 6A757FA2 | 53E4E9C0 | 7668953E | 97CB5938 |

| 7068 | ∧ 11-07-06 16:52 | C31827E7 | 5E8CCBC3 | 3E9E1523 | 9E024E23 | 41B6DDBD | 5ADAF97B | 1800D498 | 09F9DCC9 |
| 7069 | ∧ 11-07-06 16:52 | 0F233034 | 3102A9CF | 001CC494 | DE412391 | 9083743F | CE65E06F | 4ABC9CE7 | ACA3C6D2 |
| 7070 | ∧ 11-07-06 16:52 | A719DBFD | 551F8F67 | FB46E75D | ECBCEBCF | 3191C35A | F9D5B7CD | 5CB2BD88 | 80A85B27 |
| 7071 | ∧ 11-07-06 16:52 | F9B480BA | 2A8E826A | 900D9F23 | CE8CDA07 | 293F4843 | AFF1AA11 | 109597F1 | 4D8A7062 |
| 7072 | ∧ 11-07-06 16:52 | 5FA2AF32 | F002738E | E25EAA5B | 8175F5E9 | 742EB5AA | EA607CB0 | 1931BAD6 | 9EBCA8C1 |
| 7073 | ∧ 11-07-06 16:52 | 08300862 | 4C66719C | EE235B67 | 23D71251 | CEE16FE5 | 01152AB1 | 0E282E8B | 0B14C1D5 |
| 7074 | ∧ 11-07-06 16:52 | 6B42B39B | D2655794 | 16C50B94 | 996D2937 | 6314D89E | 26FC5A32 | 7CD5F00A | 7BAB9823 |
| 7075 | ∧ 02-09-06 16:47 | E0A35A19 | C0817F4C | 2C83580B | C10A7657 | E1816CA6 | B9985012 | CC00F380 | 37F61919 |
| 7076 | ∧ 14-09-06 19:50 | BD63D967 | ADCF18C3 | AE634256 | A4111B57 | FB2A994A | 780B0CBE | 2065B073 | 486A52DA |
| 7077 | ∧ 29-07-06 14:24 | 1497E430 | A4672A6F | 3A570965 | 0A01C2F1 | 4AFBC46E | 875C0E7C | 5EC63D27 | B92906B6 |
| 7078 | ∧ 21-10-06 21:45 | BD14109F | 8D040183 | F29B84CA | 6F92DAEA | 3EE03D84 | B642ED6A | 685EE2FE | 82E48C68 |
| 7079 | ∧ 21-10-06 21:48 | AEB93300 | A84584EF | 1A342C88 | 86CE55B6 | 59AA55B4 | 98B0D034 | 2A914895 |          |
| 7080 | ∧ 21-10-06 21:47 | 514BFDF9 | B5C18A75 | C71F647C | 781CDC41 | 93ACE699 | 1D9E9600 | A376C0ED | 79A818DB |
| 7081 | ∧ 21-10-06 21:50 | 82405DEE | B30BCD94 | 6AAE934B | 2A92C5D5 | E63CFB3E | 213C5335 | A3D961A9 | 52C46DC7 |
| 7082 | ∧ 21-10-06 21:52 | A5E21095 | CB8C0BFF | 898E35A1 | 3A117F75 | 9E436E5F | B943065E | FA42FF51 | 06177B41 |
| 7083 | ∧ 21-10-06 21:51 | 8B15613C | 3DD52594 | B9539256 | 5A270B57 | 7B001C50 | 38E26C58 | 88C7683A | CD08DA79 |
| 7084 | ∧ 21-10-06 21:49 | 0D6C0A61 | 3240F48F | 04EA32B1 | 4F19FE05 | 6B3A7387 | DB312189 | 8829AF5E | 659BB69A |
| 7085 | ∧ 21-10-06 21:46 | CF5B07D8 | A99A8B2C | 32153FC6 | C4812AEC | EA4E54CE | DD17FCCC | 1BE31C79 | D33F30F3 |
| 7086 | ∧ 21-10-06 21:53 | 96A9DABC | 7B989BF3 | 57EC19FE | 6C93B854 | DBE44AA4 | A27F5C8F | 19B415F8 | EE805EAE |
| 7087 | ∧ 22-02-08 23:49 | 03679B3D | 1BC1B60F | 41030AD3 | 8887037B | 47374423 | 0B912E79 | D1623194 | 1DE6F6DB |
| 7088 | ∧ 24-02-08 20:36 | CE1C21D3 | D254ABD3 | 8AE5A2F3 | 610EE6FA | 7D66C82A | 1335482C | FD58E7CE | 3852728C |
| 7089 | ∧ 27-05-06 12:38 | 59DC830E | 179F9781 | 732A261E | CCFDF280 | 83C17410 | 3EEE7C43 | D2CEDEE5 | 7918C5EA |
| 7090 | ∧ 24-07-06 18:58 | 00DFE390 | B5BC610E | 9AD22C63 | 7CE4DDB6 | 3F64C167 | 49EA3B3A | 0D036B87 | 2E44A944 |
| 7091 | ∧ 22-08-06 12:44 | CAAFFAC8 | 6997340B | A909BAAD | 9901B007 | 5565D063 | 5CF73990 | 827F21B1 | 68E9EBAC |
| 7092 | ∧ 08-09-06 22:31 | CA64AEAE | 6EEB4968 | BBB62F3F | 335E5171 | 226E7B93 | CE64F9D4 | 658483F8 | E506B4C7 |
| 7093 | ∧ 15-09-06 21:24 | 2662F696 | 37871A9C | 214C3A87 | 09C00548 | B153E6D1 | C18CE29F | 38A41F38 | 2483DBC6 |
| 7094 | ∧ 15-09-06 21:17 | C9068E2E | 3BEDA723 | 1839AFF9 | 3D9D764D | 8744051A | 843B7019 | 9127FB4 | FDA51B52 |
| 7095 | ∧ 15-09-06 22:10 | 72CAF0B6 | 9E80CF9D | F96CA45A | 8454B28C | 6ADDC547 | 492E8552 | 3231DD98 | 3BAA543F |
| 7096 | ∧ 30-07-06 11:22 | CB367183 | 8B787CCE | 77A18C90 | 26A82996 | D84F7FD9 | 57951C16 | 520F2EE1 | 94D0C132 |
| 7097 | ∧ 09-03-06 06:29 | BC891BAF | 65E87D6B | 8073063E | 2EE92B4A | BD6CBD84 | E497AE75 | 8913068B | 9DC34532 |
| 7098 | ∧ 06-12-07 14:55 | 6007D242 | 394B6B41 | F1D7AF7D | 3AF91A37 | CE4E97C0 | 5E892E91 | C9125C67 | 24CF782C |
| 7099 | ∧ 06-12-07 14:49 | 72341F03 | 2EF3CE08 | 3A192B2F | 9724D11F | C11F7CD8 | 1A2331D3 | 4D6E393D | 00F947EB |
| 7100 | ∧ 28-06-06 00:48 | 9464F943 | 6BE109DF | C7C8CA50 | C60337D2 | E6738897 | FA2F8A85 | 7429401A | 9C557B06 |
| 7101 | ∧ 18-06-06 21:51 | E789BB36 | 1F631CA9 | CC961692 | F3CCAF3C | 497DDF9F | 9D9AD650 | C7D5B994 | 9D90D63E |
| 7102 | ∧ 07-06-06 22:19 | 9CC62C3D | CEF10EA5 | C8C219AB | AEB263EB | 882AEE5D | A2D26347 | C2686F87 | 3BC5249B |
| 7103 | ∧ 20-04-06 18:08 | E06E9C21 | F6828CF6 | 041E52FA | F62E5204 | 2162C30F | CC14B9A9 | ABBA8068 | 9399DB0A |
| 7104 | ∧ 07-06-06 18:31 | 5BCE67A7 | F1852347 | 1C51181F | 5DE4BDB5 | D23C4002 | 4266615C | DDF63CCA | 7B6F2C6B |
| 7105 | ∧ 19-06-06 02:30 | 67993E12 | 0A23CC92 | 5C198D9F | 95446005 | F0E68FC0 | 20F71D21 | C53AE465 | 8B56A2B7 |
| 7106 | ∧ 22-07-06 16:34 | 501DF668 | 51F354E6 | 4D2F3CB8 | 18EF164A | 77175039 | 22552225 | 1FA9A5FE | C920A77D |
| 7107 | ∧ 07-06-06 21:37 | D2D99C95 | B687BF1F | 8912BCF5 | 355B4253 | 37859133 | 8FC353C3 | 7300FEED | 1AFE71D1 |
| 7108 | ∧ 06-06-06 17:57 | 699687E5 | 5CE648BD | 899210D3 | 04C46A8A | 187C4B1B | 705AAA83 | 429274CC | 2061679F |
| 7109 | ∧ 07-06-06 21:47 | 2BA0DE3C | 6AC72A89 | DC1EB60B | 2C00BBBD | 1373E01C | 0279B24E | 62316DFE | EF720D49 |
| 7110 | ∧ 21-07-06 05:20 | 8C2ECD61 | A66AF539 | C80D67E6 | 07EA75EB | BDE1E78F | 743293DF | 19FA4C67 | 457ABE   |
| 7111 | ∧ 14-06-06 12:52 | 2CD6602D | 248ECC74 | 0DAEA9F4 | 6D8CBC09 | 0484B1C1 | 163DC417 | 6F89F5C1 | A9A63468 |
| 7112 | ∧ 19-06-06 02:27 | 39BF119C | D0017568 | 942F2F8E | F0B13BDE | 86E32FDC | F1D012C4 | 0F431E50 | 1886012C |
| 7113 | ∧ 15-09-06 21:38 | 68718A07 | 30EA4B46 | 4B0E91D0 | 1CF928C0 | 8EC6AF3F | 229A0952 | F0C70C46 | BCF9122C |
| 7114 | ∧ 15-09-06 21:37 | EE972264 | E9E33B76 | F3685C15 | 4AD2FACE | C662CD38 | 3B3E9F10 | B5944C5C | A189165E |
| 7115 | ∧ 05-07-08 19:05 | 3F37B7CF | 7D641669 | 318981EF | C85A9AE1 | 31A499E30 | CACE21C8 | 5C86CA33 | 15669839 |
| 7116 | ∧ 15-09-06 21:49 | BF1E5E31 | 66F27A3B | 69958F06 | 79B375EE | DA7651B8 | 3C5CA59A | 58705CDD | 85270D8A |
| 7117 | ∧ 15-09-06 21:46 | 434C3CC9 | 8374D78C | 20F85871 | B8ADDC24 | 0C300B36 | 0F8CF911 | 70B4CD29 | FDB31D27 |
| 7118 | ∧ 12-07-06 04:13 | 66561F89 | C856F9A8 | 9562E4E6 | CB0155AF | C0A98C30 | D02DDCB0 | E79086D3 | 248370A9 |
| 7119 | ∧ 22-12-07 22:20 | A376BC2E | E4696B9A | 0B8391AD | BA176E4C | 3005C203 | FC4FD811 | 7C789E2C | 497DDDAC |
| 7120 | ∧ 22-12-07 22:18 | D72B9B22 | 9E28BB54 | 4321AFC6 | 67BDB411 | 622591D3 | 0AF942F2 | 1472B5DF | 953EA3BD |
| 7121 | ∧ 03-08-06 18:14 | BCED939A | CC44E03D | 58F04B59 | F5CDC4D5 | C15432DE | 0B6E9F6B | 0ECC893F | 1F6C1EEF |
| 7122 | ∧ 10-07-06 21:11 | 14D27207 | 39FFB9D3 | F062F4F6 | EA84DBEC | E26E22C5 | 838B7FF6 | CD995449 | 355897F3 |
| 7123 | ∧ 10-12-05 15:57 | 6E157D2E | E37AAC19 | F983DB5A | B3D4F350 | 386D250D | 5920FBC6 | C9F36CD0 | 7FE3CF3A |
| 7124 | ∧ 17-12-05 21:29 | 684B25A1 | 14006B5E | C3BBF6FB | 36C47AD0 | CA3EF738 | 8FE4176F | D7CFBEE0 | FE5D9EF1 |
| 7125 | ∧ 08-01-06 15:05 | D626E416 | 7929A7E9 | 3CDCC4BD | 8C3E6C35 | 3A5A3363 | D994A28F | 6B841174 | 0C73D9B5 |
| 7126 | ∧ 18-01-06 14:51 | FB936886 | 76240F95 | 764D9BDA | 6ACCFD48 | 92CC09E9 | F26D015F | ADFA1015 | CA88194A |
| 7127 | ∧ 15-12-05 16:03 | B49E615C | 33D3E027 | 70E797FD | 189D2158 | 95CF4A12 | A7D97DDE | D8D012E8 | 18A741E2 |
| 7128 | ∧ 17-12-05 21:14 | BD8821A7 | A9614FB9 | B46704E6 | C83D576C | D0814BEC | 8B238BF8 | BA2C760F | 2F370A00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7129 | ∧ 18-01-06 17:56 | 0DCCF5FB | 4C1BE1D0 | F6AC8641 | 0CDA2567 | 98522BF2 | 65F9D0CD | F286A09C | 61FE89D4 |
| 7130 | ∧ 24-01-06 20:47 | 7BFE0607 | 9B2336CC | 38F9EC23 | 5A4EF081 | 9D0DE4CE | EEBA5760 | 995ABA51 | 104BAA84 |
| 7131 | ∧ 06-12-05 15:50 | EB7ED356 | C267D9DD | 2DDDE941 | 2FF28E64 | 0063EB34 | 06FF1FBE | 9480CAEB | AF10EB24 |
| 7132 | ∧ 09-12-05 20:12 | 3A477E16 | 1D8F633A | 33ABDC4A | 953C27C6 | CFD67415 | 5EB7D0D9 | BD2AEFE0 | ED701917 |
| 7133 | ∧ 13-01-06 13:47 | 56EF4B26 | 85686897 | A6AC638B | 6A5DE0BC | EBC4EDE1 | F39F483F | B3505E0D | ECD1B7E5 |
| 7134 | ∧ 18-01-06 15:01 | 74E597DF | 02F17D1F | 52FF6912 | E1EBBF50 | 9DB93938 | 83F49A7A | 9B00208E | D05B6A66 |
| 7135 | ∧ 28-12-05 16:07 | 27E6D1E0 | C81518C7 | B18C7461 | 8AE6A7C5 | 2FAFDB3E | 0ED81586 | 5724CA46 | 0320B1BE |
| 7136 | ∧ 07-01-06 03:31 | 75C9E66A | DBFD1925 | 08824649 | EE994A24 | 7081138E | C8CE7F77 | 0E44D4A4 | F423BD4C |
| 7137 | ∧ 24-01-06 21:16 | 03432639 | BB5C235E | 82A86E75 | 580E94AD | 0B683396 | 7C416B45 | C1D846E3 | C5735453 |
| 7138 | ∧ 18-01-06 17:16 | 7774A7B2 | A163A926 | 328E7B50 | E4F4D025 | 9FAE411D | 16E10BB5 | 4B255E2D | 937AAAA2 |
| 7139 | ∧ 19-11-05 14:45 | E1AF7964 | 51769C88 | 8783A6F7 | 230EDD31 | C02F5E90 | B8A6C1BB | CA3BDA9A | F7153E91 |
| 7140 | ∧ 20-01-06 10:24 | 30B4FA3E | 273EE400 | 1AEA2BDC | EAE97B95 | BC16D2AE | 3AEF2209 | 64BFE5AB | E1B3A094 |
| 7141 | ∧ 04-12-05 16:29 | C780E280 | 0ADFB14F | A9A7C699 | 91F3A8AB | 08495548 | 7C418002 | AE32860C | 14660F26 |
| 7142 | ∧ 18-01-06 14:44 | FFEEC53F | 1D88E68A | BE4B9F05 | 5AC75BA1 | 1D23BF80 | F3D2E940 | 365F21B1 | 6092BE80 |
| 7143 | ∧ 16-01-06 14:48 | EFAECEAB | 8B02F05B | A981A7B0 | 61DEFFFF | F6573EB7 | 6C7C0233 | 782656A6 | A8D93F60 |
| 7144 | ∧ 04-09-05 15:18 | 31371DB2 | 7D735C1E | 8A6C015B | 01D6BCE6 | 035D42F3 | 2333D897 | AF746F1E | 75DB79E1 |
| 7145 | ∧ 02-09-05 15:15 | 3BF41AEC | E39A4CAB | 2A76148B | F038AA94 | 2FC54BE1 | 45D5D9D3 | 2F3D3C8D | C38907C2 |
| 7146 | ∧ 30-11-05 14:30 | EA676C94 | 38DAEF00 | 0B83C43D | 9E261806 | C4A83D2A | C2651D37 | F1AEBC87 | FFDD92BA |
| 7147 | ∧ 18-01-06 17:21 | 4CE82F9F | 7E57C3D6 | 7B93AB16 | 95801E14 | 7B097A70 | DC16599 | 959D77A5 | AA588207 |
| 7148 | ∧ 18-01-06 08:46 | 682E7E8E | EB60D34E | C66CBBDB | D2ED3B86 | EF44S907 | 4FD44001 | 14F2EAA9 | F463CDF2 |
| 7149 | ∧ 10-12-05 18:17 | DA90CB87 | B7D0FA08 | 5BBB579 | BF3700F5 | 341767E0 | C6DC8BDD | 04E61C49 | E556E06A |
| 7150 | ∧ 10-12-05 18:17 | 21EA142F | 0C88B3CC | B6E602E9 | 658D0866 | 45017190 | B075C9E6 | 8FDD8BB8 | E33F753C |
| 7151 | ∧ 20-01-06 10:44 | 3E097F3F | A940D818 | 1A119E96 | E7DC803F | 57C9727F | B80542C6 | E818E519 |
| 7152 | ∧ 17-12-05 20:56 | 79935128 | 25461CF7 | 6E88269A | 15856801 | 83ECEBEB | AC2F5458 | A10D6E01 | 85720CBE |
| 7153 | ∧ 18-01-06 17:23 | 71264A56 | FF32623D | 58A85074 | 6787D9CF | 53677F84 | BAF25D69 | D50AA8B9 | D2D8C3CA |
| 7154 | ∧ 03-10-05 12:25 | 1DB486F8 | E24F6539 | C0C9A6E3 | A382D896 | 60B390DE | CA4D4454 | 625547A1 | 50054230 |
| 7155 | ∧ 16-01-06 15:31 | C29A772C | 44FB2904 | A95C2854 | 13ECA2F5 | F84C9783 | 444E446F | 68DC3353 | 5C9A0FAD |
| 7156 | ∧ 03-12-05 22:43 | 2E5A23B2 | 027508CB | 0E5D72C3 | EFE0604A | DC5F66A1 | 3616FDE3 | 439B9365 | 256AB176 |
| 7157 | ∧ 18-01-06 17:25 | 0876A7F8 | 2C4978E2 | FF1B39EF | 78DD3F94 | 991F84E2 | 52077D9E | FC837AEF | 063C180B |
| 7158 | ∧ 28-12-05 16:09 | 809B1928 | 3F9F8A29 | 19F033F9 | 84184CEA | C0EF5BEA | 90C6F199 | C5073126 | FD02C6BC |
| 7159 | ∧ 28-12-05 16:07 | 704075B9 | 5D636F5F | 45327F95 | 4AA32B54 | 303D8401 | 6576C3A6 | C2F60412 | 8731BBD1 |
| 7160 | ∧ 16-01-06 14:27 | 48EA61AD | 397DB596 | 74B9406C | 6F1DD374 | 1ACFB8FF | 9F7F3A34 | F87A88EE | CE58F7C6 |
| 7161 | ∧ 07-01-06 03:40 | EC32B83F | CD99CC61 | 03DEEA58 | 730D4D49 | BA0253A8 | 359C3AA8 | B1F46F07 | 2E6E55DF |
| 7162 | ∧ 18-01-06 14:57 | E3075E21 | D8F0D4FC | ECF60963 | 1D2F5B79 | EF2363E3 | 7783D330 | 204BF0FD | 564A0A5C |
| 7163 | ∧ 03-01-06 15:51 | 07BC4DA5 | 9BE8BCEC | B0C451AC | 847E998B | C916D752 | 1FFEA52B | 8E666773 | 1568D3E4 |
| 7164 | ∧ 24-01-06 20:36 | B0D67DC5 | 8A0E45A9 | 66B25733 | 8205788A | 97C27A74 | 58C2878E | ED767A5C | CCB5C107 |
| 7165 | ∧ 07-01-06 04:11 | 2AF099FD | 63689F39 | 8D69C187 | CF0D7DD3 | 3B371D23 | D4EDCF6C | CE73059C | 8673928E |
| 7166 | ∧ 18-01-06 17:27 | B917C5B2 | 88FCDCC5 | D3F4C205 | 730B6C57 | FF08717B | 9F0BA128 | 00F55F5C | 87236FB8 |
| 7167 | ∧ 03-01-06 15:34 | 31EC1C73 | B272EFB1 | 3A6736F8 | 90B75919 | CADC3652 | 784FA197 | 15AC982B | 646151BE |
| 7168 | ∧ 27-01-06 02:10 | 410F56FA | 4A2CEE39 | 7B69BB99 | 802E987D | 1BC0ADB3 | DE1B4720 | 3BCA532B | A86E1F9E |
| 7169 | ∧ 07-01-06 03:56 | 553CF861 | 907A3D87 | 2802756C | 8DE63802 | ED631400 | 9E2049E5 | D5C442A2 | 0BB38C45 |
| 7170 | ∧ 18-01-06 17:52 | E9ACA24C | 9AB72815 | 45C0BA21 | 657B475D | 945B3B93 | 955ED8F6 | 8E6DCAD5 | D9EC0BA3 |
| 7171 | ∧ 16-01-06 17:39 | 646B07C1 | 73B050D7 | 4106A36D | 7DF58CCE | 4D9532EE | CB9D254A | 969CC502 | FE91FF28 |
| 7172 | ∧ 04-09-05 15:20 | 7CD8894A | BD299104 | FF85A2B7 | B8C5DFA1 | DE439789 | CEC35DF7 | 315635FD | DB794B08 |
| 7173 | ∧ 02-09-05 15:45 | B2545D20 | 5AA01B1D | 93CDCFE8 | E33519CB | 41192D2C | 029B6B1E | 7FC6FF55 | 17601CAF |
| 7174 | ∧ 30-11-05 14:34 | E8FBFA68 | E71D51B1 | 843AB346 | BCBBB01C | F508F87E | 74406E77 | 7E609601 | 6429A69E |
| 7175 | ∧ 18-01-06 17:28 | EB6072B1 | 870BEF0B | 3C60FF5D | 0852E269 | F8CB628E | 6F107587 | 2E048468 | E7EC3E7C |
| 7176 | ∧ 28-12-05 16:14 | 6868F058 | AD676197 | 6CDD7226 | E67D2B4A | 72C27FF1 | 8B285015 | B7DE5E74 | BC8BEA1B |
| 7177 | ∧ 24-01-06 21:35 | 57D6FB6C | 8A5D448F | D8AA1DC1 | 983CF05E | D5FE4400 | 0A345225 | EE3897CC | F963048A |
| 7178 | ∧ 07-01-06 03:45 | 24ABA7EA | 1246C24D | 2751BED3 | DA0227BF | B722DC40 | 46F8928E | 88E64609 | 75C47721 |
| 7179 | ∧ 18-01-06 17:31 | 99E53E22 | E4E03A60 | B1A5E69F | 5B38CC35 | F75AD6EB | C363CA52 | 550DE1CE | 50C8F6D5 |
| 7180 | ∧ 11-11-05 13:53 | A61787E4 | 2D6B1872 | 38EA32BD | 339F8DA4 | 460311F7 | B2C6B772 | 31D78CC9 | 8A391628 |
| 7181 | ∧ 11-11-05 13:58 | CE689C49 | F3964537 | EC30A385 | 31275042 | DB746040 | 98E4B499 | F1C14970 | 9CC1BADC |
| 7182 | ∧ 21-01-06 13:56 | 1B3C1015 | 04E922EB | 91680401 | 3973AD29 | 549C7FCF | AA785073 | 35EC5B70 | 770538A4 |
| 7183 | ∧ 03-12-05 22:59 | 6D23C9FA | 61B308F3 | 12695514 | A3409627 | 23F2DDEC | 460FEB24 | 9B3ADD2E | A3D63DA4 |
| 7184 | ∧ 18-01-06 17:34 | 96FE2CDF | 5E8F120C | 36C4FA0E | CBC51EFC | 1F7FE489 | F38F2090 | 20714B4D | E57F1688 |
| 7185 | ∧ 04-04-05 00:49 | 6F42226B | 1481C543 | 9EEBD5ED | BC6E7AB8 | 4A27E907 | 5BDAFD04 | 3F5EF3C1 | D59ACDF0 |
| 7186 | ∧ 20-01-06 11:41 | 794A8D8F | E270C3C5 | 4DC7AD13 | 2F4AB396 | AF9901A9 | 3B1468E0 | D927618D | A14E6CA6 |
| 7187 | ∧ 30-11-05 14:35 | 43C7C21F | F32D1E71 | 0559BA5F | F6253A95 | 7BC3DBF0 | D01EC663 | 8346A19B | 66D8489A |
| 7188 | ∧ 18-01-06 18:11 | AE464167 | ED594034 | C2BF7127 | 42DD5F8F | 4E6DB16D | 7026EAA0 | FFAEF2E1 | 4920DA64 |
| 7189 | ∧ 02-09-05 15:10 | 219A2C88 | A0CFD269 | F4981F92 | BF935019 | 8C74952D | 4FAA5C80 | 2852C3B1 | E9539EBA |

| 7190 | ∧ 21-01-06 13:42 | 7A5D7E29 | 03E57247 | 8CEDAB71 | 3DA47185 | 68DE34D7 | C965DD2F | E4043157 | E70163C6 |
| 7191 | ∧ 04-12-05 16:53 | 16B0B743 | 5B5A5ED3 | 17B44F3A | EC5FDC36 | 8B550F06 | 866439F7 | 07E99863 | E1C97D6D |
| 7192 | ∧ 18-01-06 18:13 | 320A4C65 | 8B5211DB | 173415A1 | D67E08FC | 4BF4A582 | A9942E35 | 49C29EBB | 4DE2C3A0 |
| 7193 | ∧ 19-12-05 12:50 | 14714A5B | 15C5C39C | 7F9054EA | 0FD414C5 | B2084E4C | ECE732F3 | 47387278 | 1BA009EE |
| 7194 | ∧ 16-01-06 16:20 | 73C2C03D | 64554745 | 6CD79E20 | C7F49738 | 0F1CAEE3 | A6CE6DF1 | A5B82D22 | D8D48103 |
| 7195 | ∧ 07-01-06 02:56 | 08E6F5D6 | AA67A21E | C8FECE19 | FAA44A71 | 1280386F | 15C4B6EA | 4316C9AE | D9E999FA |
| 7196 | ∧ 18-01-06 18:27 | 29AD293F | 7AD5CA74 | 0410067C | 50F56087 | 3EDF4BB5 | A09347D6 | 29929FAB | 1B5867FC |
| 7197 | ∧ 19-11-05 15:11 | ECDA5CE5 | E647C241 | 6CBAF272 | 0C2D6F2E | 4684C17E | EA6BF973 | 1FD7471B | E514D9AA |
| 7198 | ∧ 24-01-06 19:57 | 88D8A2AC | 45924138 | 442C26AD | 670BBBD3 | 0D88F70F | 24F69B53 | F60A72DD | A98BEA58 |
| 7199 | ∧ 04-12-05 16:34 | 81F81A85 | F4F67EC8 | BE9D8E94 | 932DC7BF | E135EB6F | 495B9B52 | 1DE088FF | B628EC25 |
| 7200 | ∧ 18-01-06 18:56 | 9639B401 | 9F5E76C1 | D6CEDE98 | CBE45388 | 39C643F9 | 876F82B6 | 3ED82238 | 320850F2 |
| 7201 | ∧ 10-12-05 18:17 | 4D1A89A0 | AF9ABD46 | B3B048DC | E59AA00C | 0EF70987 | F91BDC2E | 9E52DE44 | 1D19EAF4 |
| 7202 | ∧ 16-01-06 16:06 | A2C5641A | 07B0A99A | 79EC4185 | C7EE62BF | 55F116EA | 748632CE | 5BC9E306 | 5944E32B |
| 7203 | ∧ 17-12-05 20:27 | 8A5C7263 | 577672A0 | 7879209B | 4AAB575B | 89647792 | 21BFC48F | 40F1BA78 | 5A775CF8 |
| 7204 | ∧ 18-01-06 19:23 | 482E056F | 9B6DCE2E | B6531A1E | B69F7424 | A5423B52 | 14E89063 | 7566C4A0 | 2A875921 |
| 7205 | ∧ 22-11-05 17:36 | 392D6CE5 | A2B80B88 | 08786CCA | 629EBDBB | FA74934F | 2B444A11 | 5F91D4D6 | 2D81A728 |
| 7206 | ∧ 20-01-06 12:20 | BCDC38C1 | 41667664 | 71FC65EB | 4462D543 | 88EB1F1B | 9E828359 | 1AD75957 | 05F0A311 |
| 7207 | ∧ 03-12-05 23:04 | CAE4059F | 8D6C2626 | 867083C4 | 3B69D06E | AF516FF9 | 18F7DCA0 | 5C24A9EB | 871B1895 |
| 7208 | ∧ 18-01-06 19:31 | 1696782E | D40570A3 | 51710790 | 56040567 | 6A06329B | 6FA06EB1 | AAF38C50 | 7A1EFEC5 |
| 7209 | ∧ 03-01-06 16:41 | 123AAD70 | 9436B8B2 | 8D7AC908 | 9D4200F8 | 396103B6 | 588EC783 | 2A0DE952 | 08E4C50F |
| 7210 | ∧ 16-01-06 15:54 | 549C6605 | 24E3E6F1 | 4123B034 | D2B8BD58 | CDB5B32A | A129A73F | D2DB04B8 | 2B477978 |
| 7211 | ∧ 07-01-06 04:08 | 342E8FDE | 8F21B788 | 0A32C073 | C6557537 | C82C25B2 | E44C05F4 | 545580BA | C7D1FAFB |
| 7212 | ∧ 24-01-06 20:43 | 72411229 | F262905B | 87C4D3E1 | 1888DABB | 440A9DA0 | 35EC2E25 | 300D669E | E1018183 |
| 7213 | ∧ 09-11-05 23:14 | B88FE9EF | CFE9CBC8 | 86F176E3 | 8DCDE7E5 | 048A535F | 16977495 | 64F91B97 | 4E64A512 |
| 7214 | ∧ 09-11-05 23:16 | 42484D2B | BCBAD60B | BFCEE0FA | A88EA716 | F0C1F2F8 | B165DE7B | CEEE8061 | 02C0818C |
| 7215 | ∧ 16-01-06 16:50 | 3A15AD7F | 2B8F78E4 | 93EFD865 | 95E0537B | 78A04BEA | BAEA7A65 | BF1B92AA | CF12DD17 |
| 7216 | ∧ 30-11-05 14:25 | EDBAB1EF | 7036A705 | 7467DB24 | 3DF58D54 | 4598BA8A | B708A310 | D493C8DC | 75E12855 |
| 7217 | ∧ 24-01-06 17:30 | EFF7DA65 | 35EB350E | D986D3CF | 918B303A | A6B82579 | B92E466E | D2566D2A | B15DBA73 |
| 7218 | ∧ 04-01-06 15:30 | AD2FE927 | 15A37449 | 59596227 | 301014D6 | C52478E7 | 9243EB59 | 10CCDA7A | 0BA38B66 |
| 7219 | ∧ 04-01-06 15:30 | 8ADB8BFB | FC74516D | 2B0DB051 | CFEB2BB4 | 0954F0D1 | 8938E5D8 | 8DA0D475 | 963612C6 |
| 7220 | ∧ 20-01-06 13:26 | 56BC9606 | 4E828CE0 | A964F90A | 582F6FC9 | 3E36E6D6 | 905C023A | 8502209E | 843A7C97 |
| 7221 | ∧ 07-01-06 03:23 | 98713EC7 | 07EFDEC7 | CB5ECA05 | DCEE6BD2 | 07F4BD43 | 5C63D601 | 516CD416 | 0D4D689E |
| 7222 | ∧ 24-01-06 17:08 | CA599BF3 | 118F170A | 93A106A7 | 14338CD5 | 8809FE7E | 0A8A58C6 | A676358F | 48C93DA7 |
| 7223 | ∧ 03-01-06 16:15 | 2C1E0BB7 | E803511B | 14E127B6 | 9EABB37E | 1EF4B6DD | 13709354 | 081E85D1 | 8FF70A41 |
| 7224 | ∧ 18-01-06 21:27 | BD0F80AB | F923559B | 663173E5 | 65C86361 | BA046E9B | 4C8BD0E7 | 0400534F | 406F8E2A |
| 7225 | ∧ 07-01-06 02:35 | C68D765C | 003F8967 | 6FA66E9F | 9B4BB534 | 70F3FED6 | 71A7B805 | A744D2AD | 5087C00D |
| 7226 | ∧ 18-01-06 21:16 | F56887AC | 66A66A9F | 262B160E | A3251F00 | 89C41604 | 10889ECD | 013EE437 | 45128A5E |
| 7227 | ∧ 20-01-06 11:11 | 0A7A3C31 | CD2CA7F8 | F1A047C1 | D274FC99 | F2AA6B7A | 942D2197 | 264F951F | 32678B35 |
| 7228 | ∧ 04-09-05 15:00 | B94A70DE | A3572F69 | 0EB37355 | 8EE1B83A | 3B40E58C | C005B52C | 19DBE0E7 | 2C977139 |
| 7229 | ∧ 02-09-05 15:54 | FDA4D2A1 | 660A1F9A | 52708932 | 9DDA3308 | 89CFA62F | B4A34CA9 | BCC6D18F | 00CCAC18 |
| 7230 | ∧ 30-11-05 14:37 | 848DEE9A | 53F45F1F | D32D5C88 | C7274B45 | 99002484 | 504789D8 | EAE2A0BF | 5D375578 |
| 7231 | ∧ 24-01-06 17:08 | 2648ACE9 | F6543A7D | 8D64FEC9 | CF52F076 | 4FA42401 | F320D621 | BC65ACE2 | 8D16DF1D |
| 7232 | ∧ 14-12-05 17:57 | 9414AC54 | C0DF1DDD | 59BE5947 | 2DAC2A68 | 4B98F98E | D3CBE598 | E42DCF8E | 10CBD1C1 |
| 7233 | ∧ 21-01-06 13:10 | 7C8101ED | 655DA118 | 0902AD42 | 2620876C | CE7234E0 | 9DFE5290 | E5D51F49 | 787B2604 |
| 7234 | ∧ 17-12-05 20:47 | 921E3B86 | 107BBB2E | FD08E064 | BE665B72 | A1D69E8D | F8A0E888 | 28BF2EF6 | 392A9835 |
| 7235 | ∧ 24-01-06 17:22 | 7943A843 | 541B8539 | E9CD5357 | 09B2E362 | F02C21C4 | BEFBB306 | 24C4C40B | E01D25BD |
| 7236 | ∧ 19-11-05 14:41 | 45BD4532 | A2D6DDB1 | 4A0B76C7 | E76D670C | CC7E9371 | 10CC8462 | 428A71C6 | 46D4B1D3 |
| 7237 | ∧ 24-01-06 19:15 | 19C78A2E | 72B2740F | B23FEE7C | AC3C8800 | B5B8AFBE | 69FF3E4A | 40E6341F | C5A0C943 |
| 7238 | ∧ 03-12-05 22:25 | C9EE0F31 | B7D7F8BA | B2D8F5CA | 26F3C3A0 | DFAA3DE2 | A7F471E6 | 0F646F15 | F3BB435E |
| 7239 | ∧ 24-01-06 17:11 | FCCE27F9 | 6D94E853 | 3CFA46B1 | C3378C60 | 5C9C6F03 | 8D2187B | 8BB2FC29 | 8BEB8089 |
| 7240 | ∧ 06-12-05 17:00 | 97B7408E | 5AB025A5 | F4C06E06 | 9C8EA00F | EC799B52 | AE823CE6 | B17FC1EC | B3391F1B |
| 7241 | ∧ 18-01-06 20:38 | F1789E9F | AD9C7201 | 4E3D8531 | 7854349E | 7C7A27C2 | 884D78BE | 2DC71A05 | EF8FCB3A |
| 7242 | ∧ 09-12-05 19:34 | C9BE5D07 | FD79361D | E8583741 | 8EBEC9C4 | 8336E2E5 | 76AA0F50 | 0E4F8CAD | 5E75C8FB |
| 7243 | ∧ 24-01-06 17:17 | 38B08152 | F6B97427 | CD556B15 | DCA9767B | 65757C2B | E8326328 | 492FDB36 | 9B9ACB18 |
| 7244 | ∧ 07-01-06 05:10 | 7FE49408 | AB9089A2 | 71FC1264 | 54B56746 | 6E3EDF0E | A55E2BE2 | 237D2D52 | B48396DC |
| 7245 | ∧ 13-01-06 13:26 | 87DA774E | 9FDA59C1 | D799DF13 | 89562194 | 689277FF | C709B4F5 | 46DEEFF8 | 11E1D0D2 |
| 7246 | ∧ 16-01-06 13:03 | F9CF9DB0 | F6B7B869 | 0270C6BD | 5B10FEB5 | FDD0D1A4 | 9E9779AC | 29218B55 | 78F191E9 |
| 7247 | ∧ 16-01-06 13:02 | ADF05023 | 56E9CC27 | 1C627432 | B3C3CC94 | 966C580C | F101A079 | F5E9E4DA | 55A16751 |
| 7248 | ∧ 06-09-05 10:18 | 38319869 | A2ADC733 | 8DBFF266 | 63C09556 | 7D8FA271 | 1E9D4289 | 9E02E553 | 80B6CD22 |
| 7249 | ∧ 04-12-05 16:57 | B7B04EA8 | 2C9FAD68 | 60C90F70 | B3CE76A6 | 28452D39 | 4F57A23B | 37EE133A | 18DF541F |
| 7250 | ∧ 20-01-06 12:03 | E9D1701F | C73BD628 | 7EFE40EE | ACB6DC46 | 7DB72BB8 | 14970BC2 | 51045FCE | 2A02DC49 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 7251 | ∧ | 07-01-06 | 05:36 | 33451923 | 0D8F445F | 6DFDCD80 | 44714EF0 | 32D12323 | 8EDDA136 | 1BF9C096 | CB8355B7 |
| 7252 | ∧ | 24-01-06 | 20:33 | 05781B59 | CE15AA20 | 1250547E | D9C9D36D | 8EB485D2 | 5ADE5D5C | 87E6363A | AE00419F |
| 7253 | ∧ | 07-01-06 | 04:55 | 7DE8C23C | D10F0263 | A88276E4 | 57457709 | D5974639 | 59E00705 | 575A5370 | 01C1FE7C |
| 7254 | ∧ | 12-09-05 | 17:14 | 97C81D2D | 99146D35 | 3338E179 | 5232ECE8 | ACCCD003 | 921C78F0 | 486B2E33 | F768048B |
| 7255 | ∧ | 13-01-06 | 10:00 | E71D61DD | BA02928 | 2A092E32 | 38BD36BD | 43C5E3B6 | 16C659B7 | 031745C4 | 625C5BFD |
| 7256 | ∧ | 12-03-06 | 01:57 | C0BCF321 | 16C85862 | 7F47B079 | 6F07391A | 10832B85 | DD3800AD | 3E3AF277 | 4446113B |
| 7257 | ∧ | 12-03-06 | 01:58 | CDBBE5CE | 3C397582 | BBFFDAAE | E4AAB51D | 86100BBF | AE27F30D | 9D084BFE | B7ED2674 |
| 7258 | ∧ | 03-12-05 | 23:15 | 11ADB40C | B94A64DE | 060290C5 | CCC7A53B | FB538515 | D9294522 | 17DD6BC9 | 27342C47 |
| 7259 | ∧ | 16-01-06 | 13:05 | D83518C8 | 56727D88 | CB97BD17 | 6784A30C | AD71F724 | A6FDCEE0 | DF684493 | BF762F00 |
| 7260 | ∧ | 02-09-05 | 15:11 | 48D47D71 | 269DD46E | 6633B216 | AD9FCC2A | 8124AB3D | BAEB4AD6 | 68C7B85F | A6E94602 |
| 7261 | ∧ | 13-01-06 | 11:34 | D1F926B0 | 40E4247F | CEB4F1A9 | 21486473 | CEB7250C | B49EC51B | EAD87627 | 9DE2F7D4 |
| 7262 | ∧ | 04-02-06 | 21:21 | 4503C4B4 | C6D3916B | 31AC9E5E | 3665B181 | A5FBAC5A | 10FF3FFB | 4CBAEC6F | B5418A02 |
| 7263 | ∧ | 05-01-06 | 13:37 | C08A7996 | B64B52D7 | 8DC09F2B | CC200CFA | 5E70591D | 4E76287B | 5B3171F7 | CDEDAC4E |
| 7264 | ∧ | 04-02-06 | 21:13 | 82FE38B4 | 1F81F69A | E3E1B2DB | BBC8FE43 | 6A9F0839 | 2CDBF464 | E729468A | 77A424BA |
| 7265 | ∧ | 16-01-06 | 13:11 | DB150572 | 360E8BDF | 2CF33214 | 3875917B | 8E0104AB | 360F3058 | 7FA82F85 | 8D0EA7C7 |
| 7266 | ∧ | 10-12-05 | 18:29 | 11D20FA4 | 5AABA119 | 016241D8 | E7EF69AA | 92556A10 | 26AF0451 | 1555A87B | 59D0E079 |
| 7267 | ∧ | 17-12-05 | 20:38 | 88233749 | F1A3E9FF | 1123720D | 62B377A4 | 6F36655A | 4D485263 | A8EF3EF0 | 83C7DA6D |
| 7268 | ∧ | 24-01-06 | 17:45 | 54609F3E | D5972EC1 | C91C6921 | 56DECEA2 | BA360F5C | D52EFE16 | 05399490 | 23FCC59B |
| 7269 | ∧ | 13-01-06 | 12:58 | 62E3B0E7 | 1FEEDA06 | 3BCE15FF | 0A493705 | 95089C34 | 0B4DC0C9 | F0A07980 | A60AFD28 |
| 7270 | ∧ | 07-04-06 | 04:58 | FA5D2D77 | A72A87BD | 8988272B | 2E1252DF | 4BCAB965 | 5A3290B3 | F09D5D4E | 8A501FE0 |
| 7271 | ∧ | 16-01-06 | 12:53 | 2A0D5744 | 520AB538 | 9F1ADDBB | 3FABBC48 | 6F792E2E | 9F7F1176 | ED0C907E | E06990D0 |
| 7272 | ∧ | 16-01-06 | 12:52 | 83C3B3DD | 64A49F27 | AB75ADAE | A8746B48 | 10959B19 | F58BA585 | 62EBBD92 | 21CE5937 |
| 7273 | ∧ | 19-11-05 | 15:02 | F2DA0881 | 14F3AD35 | 1B63240D | F36F8BDC | CC1F2E8E | CDE1E2AA | 36932717 | 61813B0F |
| 7274 | ∧ | 03-12-05 | 22:14 | 52FE82F0 | D20D3C5B | 0B2B7075 | 7246B0F1 | 5F334002 | F2687237 | 741DF35D | 9FE8B647 |
| 7275 | ∧ | 02-03-06 | 13:13 | DAAF3847 | B667BD89 | 6546B719 | 0FC0DA72 | 6F292F21 | 0BC05AC7 | 6FD6665B | A7B13AA7 |
| 7276 | ∧ | 02-03-06 | 13:11 | 0C20E106 | 59DA2B24 | E9DFACF5 | 81D6630B | 59DAE221 | 5762B111 | 1485378D | 37D96C6E |
| 7277 | ∧ | 24-01-06 | 17:39 | CE1B7D46 | 967F790D | AFB0036D | 68A85B67 | A14179F1 | 07D9A382 | B8BA66CC | 908462B6 |
| 7278 | ∧ | 03-01-06 | 15:34 | 00472259 | 2C5C55A8 | A88204F6 | C4EF655B | 6E451A5F | 54572911 | 02FF833D | 04E1DD4F |
| 7279 | ∧ | 12-09-05 | 16:32 | F5C7282E | 477DAF8B | 79FF33A3 | BED9AE15 | 8F96A030 | 998BF5F4 | 0E8C7564 | 2FD4F735 |
| 7280 | ∧ | 04-12-05 | 17:22 | AF274894 | F258A914 | CD0FE869 | C64442D7 | 4CCBCDCE | D9492D76 | 96DC67EF | 6CEB6EC7 |
| 7281 | ∧ | 24-01-06 | 19:44 | 272DA95A | 4B4447A8 | 31CB67FB | 09FF185E | 19A8694B | C2EEC2CF | E7CF2CD4 | 6CD8563F |
| 7282 | ∧ | 10-12-05 | 18:16 | 4195BEFB | 7F4C3F93 | CD5FBE48 | 1A7B8E7E | E1FC67E2 | 9DBA8CA3 | 18FFAD87 | B0A5104A |
| 7283 | ∧ | 10-12-05 | 15:56 | BD037267 | 5BEED2DD | 9EB842F9 | A7A8CB4A | D646EF4F | 2514C4FF | B97EB96D | A5E0FCC4 |
| 7284 | ∧ | 17-12-05 | 21:45 | F7AEF8F6 | 96A1523B | C76FA3AD | C81A7610 | 93E3EB20 | 21329AFC | B62D1705 | 62E9795B |
| 7285 | ∧ | 13-01-06 | 09:30 | D5DF5E64 | 0F72573C | 044DA2F7 | 6467E334 | DC718F24 | 2E30EF77 | B2F838B2 | 09DDF462 |
| 7286 | ∧ | 27-01-06 | 16:55 | 6F073E76 | 97D69FB5 | 1021E925 | 08358C17 | A695D9B5 | 39A763FF | 255BEABE | F3CC542F |
| 7287 | ∧ | 17-12-05 | 21:51 | 64AB9DA8 | B4867BC9 | 6A1D3991 | E5A7054B | F3C5A752 | 6A20891B | A03E8BB9 | B4E69F5D |
| 7288 | ∧ | 13-01-06 | 08:47 | F235AC64 | CCF30128 | C2B9AAE8 | A27A2A23 | 8F751090 | 80C070A8 | E9F3B8F5 | 48BC7544 |
| 7289 | ∧ | 15-09-06 | 21:36 | 96222826 | BA3B7D6D | 2252601D | 551A11B3 | 9758BE32 | 85768E0C | 72BD9162 | 993E38F4 |
| 7290 | ∧ | 15-09-06 | 21:35 | 43BBB72C | 0EAE9C80 | 20B2E0D6 | 36C10143 | 2A286D3E | 2B75559A | 477B2C3C | 23056F03 |
| 7291 | ∧ | 16-01-06 | 13:00 | 8D3C03C5 | FEB0A969 | 5C9B9232 | E735A6B3 | A2C32861 | 1ADBC199 | 8969D69E | 26A7FD17 |
| 7292 | ∧ | 09-01-06 | 17:45 | 4C3D7260 | 542E87F2 | F33BE07C | C21AB2BE | 39DD3507 | 66C1A927 | EF6CEE01 | 2EEA0292 |
| 7293 | ∧ | 19-11-05 | 15:21 | A5624A91 | B70FBF77 | ED9D26AF | 7D59B3AA | 43CD4D24 | 354B0CF4 | 73B7FF98 | BE28CBB6 |
| 7294 | ∧ | 04-12-05 | 16:44 | CE1B9F55 | 95FAF37A | 91CC09A7 | 242861FC | D9DDBAB0 | 507C6493 | F3FA520D | 5E3E6CAB |
| 7295 | ∧ | 15-09-06 | 21:29 | 62AC33DF | 40F179C6 | BBA3F7F7 | 3222F74C | 15300B8C | CBDE95D7 | D5C76129 | 279BE810 |
| 7296 | ∧ | 15-09-06 | 21:33 | F5BDDA05 | 49777D9F | 98E2D7B2 | 27A8794D | 7263C475 | 8C29C12C | 05032135 | 641777F0 |
| 7297 | ∧ | 24-01-06 | 17:49 | 11741C2F | 16D6740E | 774FF320 | 90B975C0 | FE835595 | C356B2D9 | DD0ADB1E | FC406FA9 |
| 7298 | ∧ | 06-12-05 | 17:10 | B3D4BE1B | 9F01372E | E2C2DC26 | 7FD76AEB | C2A8286E | D18C4B74 | 00F4159E | F45D85C9 |
| 7299 | ∧ | 06-12-05 | 17:10 | 1252CCA4 | 0D6E22B7 | F7422F39 | 74C31CBE | 2FB5C0EA | 217297ED | 2E5BD08F | 1CF40CAF |
| 7300 | ∧ | 07-06-06 | 17:58 | 69936C86 | ECD57488 | 08A9C008 | 59ADB9CC | 875848BD | 50126272 | 5A513FF1 | 27740625 |
| 7301 | ∧ | 02-03-06 | 13:14 | 867C0CCB | BF1D47C3 | 83D1F101 | 174BF22A | 47F2F8A9 | 7A50AB17 | BDCC838E | DD6DED2C |
| 7302 | ∧ | 09-12-05 | 20:02 | 6A4B5989 | 6DEED753 | 0F41DDA6 | EE2936E2 | BB3D5159 | D11F150A | 928DA75F | 79F0E121 |
| 7303 | ∧ | 27-01-06 | 20:40 | E0E50290 | 923891D3 | 8543EC3A | 922CF4B7 | D17B9 E24 | BE049F4F | 11EE0AC8 | 2ACE96F0 |
| 7304 | ∧ | 10-12-05 | 18:16 | 865ECE32 | D4966D58 | 156B94A0 | 620FA0C6 | 763BABC1 | 26A38977 | 97F2F5A0 | 6F4E9AE4 |
| 7305 | ∧ | 17-12-05 | 21:35 | 1F6F3EEF | 8C11CDED | F2F174AB | 8281FA4D | 2F087528 | 6FF0BA79 | B05B35E3 | 3E6B50FD |
| 7306 | ∧ | 05-03-06 | 00:52 | 765A3408 | 6AA75F8E | F9C229CB | C2D28098 | 6FF86581 | A312EBFB | 2E5ADBD5 | C73425C2 |
| 7307 | ∧ | 10-12-05 | 15:56 | A93A2C94 | FDFA56E4 | DFAA2FD2 | 7C4A01E5 | 3542748F | ADC4D842 | B27BD471 | 3C6E83A7 |
| 7308 | ∧ | 13-01-06 | 12:04 | 5ED8E8E3 | 3B3D5ADA | 2DB10F77 | 97E3B1E9 | D7B33020 | DF713FE9 | 03C6BB47 | E9A84F74 |
| 7309 | ∧ | 02-03-06 | 13:10 | 52B652B7 | 898B4BA4 | 86DE7304 | 80FE0DA2 | 6AAE4E3F | A9D9BF03 | 0E9ED8B4 | 90946D1B |
| 7310 | ∧ | 02-03-06 | 13:08 | 5EC8C822 | B60B5A2B | F4871563 | 7EC81DCE | BB559D35 | 6071399A | 37C1FFC0 | E9AFEE25 |
| 7311 | ∧ | 17-12-05 | 20:32 | 76C49B1D | 26DACC31 | 897B57DD | 012A3637 | AD994232 | 85E8E67B | 5D25F4D8 | 122E5E3A |

| 7312 | ∧ 16-01-06 13:13 | 9122E55A 500D12E9 0412D61E 1C898763 896EC925 17CFA23E 43E33DF6 79926F1B |
|------|------------------|---------------------------------------------------------------------------|
| 7313 | ∧ 22-11-05 18:32 | 74D79C52 0D2A2AFD 5DCBD1BE 5CB2319E 651F4823 43C852D6 106F701B 75F7B65D |
| 7314 | ∧ 04-12-05 16:39 | D054145B 33514728 85EB814E 06B7D9CD 60F937D7 DA1EE255 34AE4E2C D6C87444 |
| 7315 | ∧ 19-06-06 02:24 | EEFC2012 4495F578 EC2AA982 FF118FF9 3F19757F F6FA99CD 5894B658 9362BD1B |
| 7316 | ∧ 02-03-06 13:04 | 2942A9BB 99A26287 E6FB1EA7 CD4C2A9C C2801A6C E91CD969 8FBEAFA6 E6542C88 |
| 7317 | ∧ 24-01-06 21:10 | 8D010948 C52729F7 81DFCAB8 0B100FC9 92DCC00E 968554DF 479757B6 CDB9D655 |
| 7318 | ∧ 10-12-05 17:05 | 22E5F9B6 03FC4E4B 8C430B19 B9493ABC BAC1CC50 7E806A70 3E0F64BA 8B533B4C |
| 7319 | ∧ 13-01-06 12:29 | 95CDF9B9 27DA5660 81F1EC57 50342BE2 EFA2C37B 3B79874F 36F398E0 077CE39C |
| 7320 | ∧ 19-12-05 15:13 | DBB3B59E 9FC1F1BA 10B8EA19 F3613D43 F9101AB2 7AEB45D8 8F65BB62 2593B454 |
| 7321 | ∧ 16-01-06 13:14 | A4628FC9 3690DCEB B4FA4969 4BB95950 73B1FE58 55D13D20 D5B47197 CDE0280C |
| 7322 | ∧ 19-12-05 15:15 | AA8F224A 3E2261A8 73C3DF36 D85EAD90 A7D16459 9B5BE7A5 C3D740FC E6260622 |
| 7323 | ∧ 15-09-06 22:11 | 19D2A1EF 753FDAFC 8D71C0E3 334B5E7B E185CD84 D55B0142 EDB36E1A 5E8E20A1 |
| 7324 | ∧ 15-09-06 22:04 | 0EA944D3 F51A3635 09FCECF2 09A024F5 C233E198 8E85194B 9510655F AE360376 |
| 7325 | ∧ 17-12-05 21:19 | E457A838 54CC9789 D7C109F4 4265BDDF 348B09E0 D61B2192 550F5BF2 03DD5AC2 |
| 7326 | ∧ 07-01-06 05:10 | 28BFD74E 1CE6AC77 6F9400BB 2F0C7B19 71813517 87DCD7B8 A50320D6 45904138 |
| 7327 | ∧ 10-01-06 13:08 | 159CF774 7874CBDB 718551E6 66101536 93782B34 E08E4245 6F7BB654 C1BA0E4C |
| 7328 | ∧ 04-09-05 15:15 | 83A79116 DB07B5D4 31085D34 16FAC401 5E5DD2AF 1CE53112 1F155D95 6030A5D0 |
| 7329 | ∧ 02-09-05 15:43 | D2313076 D97729D4 D3735726 2F45FDA9 94AF6EA0 F9CB9707 726D6E4A 2A1F50C6 |
| 7330 | ∧ 30-11-05 14:28 | F21F4E18 53305155 DAA1B1DF B76AAE01 72D6ACA5 C0DE320A 73F22C36 F8735DC2 |
| 7331 | ∧ 12-01-06 15:43 | 5710E937 F213F455 DE8D4450 CE312EBA 2BA7D31B 446C40A1 AE3F9C95 E93E8999 |
| 7332 | ∧ 03-12-05 22:38 | ED5C385C EC5BC1B3 B84D59FF D3F99368 8B1BC147 64F60CCC 149C396B 046460D9 |
| 7333 | ∧ 07-01-06 03:06 | 2E6C1E15 5E2DC3FF 2E606702 5EF49FEA 43DE5418 C785625B 999C1A57 1A677F44 |
| 7334 | ∧ 19-12-05 13:43 | 942823AA 25BBEEBB F2666559 3D70F8BF 4A76FB9A 1A522E56 45D332C5 63C2845F |
| 7335 | ∧ 17-04-07 20:01 | 9F0583A7 158703F2 D1C53E38 8A7CC4BA 46D065AF 3D2BAA3D 409F973F 79244449 |
| 7336 | ∧ 03-01-06 16:05 | 335C8EBA F6B78DFA 2064ED19 93045915 1795B07B 966B19CA 97C4D9D0 09299CEB |
| 7337 | ∧ 07-01-06 04:17 | 2E97EDBC 323288B2 09B2B211 0043C1EF 9A0E48E5 745770D5 31904811 0D94C096 |
| 7338 | ∧ 10-12-05 17:01 | 1EE4A70C 15DF0DBC 720B89BF 9C6B27C6 5B0F4718 7A273853 6E3A68AD FD3FD3B1 |
| 7339 | ∧ 10-12-05 17:03 | DB4AE748 7DCF2506 087F983D 38BF05B0 F2C24CDF 43877CB4 933B370B 846921F7 |
| 7340 | ∧ 04-12-05 17:07 | C920A3AE C067524E 288CD996 65A144BB 3867E976 B1666047 9393C56C 1EEEE667 |
| 7341 | ∧ 11-11-05 13:54 | 9330D6FA 40ECEF2D 5B9AA834 57795782 EE880E05 E8AC3B36 B230E2FA 0D96BABA |
| 7342 | ∧ 11-11-05 13:53 | 378A9AC9 88D432D1 79E7D5E2 52F0F097 EAFA1B16 76A2557F F110120F 99FEA0A6 |
| 7343 | ∧ 03-01-06 15:22 | B3734918 19DFFD66 0210A2AA B9A4A052 78917FC0 0E691730 74CF0FB7 8B7E6E0F |
| 7344 | ∧ 07-01-06 02:49 | BB171D15 F65A6062 DDC9F426 F8A7A090 803CE9E9 EB9F16C9 79A06576 49C4150A |
| 7345 | ∧ 10-12-05 17:47 | 6F5A78C4 6C621C5B D2E9E987 302A7EE8 8EF8C386 DFC0DBBE E85884C7 64173172 |
| 7346 | ∧ 17-12-05 21:10 | FA764CA5 7518DC8F FDA0B822 E8E8D5DB E89FF189 95945086 49A67AC3 F07D9ADD |
| 7347 | ∧ 09-11-05 23:14 | AB098923 134F0476 DA1AFC21 9EF7FF8C 863687CE C968B3CA C0D5F4C5 9FA5095C |
| 7348 | ∧ 04-12-05 17:17 | C73CD96B 7F5753B0 3F3331DC 6EE00CF7 16FD758D 00B2D53C 9EE359BB 4292FAE9 |
| 7349 | ∧ 12-01-06 15:24 | 3423B501 FFC10B75 63E4899F 558294DE D864C54E 716C1D30 2DA0D054 E3FC634A |
| 7350 | ∧ 02-09-05 15:16 | 9BBE1DB7 F85D3E3D 5462F65F F437DC6A 14630541 63D03D23 927388F1 9664C0F1 |
| 7351 | ∧ 07-01-06 05:14 | D79C7D69 7DBF2979 D849D497 59C047E3 9DFE43EA 103FDD8E 68650224 6483012C |
| 7352 | ∧ 24-06-06 23:31 | C4FF22DC AD264734 098946A9 72F9D9EB B850B4A0 8E79F70C 5AB2D8AF D7692D7C |
| 7353 | ∧ 15-09-06 21:53 | 2690AB9B 71A15544 D4C88D4D 86AD63A4 C236C9BF C9CBB2F7 DDA65AA4 E03E8A9A |
| 7354 | ∧ 15-09-06 21:53 | AB8DE5B8 16550FD1 99698A8E CBE4E080 EC16F91A 332D0AB5 C964ACBE 2FC1CEDB |
| 7355 | ∧ 08-10-06 14:04 | 009E23EE 1A236874 26185981 A36B8A3B 250E3996 8FC1DE15 553B43FA AD9883AA |
| 7356 | ∧ 14-03-06 01:17 | D99FB9A0 43A56496 753E5AAA 0A43D41D 90440E42 4DE1D243 79F83D82 EBC6DEE5 |
| 7357 | ∧ 12-03-06 02:01 | CEEC7C4B F3A78918 EBB0D660 3B38ECBE E7A62B65 0D5CDDC0 12E7D262 FFB7E598 |
| 7358 | ∧ 15-09-06 22:02 | D22FC737 ED8248ED A85C5351 E8282870 EC582E5A D80E6441 CBA0C42A CF5DCB25 |
| 7359 | ∧ 15-09-06 21:57 | 3F62A302 9485D95E 4449406D F8199671 599B4A6D 018E6EEC C05097D1 185822E8 |
| 7360 | ∧ 08-10-06 14:06 | F58586AC 5465D233 7325F035 EA515983 1283D816 F50D89E8 C75C60AD 2BEF72D3 |
| 7361 | ∧ 12-03-06 02:00 | 3B8CADE2 A6A7DE76 EEA844A5 EFD60FCB D8424FBB E475EADD C17412B3 36DDB211 |
| 7362 | ∧ 15-09-06 22:02 | 9246D799 28C9044C 0BE1D2D2 AF4BF810 6E90395C 5ADB6FE4 53E93634 2385BFC2 |
| 7363 | ∧ 15-09-06 22:00 | BB071482 76936BF2 AF9C7C4C 2AC2B3AA 7F8B5A22 422BC6BD B769E461 4749DC28 |
| 7364 | ∧ 15-09-06 22:00 | D39AD1AE 83396EC5 685C7BA4 25C20256 F17A5CDC B1DD17AA 3C3F4E55 521083EF |
| 7365 | ∧ 30-10-06 21:09 | 02E54150 F87F6D71 BBB61650 4425E65F 33D571F5 1FFB91BE C84FEE97 785805AD |
| 7366 | ∧ 30-10-06 21:08 | 8511E6C3 02D09514 FCE0A513 4EFE5175 8D7CCE4E 9C109660 82A065FF 5A38030D |
| 7367 | ∧ 30-10-06 21:11 | 365EDF0D 65CB6344 A42BD3E9 2440DF54 517FB365 7D2D7A04 BBE27A11 5EA74F0F |
| 7368 | ∧ 30-10-06 21:07 | E3889C35 389617DE B801BBEB 4EB9BB22 D145EEDB 052311A7 0DA4455D 23737250 |
| 7369 | ∧ 30-10-06 21:06 | 5D2D7EC1 E7609DAE 34B3FF84 DD7ABE9C FB76A8D6 E2306947 8CF34B84 D52AC512 |
| 7370 | ∧ 30-10-06 21:05 | CFC8F38C 0B9D37BC C9BD4DBE A4F6F58E 4B6EC3D8 4DC97851 256BAF31 8E460ED6 |
| 7371 | ∧ 30-10-06 21:13 | F294BB85 BE5B881C 56866F37 D86E69FB CF72EC6B 1CFF8884 EF32C73A 6F3D2B8A |
| 7372 | ∧ 08-10-06 13:56 | EF1C3DA4 C68387A1 4C424011 B7C692BB 4EAE28F5 32C82BCE 1535F53F E9A593D2 |

| 7373 | ∧ 25-08-06 14:37 | 46AD2A8C | E10CCD19 | 7ED45F7B | E82D97BD | 04149BCE | 9960CBF3 | B05B3E01 | B024315B |
| 7374 | ∧ 14-09-06 14:32 | 216E7CAC | 98271A14 | B4CA953E | 75F726EC | 6062F3AB | 12B124B1 | B818552C | 55B76115 |
| 7375 | ∧ 19-11-06 15:14 | 0C25AB69 | 815C72E1 | F7A684BF | 28310B0C | 1E8A2D02 | 36961976 | 24C6B786 | 113673A4 |
| 7376 | ∧ 06-06-06 18:45 | F6C37325 | 1AE0D8A8 | ED7F7928 | D5A85737 | 3531B097 | 4AD9EA64 | F210CD92 | 7042F803 |
| 7377 | ∧ 06-07-06 01:09 | AA295C82 | 1E1CE7CA | 3A7B681C | AFD2A92B | BF218F1B | 101A4A59 | CB6C6C29 | A6D32237 |
| 7378 | ∧ 12-07-06 06:23 | 51506E8D | 4D03F120 | 17C4887A | B24C25C8 | DFC14AB0 | 55D72D5C | 778D4110 | A270572C |
| 7379 | ∧ 21-07-06 05:36 | B5288D94 | 0A053B1B | 9DB893BF | E0044013 | B27D55DB | 929B54A5 | 9E21B082 |          |
| 7380 | ∧ 21-07-06 05:45 | 84D91634 | 2C6902C5 | 5CE748AD | 8BCD8F56 | EA808F31 | 6E7C626B | 91B0029E | 2E9DB351 |
| 7381 | ∧ 25-07-06 20:48 | A7AA1509 | CCEFCBCE | 913D5Cc7 | DA44BEE7 | 084B0662 | A7D15FDB | 65C68D67 | 34670C20 |
| 7382 | ∧ 25-07-06 21:15 | FE22E518 | F48F2A82 | 2F37524A | 69BB0EE0 | F29B8B7A | 2DBDFBA6 | D53FEDE2 | 0850F8B9 |
| 7383 | ∧ 29-07-06 16:00 | F42614FA | 4D21A2B3 | F4B60A33 | D565D3D3 | 70E95F98 | 3BF1897C | F81D58C2 | 3E1D5148 |
| 7384 | ∧ 05-08-06 12:01 | DEE9793B | 5BBF4F5B | 913B39F5 | 4C078F44 | FA80BB0B | A687D812 | 8C9FB439 | F707FFD8 |
| 7385 | ∧ 10-08-06 15:47 | 8B24EB28 | 547FFA4F | 162A4B68 | 69F1F469 | 61B47A81 | 586E00E9 | F044068E | D0EDB749 |
| 7386 | ∧ 15-03-06 04:01 | D6059F35 | 4DEABB78 | 2786959D | C7DAD4B1 | 765BF563 | 7CBB6E70 | 228C42D2 | B72909E3 |
| 7387 | ∧ 19-08-06 12:04 | D23CD67E | C9476D17 | 36E1CDC4 | C21EC2AB | 1520BAA0 | E775DD4D | 88299563 | C1ABBE90 |
| 7388 | ∧ 01-09-06 12:35 | 4584AE57 | 084DF559 | 83AA156A | 72716350 | BC31BAC0 | 9142791D | 1898FF31 | 0CB1A017 |
| 7389 | ∧ 11-09-06 22:23 | 7B0A3886 | 81C5D2B0 | F2CE2574 | ADF76C20 | 9E795791 | D6BF3876 | 77A51297 | D8EC7491 |
| 7390 | ∧ 11-09-06 23:11 | EAFF05D1 | C09D8195 | A2B49574 | FFAC4C77 | D7868B2D | 98420156 | A649B731 | 53289B84 |
| 7391 | ∧ 14-09-06 10:42 | 9E1726D5 | 66EE2A39 | CA5D1EAB | 49DF5F4F | 4C7F6DA6 | 3475A1B7 | B96D99E2 | 7E77E238 |
| 7392 | ∧ 08-10-06 15:42 | 0168EB0E | E1D54427 | 9660A5C1 | FBF0C5B8 | 5B05AA64 | 6AD50B9 | 7DA1AF77 | 4E168512 |
| 7393 | ∧ 15-09-06 22:15 | 80C5427F | D4BBDD85 | 93955F39 | 1CCA2AF0 | E63AA9EB | 04D38059 | 97A8B7B8 | 23CCF7AF |
| 7394 | ∧ 28-03-06 04:10 | 6B7AE738 | 67D79E17 | 96E42571 | C8B9E05D | DE33829F | A02662A8 | 718B9D1D | 0C0C5421 |
| 7395 | ∧ 20-04-06 17:43 | FD66A585 | E2333E7 | 9872A8A3 | 2D77CB96 | 90A159EB | 2B4B52D5 | 7217EA8D | 89D7236A |
| 7396 | ∧ 10-04-06 13:47 | 6E520943 | AC762E8F | 4F3C7EEB | 42494393 | 8DC0BBE0 | BEABB7D0 | 603DF2D8 | 0A6E4350 |
| 7397 | ∧ 21-04-06 12:32 | 3260145E | BB4A6033 | 7FF7F666 | C735B759 | AD59F030 | CED39393 | E27CCB10 | 078F8B25 |
| 7398 | ∧ 22-04-06 16:33 | 1E98D614 | 0B9FFB70 | 7BD496FF | 8B29AA8A | AA023913 | 5F4B1764 | 0FC83B81 | 8979D814 |
| 7399 | ∧ 03-05-06 15:02 | EE9A9232 | 7A1077D0 | 2636D0BF | A66CE5E1 | A16FDFD3 | 73E014F5 | 428FCC0F | 9E8CB293 |
| 7400 | ∧ 12-09-06 05:32 | 51667E7C | B2C369D2 | 81BC7D1D | B13661F4 | 8CCF3EE2 | 8C9BE56D | 9834EC86 | 446E6071 |
| 7401 | ∧ 19-04-08 11:13 | D95A8B6A | AC99DB89 | 076AD84A | 1A54E9C6 | 34D5A7C2 | 73A67DCC | E8BD9886 | D6C9CBFE |
| 7402 | ∧ 05-04-08 21:26 | EA6B3612 | 034BDF8C | 56AE85E3 | 9B40C606 | 0DE07C91 | 86438675 | 9C92005A | B9D79970 |
| 7403 | ∧ 04-01-06 15:08 | 877BE3DE | 161C8896 | ED706986 | A7B53B7F | 65ED5F7D | 40FFDD49 | 19D16F66 | 1FC883C1 |
| 7404 | ∧ 07-01-06 03:17 | 665BDE87 | 3E859D39 | 322B9E3E | 06B90FB5 | 734FBBE5 | 78946D33 | 51784644 | 044A97EE |
| 7405 | ∧ 29-11-05 19:41 | 254BACDA | CAA595D1 | 6BFD5CED | 15BFFE30 | 88E24C1D | F685BCD1 | 38E71488 | 9E8ECBBB |
| 7406 | ∧ 11-11-05 16:56 | 33376F32 | E0B707A5 | 9BFAC238 | 79A57797 | 5EBAAAE3 | 5A00864F | 605688D3 | A735FE65 |
| 7407 | ∧ 29-11-06 17:19 | 2CB6CE4E | A7BB8771 | BB4F4DE8 | F37710BF | 7FAAA2D6 | F1A7C417 | 7CF95968 | 9C66396A |
| 7408 | ∧ 02-12-06 15:54 | FCB5A70A | E91A976E | 1DD53B38 | 82609607 | 472AF8F4 | 04B6F26E | 8BEF45ED | EE698EC1 |
| 7409 | ∧ 09-12-06 19:12 | ED46CE21 | 4BB57AD6 | DF0CD1E5 | 80F20967 | 7FFE84B1 | 4DE500DF | 5687D703 | 4BA49A4D |
| 7410 | ∧ 09-12-05 19:10 | 4ECEFFBD | AA131264 | 8E97CBAA | 74A342E4 | 617E1A3E | 0553757D | 156EEE6D | 30FC76AF |
| 7411 | ∧ 16-11-05 15:37 | 7A68656C | 48BF686B | D68B699A | 2AA66004 | D1DFF675 | 1C199B10 | 1682EF63 | 3B74CE21 |
| 7412 | ∧ 04-12-05 15:47 | EA66A1D6 | E8BE86C3 | 038778DE | F55CF6E2 | 7B94256C | 6EF29C82 | 75C01AFF | D583AB92 |
| 7413 | ∧ 11-11-05 14:42 | FAB85BE4 | CEE4C7A9 | 2D38CAB6 | 2D70B895 | 6A0A2B87 | BA0E7BB0 | 0B00E059 | 0DA2AA2F |
| 7414 | ∧ 16-11-05 15:38 | 103F8F1A | 29688337 | 4791AEE3 | 89FDD631 | 6D211128 | 241455C2 | 623373D9 | DBEF51E3 |
| 7415 | ∧ 16-11-05 15:38 | 84882018 | 93747E3B | 24991C9D | 0EC7F57D | FBB76B96 | 05C87E41 | 66082AFD | 94890668 |
| 7416 | ∧ 16-11-05 15:38 | 66254BB1 | 59312FF7 | EA4A932C | 521CF0F2 | 65FCE126 | 91E31450 | D5AF911F | A6F6254D |
| 7417 | ∧ 16-11-05 15:38 | C97A453B | 41ABD133 | 8FEF4587 | 9DF03247 | 3E9B44FD | 3555F7D5 | C8109769 | 78135D08 |
| 7418 | ∧ 16-11-05 15:38 | A235B693 | 079C7C97 | 2285AAB3 | B001A72C | 4738C27A | E2CCA66F | 8B4E74B0 | 5D31D27E |
| 7419 | ∧ 16-11-05 15:38 | F1C9BFCC | 1B07DE03 | B3E9E11C | 8CB221C4 | BF0B76F6 | E8E6B6C3 | 5C25142D | 01FEFF27 |
| 7420 | ∧ 16-11-05 15:38 | 25F15A68 | 26D39901 | C21449A0 | A9569DB8 | 1AE05722 | 2631AFE3 | 1A903152 | 6FF4A006 |
| 7421 | ∧ 12-11-05 17:18 | 6E046D12 | 9A578CC6 | 94B467F1 | E488F8C7 | 289E0C2D | DA31DF7D | 972D839A | 2EA76A66 |
| 7422 | ∧ 18-11-05 12:53 | 36B6B40E | 042F18DD | CFA95B03 | 7669B6A0 | C392BE35 | A3CD3581 | 8349B6D3 | 8CF6A9E2 |
| 7423 | ∧ 19-12-05 13:32 | 2E1C3346 | D0D97B38 | AEFE54C2 | E9A1F10 | 548D79D3 | B7C6669 | A6F377C3 | 17B36C13 |
| 7424 | ∧ 27-01-06 11:08 | 6BF6BD8E | 7918044C | 73445524 | BA5E2F86 | E10C9C51 | 9F8266E2 | 22491598 | D1D1659C |
| 7425 | ∧ 25-01-06 22:01 | AEE871B8 | DB475692 | 5DBFD404 | A1DC49EE | 3E9F7C14 | A4E5D5BC | BA3283F7 | FD60A4E5 |
| 7426 | ∧ 25-01-06 19:07 | FA02AEB1 | 20DB4FA8 | A42AC603 | 994EBF41 | 7602D1D2 | FBB05680 | 10A0EE97 | 27FBFAFB |
| 7427 | ∧ 25-01-06 19:07 | AC67EE37 | 323A78DA | 7482D9C2 | 9BCE8466 | 20A1D32B | E7E3418A | D8ED91C9 | 4781AFFF |
| 7428 | ∧ 25-01-06 21:55 | 754B608E | 4BF50679 | 44BF4170 | F5D0EBB3 | BCBDADDA | A5CD5B43 | EA761793 | CE53194E |
| 7429 | ∧ 25-01-06 18:32 | 2BE7DF9D | 9A25AE37 | 50AE343B | 23A4ED79 | 41694F79 | 19BF50EB | C29C44E0 | 20EE0700 |
| 7430 | ∧ 28-12-05 15:32 | 160068E3 | 9C035094 | 0604A960 | 4276BCC3 | CCFD8325 | F4B6EB0B | 8CD3814D | F2A85822 |
| 7431 | ∧ 25-01-06 17:24 | 3E519EFE | 7D595320 | CEE4F1D0 | 1409CD6C | EABE42D3 | C9668AE8 | 14DA0FE6 | F033CA8A |
| 7432 | ∧ 31-01-06 19:30 | EFF4180A | 40D17F06 | 99B64636 | 1879EB1C | 0E0356E4 | F01250A3 | FF86A404 | C3A67A6B |
| 7433 | ∧ 25-01-06 23:50 | A0F3603A | B22A0E09 | 08E1938F | EAC7B723 | 93030510 | 14538DC7 | DBBAD7D8 | 6ADA2F34 |

| 7434 | ∧ 27-01-06 22:55 | C0BF916B | AEED1562 | AE250B2A | 93EA3291 | 30E14D61 | DEBCD5CA | DFF91173 | 44E6C870 |
| 7435 | ∧ 02-02-06 22:52 | 3A3F45A7 | 2BE7F60A | 9AD17E72 | 334A4FD6 | E5A92CE8 | 0EE20E9E | 193F06C8 | 865FA622 |
| 7436 | ∧ 25-01-06 22:31 | 16FCE26F | 4C7D60B0 | 4535784E | 1DD1975A | 44926A36 | 8F5B476F | E52055D1 | 20B66B02 |
| 7437 | ∧ 25-01-06 23:27 | A2BDDB6C | 0C74969E | F49250EE | 06D6E808 | 38DC9763 | E07E4C71 | 0D814A83 | 8D8390E6 |
| 7438 | ∧ 25-01-06 23:22 | EC37C21C | 9815A729 | 0F0876FD | BEFAAF2A | 09906D4A | B685533F | F855C626 | D3418E54 |
| 7439 | ∧ 02-02-06 22:52 | D4495E41 | 3BD93793 | 79A6E7C7 | AFA258B5 | 29B30B01 | 26E2CE70 | 0B2B75E9 | C9213F30 |
| 7440 | ∧ 25-01-06 23:42 | 7A1E2016 | E736A682 | C30C00B8 | 1EB903C7 | 9F46E8F1 | B55B12AC | BE5FF971 | B4147346 |
| 7441 | ∧ 27-01-06 22:16 | A91FBE7F | B0E59886 | EBEB0D3A | 087C1788 | 39239241 | A10B1ED4 | 755A7768 | EC70B927 |
| 7442 | ∧ 01-06-06 21:34 | 060D801D | 8B3FADD2 | 39036F39 | 8E900C27 | 6DCA658F | 9349E65F | D88E65F4 | 1EF14FF5 |
| 7443 | ∧ 31-01-06 19:30 | D16848C7 | 7BD72FC5 | 06269361 | 070BCE45 | E43DC30A | FF72E5E6 | 192A49DA | E660EDB0 |
| 7444 | ∧ 31-01-06 19:30 | 280468B9 | 97A06F53 | 281FFC57 | 93C0B04C | 5F176ECD | 7B2B22EC | 32C3F106 | 0EF021E8 |
| 7445 | ∧ 31-01-06 19:32 | 80C3E24F | FB2F30A4 | A9AA4202 | F8B1A2B8 | 50B514A9 | DA6C86A8 | 05C19496 | 4EC06586 |
| 7446 | ∧ 28-01-06 23:03 | BC47968B | 7FC1BC72 | F21B2732 | 93A6926E | 5C2E4E26 | 785D1DB6 | FA11E71B | 8C2B9383 |
| 7447 | ∧ 27-01-06 21:34 | 4760B879 | C101B5A9 | DC98E8EB | 5BE47E24 | A54B199C | 9362BB60 | 69282DAE | 5D71EE31 |
| 7448 | ∧ 27-01-06 03:15 | 52ADD67D | B312A439 | 65CB1096 | 187DB953 | 3E47530D | 4B94A856 | DFC27B9D | D7D9F084 |
| 7449 | ∧ 27-01-06 12:30 | 02AE2F05 | 9FBAB367 | 70CE6F22 | 8E89A2CF | 4A52DEBB | 26BAE05F | 7AFAE7A0 | 1F50F894 |
| 7450 | ∧ 01-06-06 20:52 | CF3F71A0 | 47B5FD38 | BD0EA510 | A5803E8E | DA4B9A99 | 13EC0B14 | 8AE81C28 | 85C468A2 |
| 7451 | ∧ 01-06-06 20:26 | 450B8773 | A8E42DF0 | F9409E6C | F6FD2914 | 404C4A2B | B6FFFD08 | 864C13D3 | 4B42B86F |
| 7452 | ∧ 01-06-06 21:31 | 7DE6AF46 | E4AFFF2C | CB792C2A | 9D3DFFBD | A1619EFA | 3550EE70 | 5E60846B | 6D9FFB8C |
| 7453 | ∧ 01-06-06 21:33 | 388DC99F | 96C7EBA9 | 7A13223A | 426992D9 | 8BB99A8E | FF5B7952 | B505157A | 543B7A56 |
| 7454 | ∧ 01-06-06 21:26 | 4E46F5D8 | 7EA55AD4 | 9985813E | D5A4C6F6 | 35BA8D34 | 7392344C | 2F18BF0F | AF6A62BE |
| 7455 | ∧ 01-06-06 21:21 | 04A85925 | B98C1D55 | 549566CC | 8D70BD4D | 5B3F92E5 | 8F8E3236 | 6CBC4A29 | DE4507FA |
| 7456 | ∧ 01-06-06 21:23 | 580D7632 | 0494E68D | 4506D202 | EB44BBA9 | 4BF50543 | 01A02080 | DD0BCADA | 6F50E885 |
| 7457 | ∧ 01-06-06 21:38 | 1F64AB36 | A53E3C61 | C634C6A6 | C4F34418 | 02DB6D23 | 2F9C9E76 | D68C2D23 | 13793001 |
| 7458 | ∧ 02-06-06 02:54 | 2435324C | 9071AA29 | 21E444CA | 62F7FE5B | DC98833E | C2150424 | 30D41EEF | BD6567EB |
| 7459 | ∧ 02-06-06 02:50 | D6BE5214 | C0978F3B | E96F25A | 7A9ED053 | DC89FE9C | 14BD22C7 | 24AD9F01 | B7150C2D |
| 7460 | ∧ 02-06-06 02:53 | E9FA6E1F | 9C5146DD | 99AFAF2E | 614B7EF4 | DDED9C45 | 953A5B67 | 6ECCB919 | CB3D83C1 |
| 7461 | ∧ 02-06-06 02:47 | 4953F88C | 8A1ABB88 | 782DE7F8 | EA4567B8 | 64A3A944 | 845A5F9E | 0CA1C8F9 | 2C0BBEAE |
| 7462 | ∧ 02-06-06 02:48 | CA2A606C | 8A1AB963 | 7621A201 | 13482FDF | 4AC1586B | EA3EBCB5 | 0392FAA6 | EC7792D0 |
| 7463 | ∧ 02-06-06 02:43 | 6532E3FA | 54039DE6 | EBC5E502 | A8106CC0 | 89BE6F68 | DC60FF57 | 078121DF | E910C05A |
| 7464 | ∧ 25-06-06 04:08 | 272FF3D8 | B2F3DBE1 | A31F1222 | 13202E95 | B8F632F3 | 26A300AC | E03F8107 | 7A42BA47 |
| 7465 | ∧ 01-06-06 19:13 | BD9FEF2F | CF5CCFB2 | EE60C5BB | 359E52C4 | DB18A57B | A5BB3EE4 | A02CA02D | EA8628D1 |
| 7466 | ∧ 01-06-06 19:31 | CC86A5BB | 81160250 | B6164E51 | 8F3675FA | C52A2327 | 281A8382 | F1FAE1D4 | 12BDFE41 |
| 7467 | ∧ 01-06-06 19:34 | 553EA142 | 94701E70 | 65483F21 | 93A54241 | FAC78DFF | 3E043B64 | 4F3F4B3E | CEB827AA |
| 7468 | ∧ 01-06-06 01:58 | 6B3AC2CD | DCFF616F | BCDB3D76 | 74C2B89D | 304D7005 | 0541617A | 9AE32CCC | 532BC503 |
| 7469 | ∧ 31-05-06 21:47 | 376FB6CB | 9702F8C4 | C97A4ABB | D01E8FC9 | 299B0B22 | CC981449 | 15C0558D | E01E37E2 |
| 7470 | ∧ 31-05-06 22:40 | B01A75F0 | 064D07B | A604DA96 | 551B3BD8 | 452A82F9 | EF237D0E | 4011C23F | 44019F7F |
| 7471 | ∧ 31-05-06 22:52 | B38F37E3 | 082897A5 | 454307AA | B2E7C6F8 | 1C4B4C46 | 8E44841D | 8253DE27 | 9D1B90E2 |
| 7472 | ∧ 25-01-06 23:42 | B02BA770 | 2405F067 | 8D7B5F74 | 074E9F9F | 386A9DF7 | BF41CB0A | E4F63418 | B012A4DC |
| 7473 | ∧ 01-06-06 13:35 | 655BCE9F | CDCF2E81 | 60D8F4F3 | 0BA92374 | 3537BEA7 | 066C59F1 | 7C5B542F | C22AE119 |
| 7474 | ∧ 02-02-06 22:47 | E8374CD5 | A8B251C6 | A68C62E4 | C9E30509 | BE550CD2 | 57494C42 | 1605557A | F48E6DAC |
| 7475 | ∧ 02-02-06 22:55 | 01D5C5D5 | DC721A45 | DEA40C22 | 412F341A | 2997450B | 2AB0A3CE | 87D80089 | 4A32B7CB |
| 7476 | ∧ 28-01-06 00:42 | 6A2DF12F | F0587285 | C5A13F80 | DEF18FC1 | 32EAB227 | 269851EB | 1684C6FB | 7BB35846 |
| 7477 | ∧ 29-01-06 02:52 | 24019304 | 75071172 | C7D2495A | 4C4F879B | 045516C6 | D7BC967D | 958B5CE6 | 1A9AC9AA |
| 7478 | ∧ 18-11-05 14:12 | 857BDAB5 | EF35C2EC | 2241605D | 05EF0234 | 98610294 | BA7C0864 | 53CC4251 | 5BC7732B |
| 7479 | ∧ 05-12-05 19:22 | C2DB044D | D37FA135 | 8B174F7A | 297EBFE9 | 810FD41F | 058EA351 | D4EC85BC | B7A80601 |
| 7480 | ∧ 11-11-05 14:56 | DF92219E | E206BB0C | 1814C7CB | 07543FAD | 36012C2E | 1F52110F | 0FB8A813 | 6D9BDCEC |
| 7481 | ∧ 11-11-05 14:59 | 9423224D | 88FC1E64 | 8FFC3BA2 | 14459B80 | DBBB147F | 91556B8E | 22EE6C5F | 7E20503A |
| 7482 | ∧ 11-11-05 14:55 | 9DB73B39 | BDC2C62C | FFC74672 | 1C17B230 | FF2FF567 | AD75C640 | 939DE9F0 | 513DD98D |
| 7483 | ∧ 09-01-06 13:43 | CD9289E0 | 597A505B | AFA2E08E | 60142F8E | 26D84A1F | A82E392C | 85435850 | 13ED8C4B |
| 7484 | ∧ 11-11-05 15:33 | 39BB99B4 | 2C60F29 | 9229144C | DDF6C8D0 | D2360301 | 5DDE45A1 | 1831959E | C4BEBB2F |
| 7485 | ∧ 18-11-05 14:15 | B0DF7603 | 23894AA2 | C1C264DB | 62230421 | 23E6C081 | 5334E056 | BAEA0F3D | 305629A1 |
| 7486 | ∧ 08-12-05 21:45 | 308BA2D2 | FDDF4662 | 9498B9E5 | 59712B8E | 15E23418 | EAFA0B1D | D814AF17 | 75842BC3 |
| 7487 | ∧ 19-12-05 12:34 | 9D5DE2E2 | 3374545A | 84F7FE2D | 550AD532 | 8C05D30D | DA2A4505 | 844A8553 | C78399C4 |
| 7488 | ∧ 22-11-05 17:30 | 93C663E2 | EC75EB39 | A7E8DB36 | 6DBC6C38 | 6DCDDAA4 | 7EAF17C4 | 74949B50 | F3D0BE15 |
| 7489 | ∧ 11-11-05 14:56 | 4CDD02F6 | 97C9905F | 8BD9E619 | 0824145C | 168BA1FB | F05F2DEA | 7097EFA4 | 841D4B53 |
| 7490 | ∧ 05-12-05 19:20 | C23BB931 | 8ED0A58E | 4C72C797 | F6CEC9D2 | A6683A72 | 6DB98A64 | 52067A62 | 4A9C3E51 |
| 7491 | ∧ 22-11-05 17:27 | 562E7D1D | 4C82E72C | AAC4DB31 | 687BE0AD | 2F7DFF26 | D49B308D | 4189B9CF | 8845E5C2 |
| 7492 | ∧ 08-01-06 16:35 | 9AC40ABB | 412A925E | 9A70B78E | AC65F13E | D02BD011 | A91E61B0 | 09D3662C | B90BAE0F |
| 7493 | ∧ 16-12-05 19:13 | 0D6B1BD3 | B360DB71 | 8AC6E094 | F84B0648 | 6C0354CF | 23CE4BE4 | 7C843AFC | 2380BAE6 |
| 7494 | ∧ 04-01-06 14:42 | BABE401E | 8C154A0A | 059F8262 | 1BCFA359 | 140369C4 | D4F00489 | 94349F64 | 683BBA08 |

| 7495 | ∧ 21-12-05 14:49 | FEBF6736 | EC210D32 | 8FA40B88 | 641C6E09 | 63E77005 | 4FC2CB54 | 893D76B2 | CF68FBE2 |
| 7496 | ∧ 23-12-05 11:26 | FB1F62B8 | 0F2F77F2 | 3658DAEA | 0B7BC8B4 | D499EA06 | D5D25653 | E6105DBD | BFC49A09 |
| 7497 | ∧ 03-02-06 01:04 | 0A93459B | F74EB9DA | 45BBAAB6 | 2FC4CCD6 | 079A8006 | F47B22A2 | DCE803DD | 873BBBFB |
| 7498 | ∧ 12-12-05 17:36 | B15C702E | 88CD18C7 | 38E4D70E | 02DC7EB1 | 97204907 | 4A4D4F54 | 572BD013 | C3F592D1 |
| 7499 | ∧ 26-11-05 02:23 | 366AC1A3 | 062885BA | A47E5010 | C9824C1D | B1769A96 | 1A05FE15 | ED26F219 | 145571E7 |
| 7500 | ∧ 09-12-05 19:11 | EF7FF3C3 | 0834062B | 1E124C51 | 1E3689DB | D71DE99A | 7F5C1B5E | 934C5D90 | 39F89D5D |
| 7501 | ∧ 11-11-05 13:41 | DDBC969F | E48CBF02 | E6BBB5A6 | 212CB219 | AADC7EF5 | 05B5F779 | 889AAF58 | |
| 7502 | ∧ 15-11-05 16:01 | 4DBADF05 | 7B4DAAB9 | 32F069A8 | A38209DF | D83F855F | CCB31295 | 56F84A4E | 2B1A2D0B |
| 7503 | ∧ 15-11-05 16:02 | 7ED14CAA | 2A659C1F | 0E32D6A5 | 1D6C398D | D9172C79 | 94B88DEE | 8808A3D8 | D03B9395 |
| 7504 | ∧ 15-11-05 16:01 | 50323CB1 | 3F9E6707 | C7BD4E37 | E7125E10 | D8EE3D88 | 194D1339 | C191B504 | 88EB65B7 |
| 7505 | ∧ 04-01-06 09:46 | 6CE16096 | FB36897B | 3CD734A7 | 37030C33 | 7C4235D8 | 1EA07182 | BAFB14DE | EC919DA0 |
| 7506 | ∧ 09-11-05 22:19 | 195D0CFD | 8721D9A2 | D5A1CC59 | DD45E260 | AE27D111 | 86F6ECF4 | 5AE8B8DF | 303A77F2 |
| 7507 | ∧ 11-11-05 14:33 | 16D1D037 | 7F8723FC | 41492A25 | 0BC6A0CD | CDDB3815 | 22CAB0B8 | A510AC50 | 7B5C2594 |
| 7508 | ∧ 15-11-05 15:59 | 1BE9E602 | 4CC889F7 | 8AD44B70 | F247461B | 77C9F195 | 3B3E27B1 | D3DE46C2 | 5E2135E0 |
| 7509 | ∧ 29-11-05 14:53 | B8BA65AF | 514987F6 | 939EB760 | B84E9453 | A6223D62 | DE09D7B1 | 24F37214 | 1F3BCC6A |
| 7510 | ∧ 02-12-05 16:33 | EDEBD424 | 368C2DB1 | 48739A2E | 2BDE38BA | A45425D5 | 78350CB6 | 1474067C | 117EEAC9 |
| 7511 | ∧ 02-12-05 16:34 | 6148F467 | 4E1D1AC3 | ECFF7FF3 | 8F1ED34F | 7FFDB2FE | C907B974 | 18BCB917 | 061B5F98 |
| 7512 | ∧ 11-11-05 16:57 | 56FE26D5 | 6BA8AD00 | 95DFAD1A | 7148E58C | 10330E27 | 5D150CC4 | 6189F7B3 | 41286AED |
| 7513 | ∧ 06-12-05 17:03 | 0F7FA63B | 3BBEAFF1 | B5AEF1DC | 999F474F | 133C44C5 | 5F8D4769 | EEF9B1F9 | 7913513D |
| 7514 | ∧ 15-12-05 16:05 | 9A9C536A | 8F2C6B97 | 97BBF1C9 | 934438D0 | 414908D1 | 7D23D9D3 | AF36D9B2 | 917BD582 |
| 7515 | ∧ 28-12-05 15:07 | C160ACB6 | 140A0316 | 6B67422D | 3F84B302 | 6BEDED72 | 679CCEB5 | 3595892F | 7C21D533 |
| 7516 | ∧ 06-12-05 17:02 | 6C024E50 | C8B85BF9 | BB6CADE4 | E13B48EB | 0F0849D2 | 8A489074 | A2F6D74C | 23CE486C |
| 7517 | ∧ 06-12-05 17:01 | 9FF756AF | 3F6F4D49 | 8B1DE6E9 | F2FB5441 | F2409B33 | 830C0D8B | F10F9631 | 4E500AAE |
| 7518 | ∧ 12-09-05 16:27 | 92BC668D | 8529CD4A | 1E9CC8A8 | 81A14D95 | 0F15E5EF | 930D7575 | D23CB011 | B3F2028F |
| 7519 | ∧ 10-12-05 15:49 | 27ACF56A | 5078638A | B7114F06 | 5705183E | 03F99882 | 63EA5901 | 892B2FA9 | 805E313A |
| 7520 | ∧ 10-12-05 18:19 | 0C7E3A2B | 1499D7F5 | EC4AB5AF | 35D7F2A9 | AD0F48E8 | E2A57BA8 | 59220E28 | CC2278EC |
| 7521 | ∧ 10-12-05 15:49 | 868E72CF | EB8DE99E | BE5A8DFF | 043F873D | 2EBE258E | 4884E44E | C0F171E4 | 9CA0DCCE |
| 7522 | ∧ 15-12-05 17:13 | 12256641 | B10C243A | 3BBC4B93 | A2FC9380 | 14EB2E1F | BF893BC9 | 37C64ADA | 314C497F |
| 7523 | ∧ 15-12-05 17:12 | 84717F7C | 94C10B64 | FE5C3552 | D21A551C | 7B704229 | FE20D0DD | 0A2607B1 | 4BB493E0 |
| 7524 | ∧ 15-12-05 16:36 | 36136F5C | 4B5084D8 | F224A365 | 5CDABA05 | B0D779C0 | D222E920 | E4CE85D2 | CB0C0DE5 |
| 7525 | ∧ 02-09-05 15:50 | 09286A1B | F4DB5F57 | 216864B0 | 573C5943 | F965D1F3 | 53B28D88 | D18A4FAB | B062F36B |
| 7526 | ∧ 01-09-05 14:27 | 75583C56 | E7AE1D9E | C5976149 | 9DD76D75 | 3213D461 | 8AAF646D | 983A8846 | 3A240494 |
| 7527 | ∧ 12-09-05 16:25 | 27DAD508 | 3BBE8D28 | 9F364BAA | C8249839 | EFB36E21 | D13B1E51 | 57982B4F | 1ABD4DA6 |
| 7528 | ∧ 15-12-05 17:08 | D12D1620 | CF4778A9 | B472A200 | 4E1953A0 | 9472EFF6 | 202FF335 | 884BE815 | A9A12A9D |
| 7529 | ∧ 02-09-05 15:13 | D12625B3 | 8CC6BDA4 | BFF2BFDC | 0A558372 | 89AFC274 | 472AE3D1 | D8C598A6 | EDF100B3 |
| 7530 | ∧ 12-09-05 15:54 | F6EE09AD | 244A3941 | 9F47236D | 72CAA517 | 1417AF48 | B48FABBC | 0321735F | 228748C3 |
| 7531 | ∧ 10-12-05 15:55 | EB51DDCA | 2FE91945 | 3E525DB2 | 4DD4F161 | 98369205 | 8C1B8011 | C58BFE57 | 4B45B243 |
| 7532 | ∧ 06-09-05 10:01 | E004CD7B | DCA5D6BF | 6D347BB3 | 6A838FBB | 5E5FC821 | 7EC06DC5 | 14981E3F | BB236F59 |
| 7533 | ∧ 06-09-05 09:59 | 969D445C | DCC43C54 | DEFC1872 | 356EDA12 | 5EA0E23B | F62DEA76 | 6EB66314 | 99B5FCE3 |
| 7534 | ∧ 02-04-05 17:24 | 32A3F3CF | 1FC59451 | 1F4059C8 | CA418A7C | 7F639171 | 78DF9C52 | DA3C3408 | 3713E6E9 |
| 7535 | ∧ 01-09-05 14:42 | 6F4139E7 | 803E92EB | AAF5B69F | 348EA2F1 | 95D512FB | D87A0291 | 93F3AA05 | ADAF68FF |
| 7536 | ∧ 02-04-05 17:24 | 90BE2B14 | 9DCF6CD4 | 22390DBC | 3A470CEB | 21BCC734 | DF5D67E5 | BE285D5F | 6AA659FE |
| 7537 | ∧ 02-04-05 20:45 | A99A313B | 71E2F71C | E1361850 | 839BBA16 | CB49A4B7 | 84E65109 | 006FEAA2 | 505F7313 |
| 7538 | ∧ 19-11-05 14:26 | F61A6B4A | 6B96CE8F | 4F867D95 | 5AB65720 | 97E4184D | BF0DA814 | 5E47C443 | 8864B78A |
| 7539 | ∧ 19-11-05 14:15 | 8BFFAC8D | 0B8944F1 | 7849DC9D | C1342095 | 84EECC20 | 9AB84B84 | 23454758 | 7CF570F4 |
| 7540 | ∧ 24-02-05 23:49 | 7868C6F4 | 2E0414EB | 3C7C940B | D6FF822F | 2803F4F4 | C1F1B538 | 60724A21 | 38898DA1 |
| 7541 | ∧ 24-02-05 23:49 | EE3A0ECC | ABE5653A | CA2A3620 | 4EAD0753 | 9359847E | EE0B9BFF | E857F6DA | 7C6BBF02 |
| 7542 | ∧ 07-03-05 03:01 | A0BEE3E4 | 7E759F3F | AF08D436 | BA826B12 | FADCABE7 | CBF83A4B | 676224B3 | A3A25500 |
| 7543 | ∧ 24-02-05 23:49 | 43F0289C | 603BB74B | 8AA3ACEA | F50BB64F | 025DF06C | 0E3B7220 | 7EBE64F7 | D9D60E63 |
| 7544 | ∧ 01-03-05 20:29 | ABEEDA83 | 11349DA7 | B568B421 | DE050678 | B8C660EF | 03A0C25C | 6E73E9A8 | DF44290D |
| 7545 | ∧ 13-03-05 06:00 | 39D4BEDA | 16650D38 | 9360C51F | 92F9D0F4 | 19B283BD | 3EA75260 | A76A88D1 | 4714D118 |
| 7546 | ∧ 03-03-05 03:41 | DAFBC0D6 | EA8F390C | 98950F5E | D38A1710 | 2E0B9FD5 | 444A1745 | C7A6DEC4 | FA63CF58 |
| 7547 | ∧ 29-03-05 03:04 | CA97E1A0 | 02F4FA41 | F713ABCF | 179216B1 | E750E1FC | A8949AB7 | 2DC78170 | F8FE369E |
| 7548 | ∧ 13-03-05 06:00 | 3B4FEA38 | D0D6257D8 | 74B95583 | EE51D5CD | 474EB263 | 3010D965 | F91A136A | 1FC1209D |
| 7549 | ∧ 24-02-05 23:55 | 4DCFF62F | F64BE836 | F6BBC2E3 | 5664320A | 57E21A04 | F6D8B85F | 6A59E0BC | 48B14982 |
| 7550 | ∧ 17-03-05 21:56 | AD3DBE29 | 638AD3F8 | 3258D4FA | 165A57F6 | BF73CCE9 | 6531C327 | 767EC196 | 87A09DC9 |
| 7551 | ∧ 25-02-05 02:03 | A7A54668 | E53B6213 | 38B75968 | 9934E3E7 | FB23D795 | 477EB840 | B228AC06 | 2ABE4848 |
| 7552 | ∧ 01-09-05 14:49 | A474ABB7 | 6886A501 | B4190F59 | 35F16EEA | 3C80FE66 | 045B197A | C5DA6E55 | 40A2FBE6 |
| 7553 | ∧ 12-01-06 15:28 | 50C1B8B9 | AE648275 | 976C8163 | F7606DEB | B128EFB3 | D2FB8F15 | 1A3FC404 | 0879242C |
| 7554 | ∧ 07-01-06 17:19 | ABF8F60A | D5045E09 | BDA51EE3 | 78BF9D56 | A8C0A6BE | 5BC86178 | 5BF2C872 | 21055057 |
| 7555 | ∧ 07-01-06 15:57 | 8418EA08 | 063F8794 | B25A6813 | 5A85F028 | C063F295 | 4D5DB269 | 9B1BD078 | 1F5B38E8 |

| 7556 | ʌ 07-01-06 17:18 | 60617843 | 03927234 | 574146F4 | F37079B1 | 332C09CC | BFF2F010 | 9F50134C | 48C69B09 |
| 7557 | ʌ 07-01-06 17:07 | 05F026D8 | 95E0FE59 | 007A16C6 | D4241E9E | 27E81746 | 2A18E294 | AA3A13AF | 45BEFD16 |
| 7558 | ʌ 07-01-06 17:17 | 7D31CF38 | 2BC165AB | 9EC4A061 | D3D1CF0B | 07F8B8A4 | 28620C30 | 3098D48F | 05D65249 |
| 7559 | ʌ 07-01-06 17:12 | 30674848 | 143D80F1 | 90E9A499 | 3C4D0F51 | C2F008A2 | 1AD73FF4 | 9FB668D3 | BF6DC1DB |
| 7560 | ʌ 02-09-05 15:48 | C89BC896 | 21819A4E | 54E71A0E | 5B479C08 | 5169C0F3 | 5CECA723 | E22F727D | 16427FA6 |
| 7561 | ʌ 29-03-05 15:57 | 3ED1B8BD | CD7C85EE | CCE9D488 | CB5507EF | 9F484358 | CC40FAD6 | 521EA8E1 | 1C807454 |
| 7562 | ʌ 29-03-05 15:52 | 6AC09C1D | 3C683D21 | DDA1D6DA | 1DE79EE2 | 83B5DAD7 | B6EAE13E | BF3FD448 | 582AAD7C |
| 7563 | ʌ 05-04-05 15:00 | 3D24F930 | 33343E43 | ABDE5985 | FCAE1EDD | DD249C96 | 2E765FC3 | 8B231A4F | 48A7EA1D |
| 7564 | ʌ 12-04-05 02:53 | 884497F9 | 8DB9C210 | 48A8ACA9 | A395C414 | 9FD5D6BB | 285E89F0 | E2B2F88C | C7C14294 |
| 7565 | ʌ 05-04-05 15:18 | 5A2A358A | 631785C9 | 8BDCA087 | 7D58A03E | 1488FAC4 | FB983155 | 1C1D4FE7 | 62321A7B |
| 7566 | ʌ 05-04-05 15:27 | 8270A230 | 2DB1878B | 2F4C52C2 | 857FE0CA | B5AA94FD | C12A0804 | 9B57C7F4 | 272ABFCC |
| 7567 | ʌ 12-04-05 02:57 | F12CA2AB | 5D9A33CC | 4A62E49C | CB7786ED | 7FA566BF | D5EB4442 | 9C24E537 | 77D08F9F |
| 7568 | ʌ 12-04-05 04:21 | 650AC28C | DA23AC82 | 21CD8A6D | 3FFDC8CB | 03EB8AC2 | 8AEA18C7 | F36A6776 | 3D5CA18B |
| 7569 | ʌ 22-02-08 23:14 | C89E3079 | E61ED3E7 | 38D8323C | C3AA980A | 42AAEF8E | D292BED3 | BB63B6E0 | 588152C3 |
| 7570 | ʌ 03-08-08 05:47 | 7E5FA4AA | 59E0BEF9 | C107F3B2 | 20F228E9 | 27A376F3 | 0CC0E48A | BBD9EC9C | 22C6E1A1 |
| 7571 | ʌ 12-10-07 18:27 | 2B785BEE | F153BAC6 | 4CC51CB6 | 6ED3BA54 | E4DCBC51 | D7321EA3 | 124BB9FE | 793DFF7C |
| 7572 | ʌ 09-10-07 04:00 | 36440A5C | 132A13BF | 5E12ED79 | 4067FCF0 | 4146EFFA | F40FCAC9 | 2D111B39 | 575652D1 |
| 7573 | ʌ 11-06-07 14:22 | 983D85D6 | B9E93277 | F4CE7C39 | 8A8C616E | C0109BB3 | 108AA090 | 6CD588E2 | D1173310 |
| 7574 | ʌ 31-05-08 17:59 | F6778CF1 | F96C328F | BDBCA4FF | A960AFB7 | 1417A596 | 5216AC32 | FA2A120F | BB4B5503 |
| 7575 | ʌ 05-04-08 18:44 | 52D152E5 | 6DAC2C86 | 3A1750D9 | 61BE1AF3 | E963DD2D | 9C26EF3B | 112728A8 | 2D207A2B |
| 7576 | ʌ 05-04-08 18:44 | FED57504 | 87631A1E | A8C2AAC6 | D64950AF | 86D1544D | 90748058 | DDC31B14 | 173804F3 |
| 7577 | ʌ 05-04-08 18:44 | ACF4F69E | 1F01DECF | E174ECAF | 08BA05EC | 19E3B46E | C087D289 | AB20F2FF | 26A36236 |
| 7578 | ʌ 28-02-08 18:00 | 125D1260 | C0F04DF7 | 3CC31EFA | 34FFE277 | 333A451D | 66CCE45E | 09950CA4 | EEDB5586 |
| 7579 | ʌ 25-03-08 03:37 | D4242761 | 12D0D3B9 | 9496474A | AB24059B | 52E03F0B | A3B44659 | A3D72878 | E1AE3FB2 |
| 7580 | ʌ 04-02-08 08:54 | 95970DDE | FFC69064 | 34D971A4 | 1CA0593C | 4D940464 | CD357841 | 17A723D2 | 8E4303AB |
| 7581 | ʌ 07-10-07 02:39 | 4E81BF7 | AD880204 | BE1C1202 | AF22CA0C | 874A648C | 3D86021A | 5EFE34A9 | 09145BC9 |
| 7582 | ʌ 03-03-08 01:56 | 180626EB | 2EA51D7F | F48D18B2 | 723195F2 | E18306D0 | 07C40F08 | 9BF1A94E | 0ECCCFBF |
| 7583 | ʌ 30-03-07 06:33 | 74F5DAAD | BEFCFE18 | FE3641A5 | C8D45E39 | 9C26EC6B | 53DDB942 | D0185BC7 | 2BA271D8 |
| 7584 | ʌ 30-03-07 06:33 | 8CF813D8 | 85C6BEE5 | 194EE95C | 6C766942 | AE653DBE | A305CAA5 | 0428F895 | 4042EDC7 |
| 7585 | ʌ 30-03-07 06:19 | 57F009FD | A5E82C72 | 4A861983 | C5D2971E | BA2FD219 | A19BB858 | 9024008C | EDCAAA7B |
| 7586 | ʌ 30-03-07 06:20 | E93B18A5 | E0F35F25 | D0D4DA774 | 553DF927 | 304C8F12 | 0A576EDD | 85855511 | 2E7B81DD |
| 7587 | ʌ 30-03-07 06:21 | 8AC4E4B4 | B57F8F09 | C8622912 | 30C7DE85 | 474D31BA | E0A296D5 | EEAAD9C7 | 7099A129 |
| 7588 | ʌ 30-03-07 06:24 | C5F0EBFF | 88CFA2B0 | 29CABDAA | E9B97804 | 38F6871B | 2FC133EC | 9CEED727 | 0A3E5886 |
| 7589 | ʌ 30-03-07 06:34 | 2D6D3212 | 1989A6A2 | 6F1ADEC6 | 5FBC2F3E | B3BF01B2 | A29E92B9 | 45B7E5D5 | 85CF2767 |
| 7590 | ʌ 30-03-07 06:39 | 69AFB340 | 3313D737 | 35A1C622 | 9DE0414C | 31451417 | 55F98Dc4 | 7C3E0700 | C497EDB7 |
| 7591 | ʌ 30-03-07 06:31 | FAB227C9 | E1DDE36D | 356FB262 | D175F0E3 | 6DF411DB | 9337EDD6 | BBE54F31 | A6074F54 |
| 7592 | ʌ 30-03-07 06:32 | 3A672270 | E994DDF2 | 3142208A | A4C10448 | CADE0883 | 16F0DD12 | 3A0A8072 | 2500B2F6 |
| 7593 | ʌ 30-03-07 06:25 | E3099F5B | BC007C28 | DF9246A7 | D6CD4552 | 648E02B4 | 84FCF5DD | C7A3B3FD | 4A8C45A4 |
| 7594 | ʌ 30-03-07 06:27 | 6E742517 | 4EF0C897 | 16560D55 | 08F96C71 | F9540F95 | 453987C6 | E10DC5A7 | 940591C0 |
| 7595 | ʌ 30-03-07 06:28 | 70ED7BFD | 3DD1903E | 49F9ABB1 | 1A5F6F79 | 55A73E8C | 0820BEDF | BE115EA0 | EB815C74 |
| 7596 | ʌ 30-03-07 06:28 | 548621E0 | 84102A37 | 42D8E52F | A5605544 | E3E2F5A0 | AADFD239 | A654E9F3 | 5A697BF1 |
| 7597 | ʌ 29-05-07 09:30 | 87EA6A25 | D8A18FAF | 7B7E763A | 2B0A20BB | B293FF42 | 59975E90 | 65C1BD6A | 6B0124D0 |
| 7598 | ʌ 29-05-07 09:31 | 9E0660C7 | B7B612F | 24B44AAC | C5D23E50 | C8EB2E67 | E7D1F5E3 | 69E46CFE | E495BD41 |
| 7599 | ʌ 29-05-07 09:24 | 2ECD38E6 | A6A667FD | C901927A | 02A2AD3B | AEA87716 | 3B3840CB | 9D5EFCC5 | 77A2C4FC |
| 7600 | ʌ 29-05-07 09:27 | F861CEBE | 456E285F | BB9E60EE | B64938CF | 46AEF2DB | CFC77FCB | 5C204177 | 82113AAD |
| 7601 | ʌ 29-05-07 09:33 | 00C06C88 | 2383F7C4 | FF167004 | 6C6AB087 | 9A8F7546 | E7448145 | 0065A69B | DBE0F09E |
| 7602 | ʌ 29-05-07 09:22 | 47B5C073 | 8DF71EDB | A57BDDF3 | 5B8F3F12 | EA7B02A5 | 54642068 | F9023942 | BBC60121 |
| 7603 | ʌ 29-05-07 09:32 | 4154F236 | 092456DC | 8310DA4F | 775E4AA2 | 05B3373A | F511D25E | 97E727F0 | 03703F79 |
| 7604 | ʌ 15-06-08 19:20 | E7E5240F | 05FC5B8D | DC7994BC | BD3BA794 | 343151ED | E850A5DD | 354EBFD8 | 3A1B2829 |
| 7605 | ʌ 19-10-07 08:38 | 743CCB28 | 6A6902E2 | 40D7FBB9 | 6230BE5E | 86EF67E1 | 40B37FF7 | 4DB0CCA9 | 7C20FAC4 |
| 7606 | ʌ 10-09-07 20:30 | A2FB4AA3 | 3AEC7881 | D92C5AAD | FC66DDFA | C8FB894A | A5A654CD | 75A1F9E7 | D85E6D28 |
| 7607 | ʌ 22-01-07 21:23 | EF1F56B3 | D06ACC50 | 25903641 | E19DD3E2 | 003B1B14 | 37E97C6D | 66BD1DD3 | 90A31837 |
| 7608 | ʌ 03-06-07 19:00 | D0387935 | AFAFE22E | 433AF165 | 94652DE9 | C3477B6C | 6CADDD1A | C9B4C5AB | 9C80F905 |
| 7609 | ʌ 21-02-07 19:44 | 33E6A34D | 8249BE03 | E29D1E4C | A02BC841 | 09D92B7C | 68837E00 | C7EBF976 | 2B090B23 |
| 7610 | ʌ 11-05-07 10:05 | 25A426FF | FAFCA2C7 | 93B465B6 | 51BC3158 | 3B774D98 | 6EE05B29 | C5BF5C00 | E05EB348 |
| 7611 | ʌ 13-08-06 14:32 | C366CE07 | 1273C129 | 177EB000 | 98D5FA2C | D33927B5 | 522B5BBE | 41306F65 | 19F13F90 |
| 7612 | ʌ 11-08-06 16:19 | 5F313D41 | D422BA62 | F14E5027 | 0B3F3A9D | A6031FFD | C1C526F9 | B8DD2058 | E9958EE1 |
| 7613 | ʌ 11-08-06 16:12 | 5C59E953 | 5AC0FEA1 | DBA09F6E | 9ABB3ED1 | 3A3AE0DE | C5E699A4 | 31589A13 | 7A28256D |
| 7614 | ʌ 11-08-06 16:11 | 58FBA8AB | A0B3C093 | 02BAD17E | 8D7D1DA4 | C2445DE5 | 8CFD55AB | 806F6CA5 | 979DD15D |
| 7615 | ʌ 13-08-06 14:36 | C28ADE99 | 71D99FF4 | 2329308B | C03944BE | F46CC344 | 1E44203B | 7EA9A78E | F6E39582 |
| 7616 | ʌ 13-08-06 12:59 | B6C90547 | EFC8DBB8 | 5C9E676B | 14D64F13 | FF8F251B | 369CF22E | 43E76537 | 39069839 |

| 7617 | ∧ 19-08-06 13:34 | BB639015 | E697D425 | 5335F8D3 | AB71F1C3 | 3DC22861 | 5DCBF524 | 36129894 | 1C317C20 |
|------|------------------|----------|----------|----------|----------|----------|----------|----------|----------|
| 7618 | ∧ 13-08-06 12:53 | 0860BF91 | 97F33147 | E8CB81F7 | 81D329D6 | 6FF49822 | 6EA741E3 | D88F04E3 | 0950AFF6 |
| 7619 | ∧ 11-08-06 16:11 | 9DAA5F1E | 683FE988 | B23254E3 | 03F3FA16 | 836A75DE | 168BD6F6 | 746CC500 | 7AE13664 |
| 7620 | ∧ 13-08-06 16:14 | 25FEDBF7 | 3588411D | 7855D210 | 9EA7304B | 72C172A5 | 07E9D82B | DD13A046 | 2F66721E |
| 7621 | ∧ 13-08-06 12:53 | 60F90A4C | 13ABE5AA | 71C165F9 | 4F4D9A1B | 157CC04B | 6D5434FC | 5A1F4498 | 654C645D |
| 7622 | ∧ 13-08-06 14:46 | 3889780F | 710DCA4F | 21592A2B | 70A84414 | 3FCC91BD | E83F7165 | 184CC2D5 | 6317F925 |
| 7623 | ∧ 19-08-06 12:11 | C84990D4 | C599CDC8 | 9ABA7E71 | F7DD182D | D1951DBF | 55F53B3F | F22A82DF | 8044B07E |
| 7624 | ∧ 13-08-06 12:52 | 5E381DB2 | 1E247902 | 44D5B508 | C76E685E | 7D563D25 | B40903A7 | 8B862E27 | 29BF9AAB |
| 7625 | ∧ 11-08-06 15:31 | FC863AE9 | 4AB929F4 | AAD58085 | 17EEB4C5 | 08670909 | 1EFB4FB7 | C3DCCB89 | 00625061 |
| 7626 | ∧ 11-08-06 16:27 | 09F52306 | 744044B3 | A772817A | D898077B | 233B4880 | 08C66D41 | C7C96F03 | 034BDAC5 |
| 7627 | ∧ 13-08-06 13:17 | 08DFA942 | C900491C | 4BE332B6 | 76680612 | 469687C9 | A441B485 | 3EAB4B9F | A5B6A3BC |
| 7628 | ∧ 11-08-06 15:31 | A84079FA | 2AC00A4A | 058CD3CA | 496655B5 | 52D17F41 | 3A491501 | 04D79237 | B3F2C220 |
| 7629 | ∧ 11-08-06 15:30 | 5EBF8038 | F83FA459 | 0A35121E | D582FBC9 | 23F95C8A | 91FE2A1F | 175F49A7 | C1F6D58F |
| 7630 | ∧ 11-08-06 15:30 | 83576EFF | E6A4F6C2 | 8DE6EF7D | D99A92B0 | 08E96BB2 | 3FAF46A0 | 0DA263B8 | DE3AFBB6 |
| 7631 | ∧ 11-08-06 15:30 | 3745279D | F0A083EF | 586FEEC6 | 433B3A76 | 3503FEB4 | C144AE91 | 93089783 | D9456027 |
| 7632 | ∧ 19-08-06 12:06 | 8DC7D670 | D3744F28 | E61C0CAB | 2E349417 | BD209C39 | 6FF3456D | 1255E1E2 | 222751B2 |
| 7633 | ∧ 11-08-06 16:11 | 58F51BF7 | 06326043 | D377853A | 09E78535 | E18E4C45 | BBBF2078 | 9FA3D0E9 | 48F2C3F2 |
| 7634 | ∧ 13-08-06 12:58 | E4307957 | 784FC37E | E547F48A | 9E63F0D7 | 1510D57F | FC07C7C9 | C3748FC1 | 8C0339B8 |
| 7635 | ∧ 11-08-06 16:28 | B839DC53 | 9CF4A1FD | 8D56B039 | CD1410BD | 0FEEAD50 | 83F5F361 | C499F01D | 7DD3AEE5 |
| 7636 | ∧ 13-08-06 12:53 | 72DA4B15 | AF31A321 | A29B4004 | 97A39B69 | 1BA3C66F | 232C6B3A | 0440D673 | AC5443DF |
| 7637 | ∧ 13-08-06 13:08 | 6788A3EA | 8ECBE7DA | 12220D11 | A60B3BC4 | 6367C087 | 488CF9C2 | 75F07EDB | B72D42C0 |
| 7638 | ∧ 13-08-06 13:16 | 051F2734 | 0CA93977 | AC916AF6 | 15A39D0E | DA0A121A | AE3565AF | 76A036D5 | 4FC14A7C |
| 7639 | ∧ 13-08-06 14:35 | 41A43760 | BF29810F | 64A689E3 | 0AED64D1 | 8AFA2678 | B262FF22 | 49733738 | 05AEE87E |
| 7640 | ∧ 13-08-06 14:36 | 18A9152C | 5AEF516B | D4873CC2 | E03CCC15 | F9A50C7B | 601961A8 | 97A16339 | 64E38C36 |
| 7641 | ∧ 19-08-06 13:28 | 9B16B6B6 | EE76C4B8 | 6122E8B5 | 3CFA250E | 418F9A13 | 4159DF3F | 3DF6B8FF | 03BAE15D |
| 7642 | ∧ 11-08-06 15:23 | 411AB1CA | C64DC2E4 | 93126EAA | 930A5B51 | F3E28312 | 87B3C727 | B0787916 | 3CF18BC4 |
| 7643 | ∧ 13-08-06 12:58 | 6E360060 | 78DBDBF3 | 36376DEB | 26CC4F96 | D6E4B985 | E7842ABA | 3CC6B306 | 53E7B707 |
| 7644 | ∧ 19-08-06 14:31 | C44401FB | 1397BBE8 | B76D2B8E | C461344F | F2911E3A | 956806DA | 39EFD554 | 34E97A56 |
| 7645 | ∧ 13-08-06 12:58 | 77F9B7B1 | F83B8CA5 | 6DEE78C8 | 143C6958 | 4DDE59AB | 68BF5FEC | E0B7E26B | 0E129DE0 |
| 7646 | ∧ 13-08-06 12:57 | 6BB32660 | 60182103 | DBFAF755 | 04E379C1 | 34DDF370 | CEE93EE7 | 5B106159 | 94C03D23 |
| 7647 | ∧ 13-08-06 13:37 | 529122BF | 2744E217 | 27AEE914 | BF39EBF4 | 95B0AF06 | D9768935 | 68877A63 | EF2B09A2 |
| 7648 | ∧ 19-08-06 13:05 | 9AA2CA97 | BF71AFB9 | 805D22D5 | 367FB796 | F832BECD | 239433BB | 8AB52BC7 | 860D122D |
| 7649 | ∧ 13-08-06 14:39 | 84ED990F | A4B33211 | C3E11DB3 | 77F0F393 | E391102E | 4C6A1E3B | D73ED3ED | A51D933A |
| 7650 | ∧ 11-08-06 16:14 | 414AAF84 | 110F97DE | 079A8B9F | 7B1EC628 | A340FF9C | 82BE4904 | 640FE3CE | F880A622 |
| 7651 | ∧ 11-08-06 16:15 | 69D6F556 | 4B1ECFDB | 4C773345 | 8ACAA84C | A83B4F86 | 87C81BFB | 0A4213B6 | 47205294 |
| 7652 | ∧ 13-08-06 13:43 | B62A7853 | 08F2E3B9 | 485DBE55 | E461EC74 | 1C4D9EDC | 285F865D | E61E761F | AFEDF814 |
| 7653 | ∧ 13-08-06 13:20 | A0B8C95E | ABC0C77F | 76E73BDE | AD67749A | 12845B58 | 8E7C30AC | 1A359484 | 75980CA1 |
| 7654 | ∧ 11-08-06 16:00 | 34A941B6 | E4F1A140 | 0B852453 | BE8D8C86 | 5AD67729 | 3B6D85D0 | E7F81EC6 | E8F1FC25 |
| 7655 | ∧ 13-08-06 13:15 | D19BCFAB | 3F42EBFC | 7A0BB10C | 26FA1346 | 5F71F31F | EE4521DA | FD5418AE | 66FCE852 |
| 7656 | ∧ 11-08-06 16:00 | 24F39D8D | 33C267D3 | 92630DEF | 1673D8C8 | 55157551 | EF77ADC5 | 37F4DE2C | 490E413A |
| 7657 | ∧ 11-08-06 16:19 | 6F3489C4 | 0F8CAA73 | B1CD286E | 359520B1 | CC986D95 | 5DDBEC49 | 336F2D2B | FA202D15 |
| 7658 | ∧ 11-08-06 16:20 | EE71EE1D | BFD2C890 | ECF49676 | B1B7DC7A | F76C11CF | 7D8231A5 | F92DAE84 | 909A1EA7 |
| 7659 | ∧ 11-08-06 16:25 | E40D4642 | D5F5E4DD | BF4F097D | C8CE6DB3 | 49AF3A7B | 093767A6 | F48383FC | 95D7C222 |
| 7660 | ∧ 11-08-06 16:25 | E35D8AEC | C6B728AD | CC99F37B | F3EA5290 | 985685C6 | 29B682DB | 145D7162 | 6CAE384B |
| 7661 | ∧ 11-08-06 16:21 | C3C68D75 | F359C9A3 | 160B8BA3 | FF9DBF99 | 56C30560 | B78DCBF1 | 0F0FA982 | 0A42EDC4 |
| 7662 | ∧ 19-08-06 12:11 | E7D8D0D7 | 623BDDA7 | 9FFE3581 | 99BACF65 | E8DFA69 | 01F6103E | 16F04ED5 | 8DC33D97 |
| 7663 | ∧ 22-12-06 23:50 | 1C2B527B | 372FE69D | 473F0B43 | 93E10D15 | 07B2E33E | 79A5E7B8 | BCF7EA89 | 8AFC89CF |
| 7664 | ∧ 11-08-06 16:33 | 612226B7 | 8524F8E4 | 249D0D2E | C1E5B29A | CF84F5C8 | D1E28EAB | 8707DF67 | C3519874 |
| 7665 | ∧ 11-08-06 16:15 | DFE1A2AD | 2ABCA5FC | F3952A25 | 09F28D88 | 3DD9B135 | 360F08CA | 67FCC29D | 37E113B2 |
| 7666 | ∧ 13-08-06 12:47 | B20F1992 | D27E1F51 | 069CE2D8 | BE5A4D1A | CC268657 | B290FA7A | 7E866564 | 2BEE7E72 |
| 7667 | ∧ 13-08-06 13:15 | AE37F0C1 | FFBCB1F6 | D6C84015 | 4BE5BB24 | D9D54A45 | B658842F | 045A2D5D | 2FC84108 |
| 7668 | ∧ 11-08-06 16:13 | D2A326A7 | 0D5FABD0 | F1C7314B | 90838942 | 6DAEB408 | 5A229661 | F6FC93AC | D7043308 |
| 7669 | ∧ 13-08-06 12:47 | 19DBD710 | 038A0E18 | 08B0D4C9 | 1B91EBD4 | B639E3E9 | 39AA431B | 80924A31 | B7EF9C20 |
| 7670 | ∧ 13-08-06 12:48 | 59EAA8D2 | 9E0DAC88 | 862C4DC3 | A9BE2CAA | 01129F33 | 6896EBBD | 6C97BEA8 | C4A837EC |
| 7671 | ∧ 13-08-06 15:05 | 068F3EF2 | 5633A566 | 1997CCF0 | C3788DF7 | A496AFF3 | 260E8409 | 8E3BE95B | F638E684 |
| 7672 | ∧ 13-08-06 12:47 | FE1ED110 | F0229BC7 | B2C32065 | 371ED696 | 0A955650 | B2F1DA4B | E5AA8C7F | 67DAE2E1 |
| 7673 | ∧ 11-08-06 16:20 | 15BCD1BE | E6265F5D | B85315F7 | 105B1D0E | D6C9580F | 015F7E87 | EA92B04C | CC6C9EAA |
| 7674 | ∧ 13-08-06 13:15 | 1D662C59 | 059462EC | 4D7286E4 | F94C37EC | 5D7BDF43 | FBE92A90 | 8FE1CE7F | CB724774 |
| 7675 | ∧ 13-08-06 16:24 | A14868CB | 900D976A | 4740DA68 | 26D01BCF | FE8527BC | 0D3C6E8E | D7C647C9 | 7E49E477 |
| 7676 | ∧ 13-08-06 13:15 | F49CBC4D | 2959C7BA | 900285BB | 5B639F52 | 64079B4D | 6611A389 | 96585527 | B6BC567C |
| 7677 | ∧ 11-08-06 16:14 | 7A9B25C2 | 3A9A2187 | 686F7BEF | 0B3E5E08 | 274119FB | 92CF4897 | 0ADBD61C | 7E94991B |

| 7678 | ^ 11-08-06 16:27 | BCF6B1B3 | D249EFC1 | 787906F7 | C421B705 | 2DC04D0C | 9A11C9A2 | A248E9BB | DBB2BF17 |
| 7679 | ^ 13-08-06 13:14 | ACE26453 | D7373E26 | 234D743B | 50959E07 | 6418701A | 9071D288 | 397F5C46 | 68E95410 |
| 7680 | ^ 11-08-06 15:33 | F54CB382 | D1AF57B2 | 8CECF2D5 | AB9E7301 | 09076CE1 | 1BC8ADFC | 7DC9BFDB | E9ACF992 |
| 7681 | ^ 13-08-06 12:58 | FE299BEE | 524ACD3A | DAC38FAD | 5BFE2296 | 0F746CC2 | E15A94B3 | 9A4249BC | 42ADD3FB |
| 7682 | ^ 13-08-06 14:32 | 04CA5E96 | 11EE3E73 | 8BC20478 | 260F7EA2 | 09992252 | AF2F904D | E268F212 | 3D4B2C6B |
| 7683 | ^ 05-07-06 00:08 | 146D8A30 | 05014E89 | B08E9784 | 5133581E | 4044AFB6 | 936FEB2E | 8EA18FAE | C30C5E6C |
| 7684 | ^ 05-07-06 00:00 | 1E18E15A | F82B953B | B00BCA96 | EEADAD39 | 07CE7170 | B821E562 | 875EE175 | DC1EBDBF |
| 7685 | ^ 19-08-06 13:04 | 8BC43B52 | C9AF9D42 | 44D932CD | DA170DA3 | 6EF909C0 | DDBB5FE9 | 8466C80B | FA46D01C |
| 7686 | ^ 11-08-06 16:23 | 6F5A89A1 | B21C0701 | 3116BEF5 | 2140F03C | 80441ED0 | 0B4F9DDD | 5649E0AB | 9325C124 |
| 7687 | ^ 13-08-06 13:10 | 524A73B9 | 41C0EDE2 | 6EF745C9 | A8E6D03C | F921F5DB | 4749498E | 15A4771B | FC4FCF24 |
| 7688 | ^ 11-08-06 14:49 | 28709FD9 | C3BD9357 | 14276692 | 622C8854 | C49CB7DE | E9E33654 | 74C3E735 | 9C9C8778 |
| 7689 | ^ 11-08-06 14:51 | E2967649 | 4B913C73 | B8252014 | 10BCF86E | 4D456CCF | 0E9436AA | 2818BA39 | 0FC50D3B |
| 7690 | ^ 13-08-06 13:15 | A6EC4E03 | 0192C549 | F90FF832 | 82C85B15 | F4C6A327 | 1CC512BE | A5F87912 | 8ACE0694 |
| 7691 | ^ 17-04-07 17:50 | ED8B2E69 | 1819B3C6 | 1FC76CE6 | 10BDBEEC | 3D98888A | 81F7504B | 6599F031 | ECAE91AF |
| 7692 | ^ 28-03-07 02:07 | 5725F25E | E6C9EEBB | F925C5AE | B7107D2C | 598E181C | 7BC6EA8E | 79D8F707 | AD8C05F7 |
| 7693 | ^ 24-04-07 18:32 | 1250E670 | 84B2A644 | 4C42BD04 | 9AEF190D | C0A28D17 | DEE79D1B | 813FF521 | 7DF9847A |
| 7694 | ^ 11-04-07 16:58 | 9F657ECD | 1C3CB4AB | 37EDAF32 | EF164B2D | D4D4D35A | 5EC48B25 | BADF1C7A | 40FF2E90 |
| 7695 | ^ 23-04-07 06:48 | B1A36E4F | D67DD235 | A56ECDEA | EB28479E | 77EDEC00 | 269B9FFC | 738C65BF | F14A6102 |
| 7696 | ^ 24-03-07 22:38 | 5D40FE01 | 6A0ACC91 | 04C68AE3 | 6D17285F | CE061DCB | B06D5362 | 03435879 | 9824C2AB |
| 7697 | ^ 24-03-07 22:38 | 687312CC | 5D894A67 | 436B83D1 | E8EA6F8F | 1D094ECB | 0D0198B6 | F9579BD5 | D29E67AD |
| 7698 | ^ 17-10-07 10:27 | BA5CD090 | BDD01068 | 0104598D | A37A562A | 0315B494 | D47A3E2B | F412BD7D | 8652D811 |
| 7699 | ^ 25-11-07 18:55 | 40AD7AC5 | 51BC199D | 51D8C6A3 | 7A99CF5E | E1D2D745 | 57AEA74C | 2540D6D6 | C7A29203 |
| 7700 | ^ 10-09-07 20:32 | E29DAB2C | 4129455E | AEAB3990 | DED539F4 | 77D0DEF4 | B0B4C9BF | 3B2F20D0 | 3062A870 |
| 7701 | ^ 04-03-08 03:01 | 01CEE48E | E0917436 | DFE12647 | 415B4F59 | 1B35DC50 | 9316B555 | EBEDD3C8 | 608BCDE2 |
| 7702 | ^ 15-06-08 19:52 | 734E58BA | BF53D9EC | 5D338533 | 5B50616F | BB47DCBD | F3D02F7B | 0743F847 | C3BEEDA3 |
| 7703 | ^ 25-03-08 00:04 | 17B10642 | C4E016C6 | C9576A62 | 69F32810 | 2F359C99 | 0790D008 | F30C4D32 | 0B6169F7 |
| 7704 | ^ 04-03-08 02:47 | 95FF9371 | B181A93E | 86EB74B6 | 600E4D25 | 4724A75C | 178CD192 | 621F3ABF | 3322DDB9 |
| 7705 | ^ 13-04-08 11:23 | B26A98B8 | C11E96C1 | B23475F1 | 908C25B0 | 6D67545E | 90B33FCD | 4369BF60 | AC6FBB2D |
| 7706 | ^ 11-07-07 23:15 | 3E0591E6 | 91AF15A1 | D77C799E | E6B36EC2 | 3C47B3EA | CD133AB8 | C86249B7 | 2027C3C8 |
| 7707 | ^ 17-10-07 10:20 | D0D681A7 | 5EC30C00 | E79D751C | 620EE345 | D98CDA45 | F9E56319 | E4A47CF9 | 9160950F |
| 7708 | ^ 23-07-07 05:52 | 44B00EF7 | A5437D10 | F2196570 | 25FCABCC | 653D282E | B668459E | 7408E1CA | 8F96A048 |
| 7709 | ^ 11-07-07 21:49 | 03AEA850 | 4AB3F250 | 579FE8BE | 91D1AC22 | 0367C0F9 | 650F772C | 45547400 | 891FEFA8 |
| 7710 | ^ 11-06-07 12:32 | D5BF6BD8 | EB5AEE8F | 57063610 | 0059C4A6 | D5593DC0 | D967352E | E960E79D | 1294A7CD |
| 7711 | ^ 06-05-07 13:53 | B5B0244C | 689A8A36 | 1AE2DA8F | B7034D58 | 47226FAE | 6421A945 | EE1D2EC8 | 1532BE01 |
| 7712 | ^ 21-05-07 17:55 | BA20CE65 | 52D890F3 | 3703B1DC | EC5AE5D2 | 98B70C34 | 6FCBD1E4 | 9EFFA435 | F3FEC5F1 |
| 7713 | ^ 11-06-07 12:40 | 0B87CEA3 | BD09916B | 9384C9DC | ED114DB2 | 0D0C9D9B | 2F5C5835 | 36E8368D | 4FAFFDF6 |
| 7714 | ^ 15-10-07 10:59 | CABD3F07 | F50030B0 | 7C94AD68 | 8B6C5C9D | 316E54C8 | 9A2092F3 | C2EB0BCF | 835D8AA7 |
| 7715 | ^ 15-06-08 19:48 | B323EBAA | 96340F81 | F36F8B72 | 461F76BB | 51AC4E49 | B33866C7 | C1C36122 | 86A1D2D5 |
| 7716 | ^ 29-02-08 20:43 | 93492897 | 48D8A4ED | 880FCB6E | 12AA5125 | 5EBF0F8A | 1D986598 | 2159E57C | D309BB1D |
| 7717 | ^ 21-04-08 13:12 | D2AE3C0E | 61650406 | 813AD7A6 | 3577F21F | 0CCB6BE0 | B32E488B | 05519E60 | E5A7D106 |
| 7718 | ^ 20-07-08 15:46 | 54EAE0C7 | 7E20C73F | BB92F10C | 5C258CDD | F249FB4E | 36671905 | 6A9747E4 | A2DCA1B2 |
| 7719 | ^ 24-03-08 21:42 | C163A17E | 8483E7DC | 38221B35 | C833C5D4 | FA17ACE2 | FC3CBBF9 | 2F5FE75E | 172E84FF |
| 7720 | ^ 15-06-08 19:49 | B955A397 | 130B6D5C | 67ACAAC0 | 165DF621 | A0DF1026 | D892B421 | F100E3E3 | A847C1CF |
| 7721 | ^ 08-04-08 04:59 | 5B662E04 | D3C76BF5 | 33E9FD5C | B7D08A81 | 0779E3BC | 583460C1 | C5162CAD | A220C631 |
| 7722 | ^ 21-04-08 13:15 | B5FCBDDC | DBD221E6 | 979B180C | 4B36D061 | B48F1BB7 | DC7B5254 | C84D6AFC | 84580689 |
| 7723 | ^ 13-04-08 11:47 | 93520EA4 | E5B47ECC | 7AB8D6DD | C3270088 | DC43A54A | B72A1440 | 23383E46 | D1CC3BE1 |
| 7724 | ^ 21-05-07 06:15 | 9BF94AAF | 3148F7D4 | D1E975AD | 8BE16CF0 | B9DF6E1F | C52C3988 | C155C784 | 4207DFDE |
| 7725 | ^ 29-04-08 17:31 | 49E2E096 | A52DF889 | C47E5122 | CD729CFC | 1687738E | 1861664F | 2BF28F60 | DC8AC5AA |
| 7726 | ^ 21-05-07 05:57 | D96B1F57 | 00D23250 | 938E6A00 | 5379D8F2 | D518E062 | A08135BE | CB131CDF | 18B0B7FB |
| 7727 | ^ 21-04-08 13:13 | 36D69DB3 | 038A7D88 | 2A822775 | 970E5264 | 96F1C3E7 | 404B0074 | 9D5B6DEA | 114DE997 |
| 7728 | ^ 14-06-08 21:12 | 22375307 | 55F83D1C | 17111A8E | CD391042 | 71203D97 | AB344A47 | B549537D | 35845E04 |
| 7729 | ^ 20-07-08 15:48 | B75E86CD | E19E631F | 76840BE2 | D9E492EB | 0473A854 | FB01B86C | C1E4BF4D | 576B97DA |
| 7730 | ^ 29-02-08 20:33 | 5237F88B | B78711A7 | B3FC71E4 | 2330CFE1 | EACD42E4 | A8C58153 | 77BFEBCB | B3AF39AE |
| 7731 | ^ 21-05-07 06:04 | 9465737B | EBBBCE4B | 05ABFA11 | E8F1E93E | 8C496594 | 4DBAEFBB | EACE87E8 | BCA25259 |
| 7732 | ^ 20-06-08 17:03 | 9F2E8901 | 79FEB9C3 | E1D9C863 | 49CA4F58 | 98F961E9 | 7C884E9A | 33F92937 | A22B6033 |
| 7733 | ^ 21-04-08 13:14 | 0B9E684A | 12CF7C3F | A6922DDD | AC514469 | BCBB6773 | F0853F25 | 704378D3 | FE59607F |
| 7734 | ^ 15-06-08 19:51 | 91B5805A | E384B766 | C7ED32B1 | 91DC3032 | 198F2D55 | ED554CAB | 28F716BE | 8FB40988 |
| 7735 | ^ 17-05-07 23:21 | D5C79172 | A5F0675C | B17480DF | 1BD56CD8 | 502B3B17 | EE9C703B | 1CD925B2 | F62886DF |
| 7736 | ^ 18-05-07 23:24 | 0680FD37 | A2F2B81F | 51B39782 | 4BBE19A8 | F181F1F6 | FB80C99F | C66FB07F | B865B519 |
| 7737 | ^ 18-05-07 23:23 | 644DDA82 | 3918761F | 70772E26 | C49331DA | 4B68B461 | 0CBF7866 | 2195872C | F08BCBCA |
| 7738 | ^ 21-04-08 13:16 | 45337EB3 | 286C640E | 9908CCAE | C75E0521 | BCBE7F82 | 2661A5CA | AA9A94E8 | FE385E4A |

| 7739 | ∧ 18-05-07 22:50 | C62E1CE9 EFC698C2 BD40FA02 22B32D0C FD12D2BD E3FF2E9F C9C3DF4D 5E0E98AD |
|------|------------------|---------------------------------------------------------------------------|
| 7740 | ∧ 18-05-07 22:48 | 2F166946 A742BA83 2AFBF9CD DCFFBFDC 081EA8DD 0E69A95C C034D1AD A0AD2DDE |
| 7741 | ∧ 18-05-07 22:49 | 6BADD099 127F8EB7 6AC19A4D F69F1387 1FC181A0 4E78E1A1 02B61731 991EB5D6 |
| 7742 | ∧ 18-05-07 23:11 | 4A935CB8 54F44CEF AEB905BD D93704CA F2B72113 C23DF405 14EC50B9 C7B9F0E6 |
| 7743 | ∧ 18-05-07 23:11 | C11BECD9 1157E535 E067FE47 C479CD8B B6C0C630 003A9E71 F2CCD8E8 03E0A62B |
| 7744 | ∧ 12-07-07 00:41 | 3DCA4BB0 EAD9E2A3 3A4DDEF1 65A98356 E93ECBDA 391D0D07 35F8CC57 D4652E75 |
| 7745 | ∧ 18-05-07 23:12 | 48C76793 BA93EDE0 0A922FD6 A636FD8B 1D5A5351 DC6860F0 606F1D8D 8B5462A5 |
| 7746 | ∧ 18-05-07 23:00 | 4B99141A 79FD0E41 BDA1384E F18EF6D8 C9D87B4A 86849FA7 9C0E4E1D CCD734B6 |
| 7747 | ∧ 18-05-07 23:09 | 19EC0255 431421F1 CFD08109 C24053Ab 2AA75408 0D2AEECC D240892E ECC660EA |
| 7748 | ∧ 23-05-07 16:20 | F94145BA EECE9B3C 345ED0FB F7AC8A8E B8162986 EE498CB0 70458A3A 3F1E7411 |
| 7749 | ∧ 18-05-07 22:59 | 5BF8F7CD 512EBE96 BC475BD6 C7A30A25 647B07C5 096FB4A0 12F0CEF0 80C5B2C5 |
| 7750 | ∧ 18-05-07 23:10 | 3F908B4E 689BF845 F701769A 08589056 9EA0EA9D 0AD88D66 81DB7FF4 203EE503 |
| 7751 | ∧ 18-05-07 22:56 | 9A5E242D F756DEB5 C23B8E92 98E0D9D7 46D1AB33 73751DC6 E8CB0BB3 58FC5D37 |
| 7752 | ∧ 18-05-07 22:58 | 92311271 484B39B9 2F4C88DE E749EBE4 6B369413 6585B50A 24F71936 61276BC2 |
| 7753 | ∧ 18-05-07 23:14 | E613658C 2167EE93 3DB24E96 0299F67C FF6A7853 9EAAB7AA F32D5A44 DEBC83BA |
| 7754 | ∧ 18-05-07 23:14 | C907A154 31ED326F 8604D2C4 B016C1CC 6B764F23 AF0084DD 8A42EBAA 104EBE5C |
| 7755 | ∧ 18-05-07 23:07 | CF8878D5 E9D8961C 2920936E 7AEE5AC4 2378C5B7 B279D24C 21CB6F5F 4001616E |
| 7756 | ∧ 05-04-08 21:23 | EC988182 45293A80 1D105F5A A2D88174 C5D0695A A75F30E8 BBC23FF3 1A29337D |
| 7757 | ∧ 18-05-07 23:04 | 1E59E5AE 22A9AAC3 BD0BC116 1FFF2271 2287953C 18A87161 8A7CD3A3 90880FFF |
| 7758 | ∧ 15-06-08 19:50 | AF3F8092 701D29B3 5DF793E7 ED2E7800 BFA88316 11081E1F E8A7802D BAD85ED0 |
| 7759 | ∧ 18-05-07 23:03 | CAC978C3 03C6B95E BD0D9BE6 D0575AA9 A467D4D1 43190B65 572B2296 2663C9E9 |
| 7760 | ∧ 18-05-07 23:15 | 5CF72BD2 227125F8 F575CA7A 83A7FBB3 33A1377B 945EAF74 8D0CA101 1FD3EF62 |
| 7761 | ∧ 18-05-07 23:15 | FB9A8F01 1838FDF2 91EE6150 27EF2001 1CB5787B 843F14A0 4347B362 3088CEFA |
| 7762 | ∧ 24-03-08 21:49 | 7213B8E3 86B61E8C BDAA5C09 37783EA0 65B2193C EA6717DB D5057AE3 E8E751FB |
| 7763 | ∧ 05-04-08 21:21 | 8B5B61E5 0AC2DF22 AECAA57E 0314F96E 6D120A2A 9FCBC328 9D1A6C20 CD8F1EE1 |
| 7764 | ∧ 18-05-07 22:53 | 8273C739 CA91AD9C A66ABF63 8120210F 78028678 B282441 38066CE0 882DD4CD |
| 7765 | ∧ 18-05-07 22:40 | 039A1BE0 D6E6ECCC CF95F875 FEBC658F 33627A91 816E9A92 86A47F6C D4F0255D |
| 7766 | ∧ 18-05-07 22:35 | 32814AED 20F1DE58 4A719CE5 CB4504E8 FA17851F 844309F0 4F8DC20F F14B3641 |
| 7767 | ∧ 18-05-07 22:46 | E1CF5673 CA671835 3CA437BC D48E0417 73180E7E 6DD508A9 F542E361 933311E3 |
| 7768 | ∧ 12-07-07 00:42 | 82BD5F23 188571DB 1EC5FD02 9AD587E1 96E55EF6 EECBAC3A 87D3C12D 665527CF |
| 7769 | ∧ 18-05-07 22:47 | 70F48A6F 734B1D2F A916F24E A43389BD A29E80B7 8E726E2E 31D154FE 483D0CC0 |
| 7770 | ∧ 18-05-07 22:36 | C1E6CDC0 F791266B 8B552C54 876AEE0A E4C5104B 5F1A594D F30DD9A7 A01D9C21 |
| 7771 | ∧ 18-05-07 22:37 | A10E0DEF C25941C9 17A7ED10 6978169B 841E6105 0BC8CA30 54F3F03B FA9AEC6E |
| 7772 | ∧ 18-05-07 22:39 | 5A205AB6 7F57AF31 1BF2529E 9253CF0B 71B34854 7483045B 36D4925B A9CAF292 |
| 7773 | ∧ 18-05-07 22:43 | DDF8BE82 4B79D217 F701ACFD FA92B117 2F7B26F4 75705E03 60DB7E5E 71048606 |
| 7774 | ∧ 18-05-07 22:45 | 9EACC6CB BCB04249 634EDADD 482F99C3 E13F721B C592EB0E 33054994 7B890E74 |
| 7775 | ∧ 24-03-08 21:53 | 048F59B9 01E4E693F F2A9E76E 08795F17 6D7B8170 2F53910A E46032D3 8A935EE6 |
| 7776 | ∧ 18-05-07 22:37 | FB9DC5A2 89E18124 95F224E2 258CDF8A 7E2ABCE4 F6591606 C1191436 3A94ECB0 |
| 7777 | ∧ 18-05-07 23:24 | 2A1E67A8 4CD939D5 8C383699 5AC36C4D 0C47B0F5 0DF08B7E 324E7CB0 6AD41702 |
| 7778 | ∧ 11-06-07 14:02 | CEDE2D6A 3B5459F3 76DB04CA 5E8A3E7B 62F06354 70412F31 B332E726 8240A9BF |
| 7779 | ∧ 19-01-07 16:02 | 22865547 650E7CD3 59E12A86 3A328BA8 C167802E CB6C3E55 BB3B8A9F 94835E35 |
| 7780 | ∧ 03-06-07 20:04 | 52DBCCF1 6E5BAD58 C6CFE5A9 31CF1259 812472F4 28783496 E6C3D332 F2FEC2BD |
| 7781 | ∧ 01-05-07 19:30 | 24E6A140 E4EBD8E3 7BA379C0 07A2E285 D896B6DF A7C62A3D 1E344CF2 FBE1331D |
| 7782 | ∧ 04-05-07 10:19 | 59D66F23 5EAF2179 0F31ADB5 5E4A5E46 8B9E4F55 21F8186B A4A7D12E 68F074ED |
| 7783 | ∧ 17-05-07 23:59 | 937B19E1 BEE71A59 173FB78C B6BAFAB0 A7F88E69 3D4B440D CA4A350F F001D74A |
| 7784 | ∧ 17-05-07 23:59 | F12BE4AA 942ADA9C E77ACCC9 BE54C508 B22655E8 D67C7F7F 3CDD2998 0F14D1C2 |
| 7785 | ∧ 18-05-07 00:28 | 4D37476D 3542B8C8 072F741D EF981CC3 5F1D0B70 34BD3049 4276CF2C 98F141C3 |
| 7786 | ∧ 01-06-07 14:36 | D2CBA142 BB1F556C D8198A9D 7C1B8652 3DC250EC 70066405 35931E38 300D4F56 |
| 7787 | ∧ 11-06-07 09:57 | 7A01A6E5 B97A1B5E CB040719 FE82BA49 F09E3F8F A4839F6D AF6E3737 1C942EE4 |
| 7788 | ∧ 11-07-07 04:16 | 2AFC27D2 E5E5B067 2F4DC558 AA35690B 266019F2 0CCEFD6D 7766F927 C3DCA09B |
| 7789 | ∧ 12-07-07 23:16 | B530CFA1 802ABB41 634BB48B 1FFE4FC3 A4BD9FBC 8EFB3392 AAFE4476 993A28AD |
| 7790 | ∧ 27-07-07 23:13 | 8EA2E0ED 2E70AB2D AC242C8F C64A5A40 F164196B 39BD7F8A 7920A419 992868D3 |
| 7791 | ∧ 03-06-07 20:05 | E7CFB459 102E83FD 8C973A88 08FF3643 5063C066 67A5D32D C2D16ED5 15743339 |
| 7792 | ∧ 19-10-07 08:46 | B8E23CE1 F53A8D60 B0986574 411A2681 9ED9EDBA 5D4CE4E8 82C23A58 517D0B55 |
| 7793 | ∧ 23-11-07 10:20 | F062A69C EDCDE259 8B84EA48 398F8A89 17705AAF E77A3FE8 2D5C46A8 9D3BBF21 |
| 7794 | ∧ 24-02-07 11:26 | BF9CEC98 551567A5 2E0CEE4E F49867E6 0DC4A075 35447DA4 93CCA925 C726A91B |
| 7795 | ∧ 25-03-07 18:39 | 341A44C1 EC660DC1 5D4304D9 DF1158D4 8B5E02A56 790837A8 ABC9422E 54125982 |
| 7796 | ∧ 24-03-07 22:07 | B01DF209 0ED0CDC7 2600B646 F55463A0 70E591EB EB1295FF 9584A2A6 43DD44F8 |
| 7797 | ∧ 27-03-07 16:26 | 46CF78B8 88890BAF 08A4C6B9 AAC0FA14 95521B62 81A0C63F A4D4BD68 9DF35449 |
| 7798 | ∧ 01-04-07 19:14 | ACC3F448 2BAFFF28 48278B53 CA681B5B A255BCBB 02195CC1 994689E2 410E580F |
| 7799 | ∧ 13-04-07 09:44 | FE2CD3E7 B937912A 498FFD81 1ED042A8 A7977B89 4FEB207C 0C891F17 4631B009 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 7800 | ^ 19-04-07 11:04 | EC82E075 | DA38AFDB | 7CECD7E9 | EBC698EC | 06D0314A | 8337E647 | E0BB0F13 | 9DE0C945 |
| 7801 | ^ 11-07-07 03:02 | FE61708B | 5016EE24 | F52C6CDE | 8F3D195D | 4991C9A0 | 5CE4DA0E | 43A50DBD | F4A8F04A |
| 7802 | ^ 12-07-07 23:28 | E384CDAB | D576DAB5 | 08903740 | D479E37D | 167B8F39 | 99B5D89A | 1DBBE051 | 9DDC58E4 |
| 7803 | ^ 27-07-07 23:15 | F324432C | C259B67D | 18DD4ED9 | 6E2D4581 | D46FE212 | DAE158F3 | A0FCFAB7 | B5833515 |
| 7804 | ^ 11-07-07 03:34 | DCFF3E3E | 6F0970D9 | 6CD75AEB | 4DA5BEE2 | 50BAE6B3 | 3B44F33D | 203EC5B6 | 90A9DBEA |
| 7805 | ^ 12-07-07 02:44 | 528FCCB4 | F2483007 | 1FDBE3BB | B36E1362 | 3926EA87 | 069DEC71 | B716110C | EB561A95 |
| 7806 | ^ 25-07-07 22:13 | 969B98CA | 64C4427E | 938A8DE6 | 13652805 | BE6B8E5B | 472FB9C9 | 80DD5323 | D0D35385 |
| 7807 | ^ 28-07-07 00:18 | BBBE1765 | 9F56F1CC | 26731D53 | D47FF994 | 2F381B2C | 2F6BD560 | D9DBEC97 | 0017065A |
| 7808 | ^ 23-05-07 16:54 | 6D46D5D2 | CB807BFF | 0D8DA0A8 | 8B3A845D | 7DCF8868 | 0D2EA645 | 937B68B3 | DE279C55 |
| 7809 | ^ 12-07-07 23:17 | 55CBC1EA | 5F9FE881 | 685BE93E | 9569EF92 | 7FB35E32 | 8A2F84F0 | 01667D6A | FC330A42 |
| 7810 | ^ 17-05-07 23:58 | D33CA013 | 2414D6BA | 0AF6C8E2 | CC2F72B4 | 98CD48B3 | 7D537F27 | F3304EB0 | 445E7753 |
| 7811 | ^ 17-05-07 23:59 | 91927F28 | A877DF74 | 05516BCE | 932CCD3F | E56CCA1A | F073D571 | B77C959F | 14C016A7 |
| 7812 | ^ 18-05-07 00:00 | 7C60DFE9 | 67AA833D | 09677CE3 | 498696F5 | D0B170A5 | 30AE9BD7 | 9EE249EC | 3CC09445 |
| 7813 | ^ 23-05-07 16:30 | 2228F2A5 | 1EE8E52C | 9E31FE19 | 60CE3BA5 | EEC0EF4D | 3E8C331D | 5DED2FF6 | C956F4EB |
| 7814 | ^ 22-05-07 21:21 | 9676FB0B | 72F75EA2 | 963F11E6 | F2F5344F | BA66D015 | BCCA6A0F | 28E253B1 | 955E7346 |
| 7815 | ^ 11-07-07 03:44 | EF40BFC5 | 2325E54D | A4D32482 | BC5628E4 | F90FD158 | 556CF836 | 0297969C | D70FD45B0 |
| 7816 | ^ 11-07-07 03:41 | 14AB4A1C | CE4FA5F7 | E2DE8487 | CDC2D80B | 90450326 | 0A759BB7 | 3637ECF7 | 6322C3DC |
| 7817 | ^ 25-07-07 21:13 | F4C3BAAA | 8EA2114E | B16F1ADB | 9DF496B8 | F0D7B7AC4 | 58E745D0 | 91B159DE | 28763B62 |
| 7818 | ^ 16-01-08 13:46 | D0DFD41A | 53D6E5F5 | E7023C15 | 72BC5B90 | 1074A6B0 | 06EEDF26 | 6C8E35B9 | 408BAF91 |
| 7819 | ^ 16-11-07 04:38 | 1AE8B6F7 | D6C081F9 | D2BBA95E | EBFD6145 | 2C1C1B85 | ADADD94F | 075FA7D2 | E901D8C3 |
| 7820 | ^ 10-11-07 18:18 | EEF7D312 | 0865AD4D | A3B5FA72 | F131FEA2 | 83524D17 | F30B43E8 | F8E7C112 | C25E7F74 |
| 7821 | ^ 19-05-08 12:16 | DDE5D712 | 5C765981 | 6E105F4B | 911D406E | 81581D3C | 34DFF85B | 79BCE831 | 54853B39 |
| 7822 | ^ 09-11-07 21:38 | AF9A659E | A0D1DAA1 | 2966C6D0 | F2FECE82 | C9F0E0AC | 9700DA83 | 88954AFF | 5A500655 |
| 7823 | ^ 06-01-08 15:49 | CC7E7FCB | 6EEBFF34 | 6FD84766 | 3F7CD5C1 | AB63238D | E62CD454 | 0F13F968 | CEB1F44B |
| 7824 | ^ 06-01-08 15:52 | 07DBB4A6 | 967BCDC5 | F36652A5 | 5EA5D7DF | E7941326 | 48234956 | 87258019 | F8C820F0 |
| 7825 | ^ 25-07-07 21:24 | 8D60E9E5 | 8FDC9EC9 | C38933DF | 0D9B7D5D | 7A122604 | 357DBCCA | 934F9056 | 592D368B |
| 7826 | ^ 29-03-08 17:01 | 713B2D1F | 997E4301 | 63547A26 | F9F2E137 | 1CEBBD93 | 5CDE1047 | 9A4ADB75 | 1DF34181 |
| 7827 | ^ 22-03-07 14:48 | 26A91D47 | E6FADB46 | EE5AE408 | 54783730 | 144701A9 | 4F7BB7C4 | 9AD7B260 | 770D673E |
| 7828 | ^ 25-11-07 18:28 | 3EB2E66C | 19FF7239 | 0C63397B | A8D04100 | AA3F9DAD | CFFE29E0 | 16876037 | D48CFA7E |
| 7829 | ^ 13-03-07 04:00 | F14A3D8C | 72260340 | 61CDC3CE | A3E385E0 | 32775CEC | CE9EF539 | 39D57C5C | 11E96597 |
| 7830 | ^ 13-03-07 04:06 | 32F5BF17 | F0F85BD4 | E41AFFC0 | E246B73B | DC319A89 | E70AB266 | 92D8EFF4 | 33AF438A |
| 7831 | ^ 12-03-07 22:21 | 1D21B568 | 2F00705F | 2C6EE405 | D8A1619C | D1533AA4 | 5AD97F3B | 20E48EA7 | 5160162B |
| 7832 | ^ 12-03-07 22:07 | DD941AE2 | 92ABB4F9 | DCFF0C78 | C7A902E2 | 1491FB57 | 48D1FC00 | CA24E5EE | B1D3E08A |
| 7833 | ^ 13-03-07 03:36 | 412D3941 | 0F0CD781 | 5880690B | D07987AE | F6B54DC4 | 261E0F91 | C3C8CCC8 | 83C64A7B |
| 7834 | ^ 13-03-07 02:32 | E7FC2B0E | D6F60635 | 9FB9F1F7 | 4B749B6B | 093DE6F6 | A9A07ACE | 908FC5D4 | 50C10F4B |
| 7835 | ^ 22-05-07 19:24 | 41B1A659 | 20E5180F | 8473D8E6 | F04E04C9 | AAE88C7D | A4EE1F46 | 66FF0351 | 31153861 |
| 7836 | ^ 03-12-07 19:28 | 08A2A19F | 0E00AE4D | 37B1BA47 | 8C5A7CD4 | 290DF3AA | EE37CFA2 | 894BA719 | F23D30F9 |
| 7837 | ^ 09-11-07 17:46 | 6AC64611 | C31869D5 | 580CFA58 | 1AE95662 | 2CDDF8DE | FA36C49A | 113BA676 | 3277B2A5 |
| 7838 | ^ 08-06-07 02:07 | 068D7994 | 0C44F406 | 6EE640EE | 03ACE9BB | 5F72864E | 39E989E3 | 21FEA2BD | D203F4C2 |
| 7839 | ^ 22-04-07 01:25 | AA5132B6 | D0729380 | 132F7347 | 1A3AC84C | 9D200FA9 | B829FB91 | 665C8EAE | 800D0831 |
| 7840 | ^ 22-04-07 01:23 | 2C1A603D | F3ED32BE | 3ECBA709 | F99E0C41 | 77246C85 | 292E457E | D140BADD | FE255B76 |
| 7841 | ^ 21-04-07 21:26 | 77BFA8BF | 1BE1170C | 49247EB4 | B1C17FFB | 9AC55B51 | C6F56AAE | 34FF9A62 | AC3A532F |
| 7842 | ^ 22-04-07 01:27 | 6EF53EC4 | A4B2EE4F | CC252190 | 3EEBFCDF | D7F8B069 | D6FA9BEE | 240796DF | 58120476 |
| 7843 | ^ 22-04-07 01:26 | 2EA3961A | 37CDC6BC | 1168246F | 62369954 | 7E37BA45 | 81E2AAFC | EFAFE0F2 | 77FE0FFD |
| 7844 | ^ 22-04-07 01:18 | 0A7BF426 | E7FE6711 | BAEFB8A6 | 662B8EC6 | 2B464612 | 189BFC2B | C4C0CDE2 | 58EBFEE5 |
| 7845 | ^ 22-04-07 01:32 | 50B3509D | FACFD1C9 | A939E640 | 9B27D37C | BD8D50CF | BCD1CC4D | 1F93755E | 440DADDC |
| 7846 | ^ 22-04-07 01:32 | AB311A46 | CCB4AECD | ECC02502 | 0786A75B | B028F9C9 | AAA7B3C9 | 5A83C641 | FF929EA2 |
| 7847 | ^ 22-04-07 01:23 | AA2BB6F7 | DB00C1B5 | 0BC79929 | 447CD5EE | 231EF428 | B5DF1181 | 465D99DC | 5A5AD012 |
| 7848 | ^ 22-04-07 01:27 | 5BDD8155 | 7D9FE823 | 287020A3 | A23B5086 | 4B65C5B7 | D8AD6841 | 0490D4A1 | 4671DBED |
| 7849 | ^ 22-04-07 01:24 | 8FC47AB9 | BBB7A7CC | 940D1904 | EF58DEA7 | 3DE88EFD | 3232AD21 | 4432F3EC | 7AC1F235 |
| 7850 | ^ 22-04-07 01:30 | 3603B812 | 040A267C | 037EFD42 | 9CCB7844 | 65E5A949 | AA208404 | 9E192787 | 4D6368C8 |
| 7851 | ^ 22-04-07 01:29 | 30A98C75 | E14315D5 | F2E2DAF6 | 796EF0A1 | 1B8AEAC8 | BF313B29 | 56944E6F | 8FA98C8B |
| 7852 | ^ 22-04-07 01:30 | 359D9b49 | 66D24EB8 | 6DF9FEA4 | F730E9B3 | C62E3252 | 025F4A93 | 0BEE17E7 | B6F7A506 |
| 7853 | ^ 22-04-07 01:24 | 67DDCD84 | 56D03F6F | 587F1B81 | C9FD03D7 | A42B68FD | 85428969 | 3E6671AA | 0B92C287 |
| 7854 | ^ 22-04-07 01:22 | 8EDE13BA | 5D909BF6 | 70B9702C | 40C77454 | 90E50820 | 2584441C | B385644B | 71A2859E |
| 7855 | ^ 22-04-07 01:26 | 5AA2A176 | DBD3C473 | 5D6233E6 | 8DDC8515 | 440DA3FF | 14EC4EA1 | A25A3526 | 05D97C06 |
| 7856 | ^ 22-04-07 01:26 | 4EB0192D | 8384B740 | 65AAD3BE | F43734B4 | CFF2A8D6 | 8A46695A | CD7ED1B4 | BE019797 |
| 7857 | ^ 22-04-07 01:24 | 045FF8CD | 3D76CAA9 | A61D6467 | 9A67E4AD | 87E17DF8 | A6CE86FC | 9A129E10 | CFEEB5A4 |
| 7858 | ^ 22-04-07 01:26 | 4D3BA8A9 | 521B8B5A | 4BFF7D4F | 73F10924 | 7BC37440 | B7E64FBE | E5274EA1 | 4D8CF944 |
| 7859 | ^ 22-04-07 01:28 | 33221415 | FFBAE25F | 11B0CED2 | 01DEB28F | 96143A7A | 5A45CC5D | 6FEAD81B | 010F90E2 |
| 7860 | ^ 22-04-07 01:20 | 57709D63 | F3B26189 | 668E6C2D | E903FD4E | EB1144C3 | 4ACE8EF9 | A42A49D2 | 05E64698 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7861 | ^ 22-04-07 01:18 | DF2367F9 | 48538813 | A5DCA290 | 780B27DB | CA669CFF | 10C38EF5 | 65E759C8 | A5A3F0E4 |
| 7862 | ^ 22-04-07 01:25 | 4E902B7A | 31F7F2C3 | E22A6134 | AA005BF9 | 77E2C851 | 2C8E2AF8 | ED83A7B5 | BDDB0DC1 |
| 7863 | ^ 22-04-07 01:32 | C6C0541B | 17D9AE47 | 67EDBE9C | C819DE9C | EA012469 | 57F7B042 | 4465BE70 | B005B2A4 |
| 7864 | ^ 22-04-07 01:20 | CEE8BC8E | 0EE095C1 | 04DA8F60 | 8CF6F012 | B8F1AF2D | A8C8625D | DCC51704 | 8409002B |
| 7865 | ^ 22-04-07 01:23 | 8447107D | B991C116 | FCCDB17F | D8865FCC | 62EF6E70 | B19EB21A | 655DE776 | 1743D993 |
| 7866 | ^ 22-04-07 01:31 | 569DB204 | BF3A3D85 | 4B816D9E | 68CEE6AB | 71DD6663 | 70322B57 | C70CB9C6 | 272AA27E |
| 7867 | ^ 22-04-07 01:18 | FA04F1D3 | F62FB931 | 255AA375 | B87AEC02 | 54BD3BDA | D934FC3B | AE7C29AA | 7E29AAEE |
| 7868 | ^ 22-04-07 01:34 | ED60F845 | 73640367 | 73A10156 | 0CD02018 | DA08278E | F60FFAF8 | 17D85741 | 5E8AA6DF |
| 7869 | ^ 22-04-07 01:34 | C0BEF451 | E8A540D9 | 4E72AFAF | 40426137 | 4F268E16 | C599E544 | B1C04B96 | 0462647A |
| 7870 | ^ 22-04-07 01:27 | F1BAAADA | 7C0F38DF | 3E5AE8DC | 7CD00017 | F98C989B | 19D4B2DC | D44277E7 | EE9BEE42 |
| 7871 | ^ 22-04-07 01:29 | A09EA7AB | C449E533 | D4B2372C | D8CD880C | D26F55BA | D1002768 | CEB82C9C | EF745389 |
| 7872 | ^ 04-06-07 11:40 | E972715F | F53766AB | A3CDDE76 | 2689A65C | 2BFE002C | 404BB3B6 | 2F0ECD39 | E715B2CD |
| 7873 | ^ 31-07-08 12:28 | 1C75E969 | 1E9FA01B | F8293081 | F09D1428 | 24A6E311 | 2C1FCAD9 | 74EBFB1C | 7AC9E2BB |
| 7874 | ^ 21-06-08 01:54 | 28BFDE95 | F67C71C4 | E0198B2D | AEDA66AF | 298458DA | BB0573FD | 930324F5 | 09F0420F |
| 7875 | ^ 14-04-08 16:08 | A83E685D | 2342FF90 | E28EAAFF | 6A0FEF9F | F64D27BD | F32A0DD0 | 77BA442A | 525EBE0D |
| 7876 | ^ 06-07-08 09:17 | D256A88E | 11466CA5 | 3C1461BE | 0B5BEFFD | 3A6B653A | C8596AB9 | F7C17D85 | 4D74B362 |
| 7877 | ^ 01-08-08 16:46 | 693F8CE3 | AD10F501 | 960D2F2F | F5B0C200 | 25D1A11F | FCF368C4 | 1C063FA0 | 3393EED4 |
| 7878 | ^ 17-04-08 18:50 | 6CC0406B | E8312D5E | AAFAA8AD | 8D21668C | 0F8C10A2 | 2E866E9A | 4F09EEB3 | 2575B073 |
| 7879 | ^ 04-12-07 00:35 | 3620DBEE | 898F9395 | FAB34E01 | 71A0B5CC | 98B48A65 | 39DA02CC | 76C56B15 | C837CCC3 |
| 7880 | ^ 13-01-08 11:45 | 30F29E6C | 7C800611 | 440C6FF1 | BB9D19A7 | 5B85C234 | 35F74415 | 353EA49B | D5C98029 |
| 7881 | ^ 04-07-08 09:59 | EEDB7FC3 | 5A7707B7 | FACA6937 | 69B23686 | 4DAF1535 | BA3FF965 | 9BFF6B3A | 4026C64D |
| 7882 | ^ 21-07-08 20:10 | CF704AD1 | 000D5DE2 | 2A8FE2B1 | 960425F7 | 3876D074 | 8B06ECE5 | 2C1BD898 | EEEDF6B3 |
| 7883 | ^ 01-08-08 06:02 | 140CA443 | 6616CA60 | 694D350A | E7589666 | 31BF82CB | 7B0DD285 | 1566A15A | 5807FEF7 |
| 7884 | ^ 19-05-08 05:07 | C46E86B8 | 995529F8 | D9649B67 | 9C2A5EA8 | 6E23442 | CB9D8834 | 303668F2 | 926B3F9B |
| 7885 | ^ 21-05-08 10:34 | B3161CDB | DF9E6DDE | 37C730B7 | 8BA9B552 | 5A2698C5 | 5175F4CB | FFC132EC | 300B72BB |
| 7886 | ^ 19-05-08 05:01 | 2F8DB469 | 99C22BBE | 95B43D6B | C72B46F3 | B6E2B4AC | 01BBFB86 | 638AA5D7 | 76DE7A28 |
| 7887 | ^ 29-04-08 20:58 | EEAAED62 | 12AFE457 | 871492FF | EF1431C3 | 997A815D | CAFF493B | 99EBD4D8 | F97DBF09 |
| 7888 | ^ 29-04-08 20:54 | CFB3CECE | 1CFA1252 | EE181FD1 | 4BF42450 | A60B8AFE | E859AFB1 | 1F3C71B8 | 5DB7650C |
| 7889 | ^ 29-04-08 20:42 | 537426CB | A2DD4305 | E8FBB336 | C89C3416 | 3FDD8FB0 | 2DA1A3FB | 99011BE1 | 8BF0851B |
| 7890 | ^ 29-04-08 20:55 | 356A503D | 60D6CDED | 565CEE8A | 2709548A | 0515B489 | 480399EE | 280AEB9A | 51EB6780 |
| 7891 | ^ 29-04-08 20:55 | 0AF3233D | 123B9CFF | 7733A436 | 613A94A7 | 5FE5E9A2 | 80CEE0D7 | FA0592EB | 944F303E |
| 7892 | ^ 29-04-08 20:44 | F1300316 | 8F784DA9 | E989C5F3 | F575BC11 | 5F788DEC | 215B7558 | A6533179 | A26E4E21 |
| 7893 | ^ 29-04-08 20:45 | F5531CDB | 8FDD54A3 | 1E7F6F28 | 4FED025E | 6F8C807C | 826CB9C9 | F29C32B0 | 1C67F669 |
| 7894 | ^ 29-04-08 20:55 | 06041575 | 2006D045 | D5675318 | F8299BA6 | 9B9539D1 | 81AC8996 | B060D853 | 579FA56D |
| 7895 | ^ 29-04-08 20:43 | 851562D5 | DA0B4C4E | A7DD81A7 | EF3C314F | 8C4A3441 | 93F781FC | FBD4AA0A | 4781CDCD |
| 7896 | ^ 29-04-08 20:59 | D4208390 | FEE67C7A | 0317993B | E6FA36CC | F7700955 | 6AD3F754 | A2310CD6 | 4A6508DE |
| 7897 | ^ 29-04-08 22:06 | 9D129494 | 7E9C06F9 | 3721FD28 | 588C09D4 | A4C2F60B | DC5B6360 | 7334F747 | 86E7E170 |
| 7898 | ^ 29-04-08 22:10 | 8E42FB84 | AC8EC493 | 0B0345EE | C0748EEC | 288DD704 | 6A460EE8 | B1A9217A | 62DBAD75 |
| 7899 | ^ 20-05-08 11:23 | CFDB1D88 | C2683700 | 92AD30F1 | 74BFEC55 | 12C7AC86 | C5D04322 | 615A9D85 | 59CBDD39 |
| 7900 | ^ 21-06-08 01:37 | DCF3D472 | 63FBC699 | 062D8C32 | 52CA7D49 | E8D82C98 | 1A2F30BC | 500AE87A | 1EDAE1E3 |
| 7901 | ^ 01-05-08 19:44 | BB742499 | ACBEDD36 | 78C55ECD | 36823C9D | 5C0C9C29 | DC959E0C | 7784E80D | C8A059A6 |
| 7902 | ^ 01-05-08 19:51 | 93DA7253 | 84DA2CCA | B3A01178 | F325708A | 6C65A47A | CA418AE9 | 861D0FF8 | A4E83705 |
| 7903 | ^ 01-05-08 20:01 | 58D9DD06 | 00AFE2F7 | 875C3EB5 | FD313C3C | C09A2BE2 | BB3FD3A4 | 4C3E817A | 4B4DA7F4 |
| 7904 | ^ 01-05-08 19:47 | 3A6B154E | 1B5023FC | F4FDC0C1 | 9EEA5BE1 | 02B56722 | 4A76903E | E8DB77C6 | 1981B4D1 |
| 7905 | ^ 29-04-08 22:17 | 3CB17852 | ADDC90AC | D3A2D25E | 2A6F9B21 | 03912BFF | B131C151 | F0FECDDF | 0693F1FC |
| 7906 | ^ 24-04-07 17:55 | B2B5FB9D | 5E2AEB63 | F5125564 | C766A0AA | C1FB8B54 | DE79E187 | B4A81940 | 31900311 |
| 7907 | ^ 11-07-07 05:16 | 0FD9510A | D72D6D7F | 258B8E4A | 2DF56444 | 35288101 | F74601B1 | 5563D115 | 4A8A7D05 |
| 7908 | ^ 11-07-07 22:26 | 6CE67984 | 27575028 | C718238E | 1DDC23D8 | C6A8BD0C | 2DF78009 | 5D8755C3 | 9097AEDF |
| 7909 | ^ 11-07-07 19:33 | E65102C1 | 7BFC723B | F0362162 | 5A28D461 | 81E98C35 | 330028EC | E85C628D | 02E65BA5 |
| 7910 | ^ 17-04-07 17:58 | F0486F26 | B4FE45B9 | 9F1CD8C2 | 44CE677A | 024FC2FF | 234BF420 | FCCA352F | AADA2F5C |
| 7911 | ^ 19-04-07 14:50 | 25FA56B1 | 044DAD3A | 1C2A1D6D | 455BAC1E | D9608B2A | C53116C3 | 1DE59AB1 | 988D43FB |
| 7912 | ^ 24-04-07 17:56 | C460252D | E3220CB2 | 76B0B688 | 1A7C096A | 47ABF997 | D56B8941 | 752B2CCE | 0E15B0DE |
| 7913 | ^ 19-04-07 14:49 | 18F32843 | E12DA90D | 202815A3 | 3169B128 | FF08E500 | 0B3C2031 | F2798D03 | 0BF2FD5B |
| 7914 | ^ 12-07-07 17:45 | F884C300 | 9CD942CD | 6473E4C2 | 4AE602F2 | AACA62788 | D7C55968 | C94BACAE | AD0C157C |
| 7915 | ^ 11-07-07 22:23 | 6AE69A77 | 5300D8AC | 430A6A8C | 7244DD38 | A1E50135 | A63A4C84 | 293CE7D3 | 8CC987BE |
| 7916 | ^ 17-04-07 17:58 | 6A6C3C83 | 170AEFD6 | F83D8845 | DE7B915E | 7A46001B | 017500F7 | 33DB282F | E7E84BB3 |
| 7917 | ^ 24-04-07 18:09 | 86469E43 | 201BA3F8 | 68F233B8 | 22586A8C | F783F137 | 935385A9 | 4E6808E7 | 9DE7E447 |
| 7918 | ^ 19-04-07 14:49 | 4F611CCE | 75B081DB | 50B94C29 | 508999D1 | BD7C412D | 1F9DDA5E | A0933972 | 871043E0 |
| 7919 | ^ 19-04-07 14:48 | EC394094 | 80C54211 | 6D21193A | 01048BE8 | 0F1E29A3 | 1617A5D6 | 58E4A6F8 | C9F98CE9 |
| 7920 | ^ 24-04-07 17:57 | 02538AAF | 447A724E | B9981ECF | BF869A43 | D94BCA99 | 69D7253E | B1415BD2 | E218AE81 |
| 7921 | ^ 11-07-07 22:21 | 68DD9778 | B1142B18 | A77B7293 | 7D16314A | D4F5D914 | 51D85204 | 02CD1CFF | 10581EF8 |

| 7922 | ∧ 24-04-07 18:17 | B845236E | 4153E3BD | C698CD65 | 3FB057A4 | 1BD58FE1 | 8FF3DC33 | 3B7143B5 | 54E80B00 |
| 7923 | ∧ 11-07-07 22:21 | 62A9F9EF | 4D61B290 | 6D1F478E | EC3F0AD1 | 113E75E7 | 8BE6EF98 | 21809E62 | 1897D02A |
| 7924 | ∧ 19-04-07 14:47 | C4BFF4D9 | B346127F | C0AA398E | 4EF105C5 | 9850044C | 155798F2 | B5FA8ED0 | 2472CF6B |
| 7925 | ∧ 19-04-07 14:45 | D9CAF49A | FCBAD785 | 2055DD2C | FE0EACB0 | 253B3546 | F2218BEF | 06FF0D52 | 8A127EA9 |
| 7926 | ∧ 24-04-07 17:59 | 292CCFC9 | C7043DFE | FD418C7E | 9D1384B3 | 86AC834C | D2B7D0EA | 34CE5F06 | E7AD04F9 |
| 7927 | ∧ 24-04-07 18:01 | 16FAEA7E | B921DF2C | DE16EEA7 | A127A916 | 51F1BD73 | C68C8547 | 9FE1A2D5 | C66E200C |
| 7928 | ∧ 11-07-07 19:36 | 1FDEB641 | F0415E27 | 0CC6C81F | F2A56089 | FFA697E0 | 49703481 | C9A693E4 | EAF119C5 |
| 7929 | ∧ 24-04-07 18:17 | 10CB8CAD | 2B47F757 | 46025D64 | AD1793CF | 06C0FD5C | F8002147 | 3D3B18FA | 6AE531DF |
| 7930 | ∧ 17-04-07 17:43 | 813BAE5E | B1C60723 | 62FD80D6 | EEC5A3E6 | ED61052D | 62EEA283 | AF324DA0 | 9D7FAC31 |
| 7931 | ∧ 11-07-07 19:34 | 22B304EB | 0EEB7386 | 5856EF27 | 681F7F87 | D3F31843 | 3822D4CB | 1E5E8CDA | D71196E5 |
| 7932 | ∧ 11-07-07 23:25 | FCB69D8B | DDADDEBB | 2006C6CA | B7DE1C19 | E23D9F11 | 8974789A | BAB4420B | 7BE23E15 |
| 7933 | ∧ 12-07-07 00:12 | 8337C592 | 37D0FD10 | 5C25D76C | 570B37F1 | DE96179C | 00D4A3DB | F5A566B5 | 315712F0 |
| 7934 | ∧ 24-04-07 18:16 | 2A280E19 | F4C1E696 | 2BD670Ea | 629F61F1 | E712EFEE | 5B815671 | D46C04A8 | 7C417FEE |
| 7935 | ∧ 12-07-07 01:05 | A3FA5FFB | 1F2A8FF4 | 35CCCA01 | 7A273591 | 4A3F54EC | D72881F3 | 6FE69EF9 | CB82F003 |
| 7936 | ∧ 17-04-07 17:47 | 75E90A56 | AA28B00D | 0B757DDD | D3F34B39 | 846D821A | C1967BD7 | 9387C896 | 8802FA57 |
| 7937 | ∧ 17-04-07 17:50 | 787A27EF | 2361E459 | 80C2DF41 | 7C5B1277 | 56168710 | 0DB845391 | 095AEBB4 | 5F9D42B7 |
| 7938 | ∧ 11-07-07 19:02 | 9D395D0F | 18E40A35 | 9A220845 | 5D08CA4D | E06A5AD5 | 18A215BA | 8B552B56 | FD413D5F |
| 7939 | ∧ 11-07-07 19:02 | E656265D | 24242B15 | EFBB1BDC | 129AB4DB | 8F9DC7A | 8B4B3A5A | A49E41F4 | B68CDC77 |
| 7940 | ∧ 11-07-07 05:15 | CA2B410C | FBD91BC3 | C639DBD5 | 3423716D | 077B997C | 3B71AC96 | 0DCE50DB | 3565ADE5 |
| 7941 | ∧ 12-07-07 02:23 | BADDA529 | 97DBF8FB | EE7DEAE2 | D7ECE650 | 5C4A5945 | 1E650AA4 | 2585BF70 | 35F63680 |
| 7942 | ∧ 17-07-07 00:03 | 0CDA1A88 | 22136E58 | E476B671 | 44A24E6C | 196691C5 | D93C2265 | 4C15EC4D | F71154FD |
| 7943 | ∧ 12-07-07 18:14 | 3186D117 | 77F00F9D | 6BDD654B | 4703EBAB | 4238AAC6 | 1EF7D12E | F174C704 | C87928CB |
| 7944 | ∧ 17-04-07 17:58 | DA789468 | 4382CF1E | AEB1AE51 | 5B5AB67E | 62E17B70 | 661FC20D | 1D64B4B3 | 0C9B84DB |
| 7945 | ∧ 12-07-07 01:01 | 27180D35 | EED28A4B | 7A5BF59F | 2436C721 | CEEEEDEE | 9204A2C2 | 185C0E09 | A8FAC425 |
| 7946 | ∧ 24-04-07 18:16 | D722043B | 93D50C51 | 85447E91 | 69C31AB3 | 5756D5DB | C8C34562 | 57F34AB4 | 4E43EC15 |
| 7947 | ∧ 24-04-07 18:18 | DC349C71 | FE2AC9B4 | E9C4C0D4 | FFC6293C | 24235107 | CC14AD3A | 29C3BD76 | FE19426E |
| 7948 | ∧ 12-07-07 02:35 | F27C5A04 | C5E7E521 | 6DC29249 | 78F20F3D | C8BE815 | 71C63760 | 2F46AEB0 | DA83E509 |
| 7949 | ∧ 12-07-07 17:35 | 2A31CEC8 | 10B6F091 | E38A47C4 | 0519E896 | 769599B8 | D0297F5C | C1AE36F2 | 59D03650 |
| 7950 | ∧ 17-04-07 17:42 | 77631BC3 | 41232CF1 | 50ACEB97 | FCDE499D | CBBA7991 | 30FC330A | ABF91295 | 7259D266 |
| 7951 | ∧ 17-04-07 17:46 | FAF1B345 | 4D1C8A94 | 34CBCAE9 | 086BD587 | 5233399A | B28768B4 | D19E174C | 4B7EA7D2 |
| 7952 | ∧ 24-04-07 18:04 | 755F9F27 | E04A0928 | A380250A | 9B93247A | 8C7392E4 | DA4A4BE3 | C802FB84 | 9E010488 |
| 7953 | ∧ 24-04-07 17:55 | 96770498 | C893B297 | 04FC7C1F | 4B62038E | 8E300D17 | 9FDE09E7 | 7872FB5D | C06576AF |
| 7954 | ∧ 11-07-07 19:25 | 9EBEDC37 | 2DF5265D | 016B8366 | 5827A706 | 5C02BC3A | C9E3D389 | B9E7A481 | 49A1A7B7 |
| 7955 | ∧ 11-07-07 19:24 | D3F93F4A | A510093F | 71B03A0C | 90FA0A1A | 599B887E | AF9788FF | 1FA5438A | 3A9C8DE4 |
| 7956 | ∧ 17-04-07 17:46 | 1F3AB9B8 | 4A648AC8 | EB002B53 | BA983327 | 8B297245 | 30E967F6 | BED44537 | 784EFCF8 |
| 7957 | ∧ 11-07-07 19:20 | 5CAB0A22 | 1DAC964F | B0A88C9F | 50AFFB85 | 824DD0AC | 949E10E5 | 2CF3EBF9 | A1FC8795 |
| 7958 | ∧ 11-07-07 19:22 | A832C706 | B02030B8 | FF2C8793 | 4538B589 | 70236AD9 | A6B8AC53 | 043CA322 | 98BBD9AC |
| 7959 | ∧ 24-04-07 18:17 | D10E66E8 | AAF384C8 | 434D56BD | 5FB5BD3E | DF2A30E3 | 2AC2FE1C | 0373760F | D9459F04 |
| 7960 | ∧ 24-04-07 17:56 | FAABF1EA | 8D981228 | 74875486 | 542D3109 | 191EA352 | 7BC977B7 | 52D00C10 | 45E07D34 |
| 7961 | ∧ 17-04-07 17:46 | F3AD9594 | D071E938 | DBF02F97 | 04D85EDE | 4F6CEB33 | 4626FFAD | C0F79C3C | 51D3D7F4 |
| 7962 | ∧ 17-04-07 17:48 | DEE7B117 | 228268F1 | A930FCC4 | 9FCB0805 | 64BF643A | CD5AA64F | BC445140 | 640E5DF6 |
| 7963 | ∧ 11-07-07 19:38 | EF8400D7 | EA56EDB0 | 1B64C7F1 | 4F1B9719 | 7EE3078D | 93BDCBFB | 510CA720 | 78261428 |
| 7964 | ∧ 11-07-07 19:41 | DDD49AD9 | 0E6B2BF3 | E1432159 | 9A731815 | D4C20533 | BB107F11 | C05DD632 | F6C1A8F9 |
| 7965 | ∧ 11-07-07 22:42 | 5D5D1EB7 | A74FF8F3 | 40F418D6 | 9CF8AE67 | 6FAA58BF | E3673BAF | 8CFA14ED | CB3A9207 |
| 7966 | ∧ 11-07-07 22:43 | BB0AADFE | DA8D9F71 | 7BD07CA8 | 1F2E3601 | 76532EB6 | 73AFBEF4 | A9B3EFBB | 4BE2B3A6 |
| 7967 | ∧ 11-07-07 19:20 | 42E7F773 | 043E8CFF | A3B0B262 | D5694E7E | DAC2970D | 5262C6DC | 1D79FCAE | 25C18D6B |
| 7968 | ∧ 11-07-07 19:20 | E6E68000 | 5433F15D | 56E9942F | 71EC90DD | AB747410 | EF854B13 | E006AE97 | 5C9068F3 |
| 7969 | ∧ 28-02-08 18:48 | C041F69A | 4D0A2D5C | 71DA5552 | AE4FE755 | 5B9DB923 | 8A92DFB4 | 46945D4A | A6ADADF3 |
| 7970 | ∧ 11-07-07 22:10 | 913D334A | B861D68D | 374050DC | A83CC1B3 | F0582119 | 3EE8C755 | 8F7CEF7A | 1BE8A51D |
| 7971 | ∧ 11-08-06 16:21 | F06B576A | D7B4719C | 792236DD | 904317BD | 3CBB9220 | A11B21E6 | 1FB7532C | 31B404E8 |
| 7972 | ∧ 11-08-06 16:20 | 7ED10CEE | D94FF63C | F2F4F0D2 | 0AC7F124 | 770C21AA | 0A59E383 | 00D3CDFF | 8A1DF682 |
| 7973 | ∧ 11-08-06 16:34 | B34F7ABB | 96E51714 | 23D69A36 | F1322E34 | 071D49BC | 5889EDE3 | 95C23DB4 | 9D0D4C1B |
| 7974 | ∧ 11-08-06 16:43 | B4E27AE5 | 0569CC8F | F387093A | ABCE9EC0 | BE106416 | 65CD362C | D6E30978 | EB0D8AEB |
| 7975 | ∧ 13-08-06 13:15 | B17763DA | 0A353ECA | 06EBC7B7 | 0825F9A6 | 3E691865 | 4D06BF54 | DFFBEF8E | 12793CBD |
| 7976 | ∧ 11-08-06 16:16 | 68CD2E9C | 84ECD7D3 | F40BC177 | F070C7A8 | 6456C389 | 36CE02D8 | F6CA5C77 | 797A3960 |
| 7977 | ∧ 13-08-06 12:49 | F145FBCC | 56AB02C7 | 9E27928 | 85EDB407 | A3E10275 | C50BFBBD | 65041451 | A0BE52B5 |
| 7978 | ∧ 11-08-06 16:23 | 7E2E43AA | 46299E19 | EA4DE553 | 2ABEB2FC | 480032CA | FD36E40D | F2C284FC | ED4C8322 |
| 7979 | ∧ 11-08-06 16:29 | 996D1778 | 2043E91A | 85291F44 | 7FF30190 | D8B55EC6 | ED31AFCE | 22ED0062 | ECA0D23D |
| 7980 | ∧ 11-08-06 16:19 | 85F5CFEE | C62F039F | 0BC5EB27 | 1072BEDB | 6D0F7E40 | 7809733C | FE65118E |
| 7981 | ∧ 11-08-06 15:47 | 4816E5D6 | 59B3E90C | E989AA20 | 0EC6D165 | 42BA9289 | 80E6F0FF | B118BB00 | 6ADBF4AB |
| 7982 | ∧ 13-08-06 12:49 | 9A4B8E18 | AE133CD3 | 2A38345B | 2B42F405 | DC4AA2BB | D818936C | D4331395 | D1923D48 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 7983 | ∧ | 12-07-07 | 00:29 | F6583032 | FF30C92D | 6C508473 | E6EFE13D | 9AEC3997 | 9ECA5794 | A28F998E | 3CDBC12F |
| 7984 | ∧ | 24-04-07 | 18:11 | 19EB2A18 | B7052232 | 6383625A | A9D8D1C2 | 41027DBF | E32DDA10 | 21CF7A91 | 5680625E |
| 7985 | ∧ | 28-02-08 | 21:18 | E946DA1E | 5B54008B | 597121D7 | CE38D9B9 | 7F3EE608 | D3830107 | 5BA927FC | BE93B96B |
| 7986 | ∧ | 04-03-08 | 00:13 | 3F94D003 | 37FFFB87 | 78E51BBA | 2674D32C | 539743B0 | 416391BF | FAC40B21 | 20110FBC |
| 7987 | ∧ | 04-07-08 | 17:28 | 36E164D3 | EFAB579C | ACF94553 | 15AFA4DB | 16F4F29E | 1E665755 | 434CE600 | 957A9EE3 |
| 7988 | ∧ | 12-07-07 | 00:23 | 609DED47 | 6B8800EA | 2F24A48D | 53583DDE | 91853738 | 023FBA8C | 1FEB337A | 73913877 |
| 7989 | ∧ | 13-08-06 | 14:45 | FF7154F8 | 2C5E78B0 | A403C2F7 | 8281505F | 22039E7E | 7D530D32 | D1ECD4D7 | 283BDFF4 |
| 7990 | ∧ | 11-08-06 | 16:24 | 50679BBC | E69C005A | E66A9D39 | 687B4517 | 58B216A7 | 31507F9F | 4E8E1EA0 | F02EF8D7 |
| 7991 | ∧ | 24-04-07 | 18:14 | 8B9F6851 | E337FDD5 | CF4FB238 | E51AF465 | B29F6EF5 | ABADE418 | F26A0238 | D6F38ACA |
| 7992 | ∧ | 24-04-07 | 17:54 | 6C93D2CC | 94231BE5 | 2C0B0C3F | BC9FD240 | A4AAD800 | 50F5539A | 891411F4 | E74045E3 |
| 7993 | ∧ | 24-04-07 | 19:27 | 380360FC | 61181B91 | 0A7C9AB3 | 3D575A1B | 8CE7A0E5 | 51C550EF | ED154E99 | 9604A06E |
| 7994 | ∧ | 12-07-07 | 17:44 | 52E463B0 | 520355A0 | 53F1E851 | 2BB5FFC4 | A0A302AF | D6C66D29 | 4AE7EA5D | ED5CFF6A |
| 7995 | ∧ | 19-04-07 | 14:47 | 1D3984C5 | BDCCA51A | 2CB32C7E | FC3E5DAD | B757A1A6 | 39A62BD6 | 28E34D3D | 736DD4FD |
| 7996 | ∧ | 24-04-07 | 18:01 | 807EEC26 | CA5EB5D6 | 219C4C72 | EA9B7991 | 8710D1C8 | 17562AF5 | D563009D | A33D5B30 |
| 7997 | ∧ | 24-04-07 | 17:54 | 82E71FCC | 66E25E16 | 4F4B20F9 | 2CA464BB | 91CA829C | 455D8F7A | F6967427 | 8C5982EA |
| 7998 | ∧ | 11-07-07 | 21:09 | C592DF52 | 691B9678 | 284E4FF4 | C00F034B | 0EE9521E | 25CAEFBA | 48904E0F | FD6DB03D |
| 7999 | ∧ | 11-07-07 | 05:31 | D23019C9 | BB06B333 | 2249A84B | BB17A149 | 343E82E7 | A4B77270 | 46099D2A | E696E61E |
| 8000 | ∧ | 12-07-07 | 21:34 | 78422C97 | 0CC33563 | F1F698E7 | 10107443 | 39746604 | 3D7F35B6 | 5C06A38A | 16CD77A4 |
| 8001 | ∧ | 24-04-07 | 18:11 | B5E8EDEB | F9C06EC6 | B8809D30 | 22C5DE3C | 238D231D | 483CD57F | BF8E6A01 | D0F68813 |
| 8002 | ∧ | 24-04-07 | 18:11 | F2B1A368 | 3ADCEB7D | 1F76763A | 684B4E15 | D9EBE12B | DC00C8F7 | 306C3A30 | 857C10D8 |
| 8003 | ∧ | 24-04-07 | 18:14 | 997EEF32 | 7B2D31FE | F2AC2EA8 | DF224EF1 | A754A42A | B925A2C3 | 4830F5EA | 3B011B5C |
| 8004 | ∧ | 17-04-07 | 17:59 | D0CCAD22 | 8F4A8B07 | FE5144E6 | DBC52A71 | F839F40A | 7A208AE4 | 01FAD2A4 | A7FE38EB |
| 8005 | ∧ | 24-04-07 | 18:14 | 68D0F109 | 396D878E | 539B6561 | 9A14843F | 8B5DE913 | 051726FD | 132BA032 | 002350DB |
| 8006 | ∧ | 11-07-07 | 23:21 | 5E7155BA | 48587439 | 2647D402 | A25DA930 | A3BD02A1 | 80FB3507 | 1636B802 | 7D9FC80D |
| 8007 | ∧ | 24-04-07 | 18:11 | 33C0B710 | 6778BF4C | B0A7EB61 | 3CDC4D34 | 2ED09902 | 03A6FEAE | 093F78AF | 786A4FE9 |
| 8008 | ∧ | 24-04-07 | 18:11 | 6F79205E | 99983BE7 | 541615B0 | 501356C9 | 2554CC39 | 2E51DF6B | D4545710 | 52512C85 |
| 8009 | ∧ | 11-07-07 | 05:16 | 50FD6E13 | D939C73D | D3FBAADC | 1EE6BA30 | 225A7437 | E0F3520A | 3A993066 | E8646EC9 |
| 8010 | ∧ | 17-04-07 | 18:09 | 5E755D01 | F6E34798 | 82E298E2 | DFF12197 | 997BBF95 | EE39BEC2 | 7D82F5C6 | 21130F59 |
| 8011 | ∧ | 17-04-07 | 18:08 | C95BE986 | 83C414AA | 634FC4AD | 713E0440 | 5669A04A | 10E245E3 | 4F85E08A | A5B13C9E |
| 8012 | ∧ | 12-07-07 | 01:11 | B1C83FB6 | E085B8F1 | B41B8A45 | AB7C3CD8 | D6730C70 | 708E7611 | 06CFDCD1 | 0B0C785B |
| 8013 | ∧ | 17-04-07 | 17:58 | 55E487DF | 1544D3D9 | 77D8DF03 | F4712997 | 30A6B277 | E55FC5C4 | DC5C2E48 | 95363064 |
| 8014 | ∧ | 17-04-07 | 17:57 | F92852E3 | 977589EF | 731413EA | 12A85A55 | 11878784 | 6201111D | B3FA25F1 | 564A211B |
| 8015 | ∧ | 11-07-07 | 21:07 | 181E3FEA | 26C0F73A | 8579E36A | 70EA3B86 | 4310CFDC | E774DB6D | 664D39C5 | 795AE499 |
| 8016 | ∧ | 12-07-07 | 00:22 | 520CCF8E | EE1A06D0 | 095A7CA0 | 2B2B014B | 3C20F9F8 | 17AEA9F9 | 46E93109 | B830F939 |
| 8017 | ∧ | 17-04-07 | 17:58 | AD75BD2F | 8572E513 | FAE287F1 | 5CAE4150 | 67682340 | 2E529850 | 32F985A4 | E16FC067 |
| 8018 | ∧ | 11-07-07 | 06:09 | D03C6592 | 4B7D6106 | 7C88F4D5 | 09622DF0 | 666F38E0 | 52A22A9D | F109B5C3 | 0EDD6CFD |
| 8019 | ∧ | 17-07-07 | 19:11 | 9C5DFCFB | C3FFAF3D | A4EF24F8 | DD46243A | 5A26CA3F | BAF3F74C | B5621EB9 | E22878E5 |
| 8020 | ∧ | 24-04-07 | 18:19 | 6636DDCD | 1EFC87D1 | E5B181B8 | 55F30C41 | B774E701 | A493F584 | F7B383F1 | 4232A1CF |
| 8021 | ∧ | 13-08-06 | 13:24 | 598E934D | 862F7C2B | B36CD204 | 44D81C88 | C94CD24A | 6A6FDB82 | CD44DF40 | 2D7E606D |
| 8022 | ∧ | 13-08-06 | 12:47 | 3DFAB352 | 255DAF6F | 35B9085A | 447ECF47 | E2171ADE | 1250E942 | 41DA7D41 | B0A4B226 |
| 8023 | ∧ | 13-08-06 | 12:50 | 40370AB5 | 95AB8DBB | 77C8BD31 | CFF5EE1E | 3D975C47 | 34796CF1 | 34C6B661 | 6EAA57E9 |
| 8024 | ∧ | 13-08-06 | 12:48 | 4BD1216F | 928E9448 | BD47CB44 | 13A6FFF9 | B435E32C | 00C8B354 | 87B3A769 | C9752E87 |
| 8025 | ∧ | 11-08-06 | 15:35 | 39493904 | 13FFBA2A | A1BC19CD | A663DC10 | 13C5F785 | 91ECF49F | B61220FC | D425F23E |
| 8026 | ∧ | 13-08-06 | 13:28 | 2180596B | 1FDEEBAD | A4E8743C | 07094C1D | E62EBFF5 | C5A92D27 | 448D8FF4 | FC46DA8A |
| 8027 | ∧ | 13-08-06 | 16:14 | 27A4440F | 56F3CCF1 | A668AB51 | 261A1012 | 121F0CEF | 3BC20683 | E1DF1D98 | 9CD49F14 |
| 8028 | ∧ | 11-08-06 | 16:16 | AF195FED | 32A359AB | 18011204 | 89A32406 | 6BC3AAF0 | D7532FB6 | 396FF28A | 1EB9DCC7 |
| 8029 | ∧ | 11-08-06 | 16:25 | 310E6E24 | D4E42AF1 | 87E97064 | 1D3B2DF9 | D04B43FF | 9A84928D | 1FDF749B | ECA9B642 |
| 8030 | ∧ | 11-08-06 | 16:19 | 9E7C4524 | C33427D4 | 1B920C54 | 87DECCEF | D695A884 | BB0904CB | AA2C830C | C3E4BBDD |
| 8031 | ∧ | 11-08-06 | 16:29 | 2500CCEB | FB1CBE23 | 24084566 | 576CFA06 | 90AEEDAF | 70BE8057 | 104A4A91 | 1D6957A9 |
| 8032 | ∧ | 11-08-06 | 16:20 | 59737186 | 355C4427 | 8F8A3913 | 07482A57 | 44957C68 | 5A3C47D5 | 822ACC69 | 807F8279 |
| 8033 | ∧ | 19-08-06 | 12:13 | 1CDFC12C | DE5FC338 | 46C9FFCB | 677EF733 | B00E31C8 | 4F2DCF50 | 337D1D79 | 246088E2 |
| 8034 | ∧ | 12-03-08 | 07:43 | 876D72E5 | 1E1D63E2 | 54FB86B7 | 8D56447B | 785A7218 | F989C463 | FFE74BDF | CFF3AE2F |
| 8035 | ∧ | 16-11-07 | 02:37 | 3EF5BD92 | 729AFA7E | F137B349 | 632FD20B | 5A382504 | 2753A560 | 970DA07C | AF40FF76 |
| 8036 | ∧ | 16-11-07 | 07:35 | 0C6EF88B | BAE30FD3 | DF2C8E86 | 12ADDBEC | 428AF1E7 | 55A53433 | C6788B48 | C0CE216B |
| 8037 | ∧ | 12-03-08 | 07:39 | 016D438D | E691DF69 | 7C196464 | 8CB58845 | CA737EFE | 97C329C2 | B9627957 | 30D9AF69 |
| 8038 | ∧ | 03-06-08 | 16:06 | 5BC84D77 | 469DDAB5 | 456E6F41 | 2E42D80E | 98E594BB | 56D5856B | 7D9722B8 | 5CC5AA7D |
| 8039 | ∧ | 11-03-08 | 20:09 | 9DF63025 | 36272597 | E115B52B | BB2888E7 | A064E2B6 | 876AB6F8 | E4FB1195 | 93A1962B |
| 8040 | ∧ | 01-04-08 | 03:46 | B6725787 | 3E9A4FFC | FEA79D36 | F006057F | 9B83AAA2 | 0C7C0B5F | 5C76C3E0 | 3B9EC531 |
| 8041 | ∧ | 16-03-08 | 16:50 | F876A9F1 | 9A9ECE38 | D318A047 | 9DC22E49 | DB7EAF35 | D040E036 | 6C16D27E | ADEA525A |
| 8042 | ∧ | 16-03-08 | 16:50 | CA4E2522 | BAF80694 | 4AE14CF8 | C071CA6C | 94EECF9D | F4BAEC76 | A40AE9B3 | 3C68031A |
| 8043 | ∧ | 16-03-08 | 16:50 | 8637A29E | 6DF9219D | 3B431B0D | 120D976B | 64AF2493 | 59DE1B70 | 205CF5C1 | C5FFA763 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8044 | ∧ 16-03-08 16:49 | 37BDBD3C | F501E9A7 | 2785486B | 35E7CE9D | F25AAD71 | 96A2773A | C1F8E924 | 9900300E |
| 8045 | ∧ 16-03-08 16:50 | D28F9CAD | B5C9EB0D | 1CD7610E | 597CE42A | 14A0A537 | B04FA8A1 | E984157B | 67153921 |
| 8046 | ∧ 16-03-08 16:16 | A859A9BD | 210A06E6 | 3EB7FA11 | 835DAF40 | C4CF6377 | 55100441 | C19FE40B | 7BD693AE |
| 8047 | ∧ 16-03-08 16:16 | D9C33489 | FC7BA61F | 66B3E90E | 3866112D | E0C11067 | 3A4ABD5F | 78E8F5FC | 8849C7EF |
| 8048 | ∧ 16-03-08 16:16 | 04836DA4 | D33CA78A | 81A4D3F0 | FB01C021 | 28317B41 | A84BBAEA | 82E3D08F | 336D10AA |
| 8049 | ∧ 16-03-08 16:16 | 8AADFD6E | B0754503 | 7F0CEC86 | E86449B0 | FD4DDF9B | A4FAE81A | F2692BFE | DA26BB22 |
| 8050 | ∧ 16-03-08 16:16 | F1663F38 | 25C06B9C | D52147A2 | AF756A49 | CB5F5F73 | D2F4A033 | 8B55230D | 73A1A953 |
| 8051 | ∧ 16-03-08 16:12 | ED8942DE | 2796E0A4 | 4590E734 | 9B64CEE6 | FDD6F780 | D008A396 | 9355D0AA | 1E9859E6 |
| 8052 | ∧ 16-03-08 16:15 | 9663F79A | 5B9C6D29 | FA588D5D | 862B15D9 | 1CDC52E6 | 43998495 | F74A9AAF | 5588D3FD |
| 8053 | ∧ 16-03-08 16:16 | 3EA86D34 | DADB66A3 | 290EDB82 | B3379FF6 | A6DC8326 | 51E48D1D | 73E872B5 | A3D5C1A2 |
| 8054 | ∧ 16-03-08 16:15 | 3FEF0EDD | C6AC028F | 04910AE3 | EBC22991 | EF4E8942 | D72D5104 | D6C36218 | F0647D1D |
| 8055 | ∧ 16-03-08 16:15 | C68FF82B | FEF82243 | D72198C7 | D60F1D6F | 0054C3ED | FE97069B | 61B8B41C | B157FAB9 |
| 8056 | ∧ 16-03-08 16:59 | DB4DFB04 | 3F5E38E6 | B03AD143 | B0A44B07 | D43806D5 | 8572B302 | 9FB3A8BC | A46AB64E |
| 8057 | ∧ 16-03-08 16:59 | 65B9C93A | 2BE4CFB0 | 9D9994E6 | 876B42F3 | 32E05713 | 42F977E3 | B0A74172 | 10CF441E |
| 8058 | ∧ 16-03-08 16:59 | D88A7590 | 4D716C5C | AB0421EF | 555DCA9A | 3ECF5D98 | 300156ED | B2317E0B | 0E2CEA0A |
| 8059 | ∧ 16-03-08 16:59 | C371E838 | 32AFE3D3 | 3E266FBA | 1987E620 | 29C7C625 | F4A4442B | BA9D22F1 | F9D92E21 |
| 8060 | ∧ 16-03-08 16:59 | 609F6773 | 1163B268 | 20C43258 | 4D807484 | 3487EBCC | D4A1601C | 022A3C13 | EB83F0AE |
| 8061 | ∧ 16-03-08 16:59 | D7B723D7 | A506B5A9 | 02BD8EAD | C2C11A2B | 2DBF3154 | F1958866 | 7C550F32 | 4B3F4805 |
| 8062 | ∧ 16-03-08 16:58 | B9351176 | 88C0F3AC | EE828969 | 6C913890 | ECBADF58 | 9D305936 | 42A705D8 | 14C63BFA |
| 8063 | ∧ 16-03-08 17:18 | E23E3BEA | 386FFFF3 | 0E4DB621 | D817D63B | 3C1C3F31 | 1FBC7D08 | D68D5F28 | FD2931F7 |
| 8064 | ∧ 16-03-08 17:18 | B793A754 | 04CCDE19 | FD5A9973 | 359B9559 | 978BF0C5 | 240939CB | 97C5D35F | 76B45243 |
| 8065 | ∧ 16-03-08 17:18 | 9C96F775 | 6CB63DF7 | 38691B78 | DB307881 | E0D7ACCE | 9AC97B8B | 36304AFA | 9FCB18C3 |
| 8066 | ∧ 16-03-08 17:18 | 78C69EB5 | AC68D57E | A436C672 | 2D032FE8 | FE81934F | A2B3BDB3 | 0474110C | 4224EEC3 |
| 8067 | ∧ 16-03-08 17:18 | B117A118 | F32C2222 | C7CE62FE | 757245EE | 484F06FC | B99626D9 | C3224341 | FCA9751A |
| 8068 | ∧ 11-03-08 20:14 | 8B18531D | CE541601 | 9896A0E5 | 1E1B5EE4 | 543E6AFA | 114D3649 | D4A4AB80 | 1706F0D3 |
| 8069 | ∧ 12-11-07 23:10 | E42D14CD | DCF39B7C | 4F769B9A | B85C679A | 873C1E1C | FBD3A782 | 57468CBE | 5637CF3D |
| 8070 | ∧ 31-03-08 12:30 | 802533FE | EAB50658 | 74B5151B | 14FBEEE3 | 44F53A92 | 773C8A10 | 5896F0C3 | 7657516B |
| 8071 | ∧ 01-04-08 03:18 | 4FA05B83 | F8C21FF0 | E634E75F | 28FE9E93 | 6D26099D | 1C69F4B3 | D550A04C | B1C350C1 |
| 8072 | ∧ 20-04-08 10:56 | 42A5160B | 14AE28C4 | 973B2F83 | 4A4501FD | 21FDF612 | 2C0A768B | 20D7A102 | CF61868D |
| 8073 | ∧ 10-05-08 08:02 | 41EB0ED1 | FF76E521 | 34522098 | 5A914D13 | 5FC0C1C4 | CFD44017 | 577EFA3A | 528B63FA |
| 8074 | ∧ 05-06-08 13:51 | 091CD981 | D909C669 | 1AD956A9 | CDD7D2A0 | CC79204E | 8A0AFCFB | 6432E23F | B6E4D5B0 |
| 8075 | ∧ 11-06-08 05:30 | C4AAAB03 | 67729F6F | 687A2BFD | 82C58AD5 | 4563571A | 668AD18D | D88A9826 | BE261A2F |
| 8076 | ∧ 15-07-08 12:23 | A43B6634 | 63B7BE4F | 22783C49 | 69749DE1 | 294AF8FE | 4F82B07D | 1A18C9F1 | 849D6CBC |
| 8077 | ∧ 17-07-08 14:55 | 835430CC | DD6E4DCB | 3B14AE3C | B0D687A8 | 3635C764 | F933E3BA | 7F8449D8 | 1354ACE3 |
| 8078 | ∧ 23-05-08 11:48 | 5237A12E | A8699B23 | 6526DA90 | 59AF25AB | BDA70CC7 | 87165D9C | 9A1023E1 | BA345606 |
| 8079 | ∧ 01-05-08 19:03 | A4CE7AF9 | 09DE9578 | 58D6B63D | 859176D8 | 801312AE | 57650E63 | B9000A1F | A43B2EA6 |
| 8080 | ∧ 02-05-08 14:22 | 4E676BC9 | F4AEBDCA | D0A3256B | 6CA6ADC9 | B1256DF6 | 6D045B1F | 85189B97 | 8A7C1E7C |
| 8081 | ∧ 19-02-08 10:59 | 345517D7 | BE6DD1CA | 227591A7 | 5D08D2E3 | D8D2B5A0 | B0428CFF | 2C532428 | BCEE6C0C |
| 8082 | ∧ 18-03-08 14:36 | 34BCFFDC | 63633B97 | BF19902C | 842D2450 | 0227B481 | D2E5B12C | 1CE4EDCB | 9E2F999D |
| 8083 | ∧ 16-03-08 21:12 | 6499F9F3 | B7115BF3 | 4874835A | 96CAC5F7 | F02A1CF1 | B2F78FA5 | 3300D5E4 | 034EAA1F |
| 8084 | ∧ 20-02-08 10:14 | 92A32C18 | 2CE7CBCE | 152348C9 | 5F98F45E | B1F103DC | 1B9D549E | C704D46B | 082C2F8B |
| 8085 | ∧ 07-03-08 23:10 | 48E79A9C | 88720706 | E8A2AB7E | 189B4522 | 745D931F | FA7298D2 | 84A6BC4E | 6E97194D |
| 8086 | ∧ 25-02-08 02:04 | 216D2574 | D1F985F0 | A2D7E746 | BDCD0C16 | 48068763 | A0C0C46A | DE18229B | 7E8F3C4A |
| 8087 | ∧ 07-03-08 06:04 | D1C77EF9 | E5098E89 | 356B35BC | C1139327 | 80279B49 | 2B1F5391 | 6231BF5B | 29419484 |
| 8088 | ∧ 03-03-08 21:14 | AAFF00BB | F82C9140 | 5584A80F | 00D42081 | FF559972 | 7B9A940F | 131CF703 | C20A0FFF |
| 8089 | ∧ 19-02-08 09:54 | 7BC6400D | FB9154A8 | BC947BE0 | 3774BCF8 | BC6980F0 | 861AC8AB | 7AB95E01 | 5E693AC3 |
| 8090 | ∧ 28-02-08 16:10 | A0E9AA14 | B1EFBF88 | 1DE947BF | F09DA718 | 21091C85 | 95174732 | CF99DCC7 | 4A95496D |
| 8091 | ∧ 08-04-08 05:18 | 8150DEB0 | 4645B1D0 | 1352CC8A | 463A41CA | 9A7CDC16 | 1E729F76 | 5A13AA67 | B3732FD7 |
| 8092 | ∧ 18-03-08 14:34 | BCB69D87 | 1E52E06A | F84B18D6 | 552AC22F | A41F15C7 | 47FA5E6C | 77E11511 | 2698249D |
| 8093 | ∧ 20-02-08 10:10 | A86A8933 | 17DC3BCB | 7641EF2D | 895ADF9A | CAF24D0E | 09367208 | 3A50F853 | 947C955B |
| 8094 | ∧ 29-04-08 16:57 | 6BBF6D93 | 27B44722 | 11B94C1B | 01E9AF0F | 91C696C6 | 8846D91D | DA916BD4 | 2AFD23E4 |
| 8095 | ∧ 27-02-08 20:25 | E9C7ED97 | 17F7B048 | 13B580A4 | 1D2BACB3 | 7962EF2D | CEFD4038 | C1373B01 | D4468B82 |
| 8096 | ∧ 08-03-08 07:45 | 26A49BC2 | A89872D1 | BEB29611 | 33B639B7 | 18A8B291 | 994136D8 | 9CAD4B5E | 17271B99 |
| 8097 | ∧ 14-05-08 13:44 | E258AF02 | C890BB24 | 278DF39C | E8C3619E | 97AC9906 | C542D149 | 7CB00EC3 | 6C369A0D |
| 8098 | ∧ 18-03-08 23:27 | 5D2CE861 | 78B11004 | 8DE97D47 | 011220F0 | 97934144 | E8AF8865 | 10127303 | FEA6C2BD |
| 8099 | ∧ 10-03-08 11:53 | 2D06A9C2 | 7040BAFB | 0D696A65 | 33FDAE24 | 7C75A219 | 4671CFEB | B81C241B | F5B099A0 |
| 8100 | ∧ 24-05-08 15:00 | F3EAA472 | 0208DE63 | 0B601C5B | 445C6BE4 | 026CEAF0 | BFD3CF65 | D76CBAF2 | 24802276 |
| 8101 | ∧ 17-05-08 06:19 | 59D3DF3F | D8ADEED5 | 418B61BC | 35159844 | 6723A00D | 8EA0F7BE | 033DA5CA | ACDAC693 |
| 8102 | ∧ 13-01-08 10:06 | 5EACCFFC | F4841A55 | F7E3F812 | 6DBF290B | 8994D86F | 9E61B9A | E05A5947 | 3E7DBC7E |
| 8103 | ∧ 28-02-08 12:52 | 990C9D3B | 59C2EED2 | DF596BB5 | C7F21C1B | 5E039003 | C443FFB7 | E570D766 | D03E7E1E |
| 8104 | ∧ 07-03-08 06:09 | 9AD3DEFA | 0C6EBCE5 | 1C2B31A5 | 29087FAE | 0704D815 | E7C6B140 | C391443A | FB391E17 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8105 | ∧ 08-04-08 07:07 | D66DB753 | 2C7D7BDF | 6D2522D6 | 32E9EAF3 | 99CC88ED | 3AC71564 | 5A3EA3D6 | E7FCA596 |
| 8106 | ∧ 11-04-08 18:00 | FA863DB7 | 17FDCB69 | 7CD2470B | 0DE3850E | 6C64F4EC | 4D6920E8 | 5BB9AE9A | EAD8F31F |
| 8107 | ∧ 17-12-07 23:52 | ABD6C294 | 8271420D | A9372F15 | 0BBDB092 | 8F938B03 | EE9870DF | 3C4568AF | 6C9E6F8A |
| 8108 | ∧ 17-12-07 23:48 | 931302F0 | 3CD3AA86 | 096E1412 | B8B56D47 | B72AB7B8 | 19DCD4DA | 91926575 | 7EAF34A2 |
| 8109 | ∧ 22-12-07 23:50 | ACA5EC0F | CA6D7076 | 0227171F | B2AE4248 | 334A70E9 | 82C0862E | 9F2394A5 | F4CC2A68 |
| 8110 | ∧ 06-12-07 22:10 | B84DB50A | 6CBF5098 | D799DAE6 | 37915DFC | A2239201 | C45BEE30 | 1FB0A421 | 06552AA9 |
| 8111 | ∧ 16-12-07 21:52 | CF187829 | CA02752F | 89120CB3 | E2BA47AE | 8EE1B3BB | 65665BDF | 057C9B44 | 463BED00 |
| 8112 | ∧ 19-12-07 16:41 | 8CC6F9A6 | 339FF1DB | F2D6040C | D92B1D77 | 254D0878 | 9D53618F | AC9DCE81 | 9D2989F3 |
| 8113 | ∧ 13-01-08 10:31 | 82C73B17 | A5A77257 | 24F3EA06 | 97FBCD57 | DEE8C449 | FA678601 | DCC0DC50 | BEC3700C |
| 8114 | ∧ 10-03-08 08:04 | E66674D6 | E341898F | C63443DE | E52923C6 | BDBE2720 | DB31F8AB | A7D9AD54 | 0F8B281F |
| 8115 | ∧ 20-04-08 09:13 | ACB2C56C | 2C5A66F0 | EC39D230 | F7F55B73 | 1BE27C97 | 87F80C32 | 541462D1 | 4EA72AA2 |
| 8116 | ∧ 18-04-08 05:22 | 1E149F79 | 702D7423 | EF6FF0C6 | D843EA47 | 24802BF2 | 2E378F53 | 5CC783BE | 5D2AF6E9 |
| 8117 | ∧ 20-04-08 08:31 | 7156C6CA | 25CB4694 | E3E89D76 | B1B0CA8B | AD4C6529 | A7F4C7A7 | ADF40DE9 | 43B1D5B8 |
| 8118 | ∧ 18-02-08 10:04 | BD3AE67A | 07D8C0E3 | 8EA5FB80 | C20955A6 | B6BC7194 | DE3D3E34 | 2A70D1F0 | 6DA19B70 |
| 8119 | ∧ 20-01-08 22:50 | 394BA730 | 9F276691 | 0D163106 | 61A28365 | C2D3FB97 | 8A2D020B | 33A5E837 | 6E77016C |
| 8120 | ∧ 14-05-08 13:39 | 585267A2 | 1B35FF32 | B73111C0 | 3B8A0634 | 3C92FBB2 | 9CE599F1 | E460E24B | FB5851FA |
| 8121 | ∧ 12-05-08 05:02 | 3899B21D | 40E6EA73 | 6DC9F665 | 93AB7BA2 | 75C0299C | BE2F47D5 | D6F2F4F1 | 592D12A2 |
| 8122 | ∧ 29-04-08 16:31 | EF66054B | 1A0098CE | BE4CA890 | FA912B10 | 0DBA21B3 | C68E7BBB | 0655430A | B8CD3650 |
| 8123 | ∧ 30-07-08 16:25 | 51289BEA | F45EEE85 | 156883ED | D8ACF1C3 | 60A98420 | 7C7209C1 | C3C7606D | 104B5276 |
| 8124 | ∧ 01-08-08 17:40 | 6DF068A5 | 1AC9CD16 | 17D74A04 | F1408D96 | 047AE8AF | E4E248C2 | ACF9D0AC | 2DE462C6 |
| 8125 | ∧ 30-07-08 16:30 | D0593791 | 47D6A304 | 4D0DA4AC | DD484D1E | D74CC113 | E9345A11 | 0DD086AC | C2DB1C6B |
| 8126 | ∧ 24-07-08 23:12 | 6D8B00F1 | 5F0115D7 | 73D19C50 | 208277CA | 75F40EEB | 5E46EED5 | B0307C4B | 5E9C0407 |
| 8127 | ∧ 17-07-08 18:29 | 165791A9 | FDAD541B | E4226C52 | 042C5B11 | D859BC72 | E2C23CC7 | 06F9F5AE | 5AA96F0B |
| 8128 | ∧ 17-07-08 16:26 | 97F9F206 | A17FB9F3 | 2AC39F79 | 46D341E7 | 8EBE67AA | BEC3614B | 03FAD060 | 201D4B48 |
| 8129 | ∧ 17-07-08 16:33 | 8E51772B | 42696E34 | 7438927F | 313EE444 | 6F87E3D6 | 49912ED8 | F683425F | 70C3FB20 |
| 8130 | ∧ 30-07-08 16:29 | 8164FD88 | 27CD95E9 | 05708FD2 | 51F3820B | 64E37105 | 4EE5E52C | 8D2EC8D2 | 0CDF76FD |
| 8131 | ∧ 30-07-08 16:29 | C32BC94F | FCD20CF7 | 1B362DC4 | 82206BCB | C65F0BF3 | 868C43EA | 3F7E9565 | 999C3116 |
| 8132 | ∧ 30-07-08 16:34 | 4DE60C32 | 1777C4EE | D1AD394C | D9CEF67D | A5172B0C | 25270CAA | 78D64C3A | C36E1262 |
| 8133 | ∧ 01-08-08 17:53 | 2B3E65B5 | 0C8BB061 | DA52D8F9 | 7C3C6187 | F3D9C370 | 26F70A2E | EBD2346A | 322D385A |
| 8134 | ∧ 29-07-08 07:11 | E465D997 | 03B96CAF | AE38205C | 14B5CAC4 | F7085B04 | A036938D | 81649B30 | 7CFF59C5 |
| 8135 | ∧ 17-07-08 17:49 | B7CDDE3B | 497FE3E8 | 5AE70C3F | F1FD0AA3 | EAEEAB49 | 5C4B8FC0 | 994C5024 | B4C2EF23 |
| 8136 | ∧ 17-07-08 17:29 | BE5A68D6 | 8A061D44 | EB866869 | CB377F20 | F21F8556 | 7046784D | B0F57CF8 | 0DAFBE38 |
| 8137 | ∧ 17-07-08 17:31 | EC44E324 | 7FE1F02D | 7CA558CF | F631F184 | 8712C2EE | 47845FC9 | 89977810 | 8CD7163D |
| 8138 | ∧ 19-03-08 21:18 | 6C9480DE | 8005B667 | 58BD9687 | 3FE46211 | 258D4256 | 44850448 | 3A18D45F | FE304C34 |
| 8139 | ∧ 19-03-08 21:19 | 20DC5F73 | 35E0D3B0 | 368EFA27 | EB437C09 | 741B6986 | 86FA65DC | 1C76A24D | 4FAE9269 |
| 8140 | ∧ 19-02-08 22:50 | 7B2D1BFA | 1CD3314F | 76B6E27E | BC5C4A70 | E3C15504 | 36DDA157 | D3AD514B | 58F91F7C |
| 8141 | ∧ 08-04-08 07:23 | 66CEFA2A | C25FC623 | CF6FEA76 | A02BF7AD | 8A24FCED | 3E44D3CA | 76D5720B | 4C940965 |
| 8142 | ∧ 02-05-08 15:01 | 5BCF71A4 | 41E0DE90 | 89FBAB72 | CB0BA601 | 20F6745E | 53AB98CE | FBFF15AC | 8AA86AE1 |
| 8143 | ∧ 20-01-08 23:11 | 15DBC4C8 | FA84E63C | 5646ACFD | 4809ADB7 | CFA4AB0E | 8B035040 | 98330B06 | 3BADBE0D |
| 8144 | ∧ 20-04-08 09:27 | 7AF4F08A | E4F36533 | 49B975C7 | E50FF187 | AB407EBF | 31CC8BBE | 91B247AD | D5DE3DE1 |
| 8145 | ∧ 28-04-08 16:48 | 99E731B6 | 8D3443DD | 90832727 | AB9341F3 | D350DAFD | 3E922D96 | C409A208 | 15483185 |
| 8146 | ∧ 07-05-08 02:20 | 85AC247B | 12C33D2D | B8A2A34A | AB39E4D8 | AE70BE54 | 5F966C59 | E1E2BDC8 | 00035220 |
| 8147 | ∧ 25-02-08 01:27 | 4C6876E0 | AF5383FD | EBB79B43 | C289594F | A3BF4A13 | 009A11B1 | BC5ED363 | A3EBAF8A |
| 8148 | ∧ 01-08-08 16:51 | BE54EBDD | 782ECDF7 | 34EF3EC3 | 79560273 | B5365CE5 | 9061A92C | 8BE71078 | 51E3B2EB |
| 8149 | ∧ 08-04-08 06:17 | 39FEABAC | 2A788FCF | C26D5378 | 47542DB2 | B0C19551 | EFF8F30A | D404DD99 | C66858DE |
| 8150 | ∧ 09-04-08 04:44 | 7DC4C6E7 | 20D5C2A8 | FA454B74 | EB93D926 | DDF879FE | 9FF69705 | 6CD0ED17 | 1EB53BBA |
| 8151 | ∧ 18-02-08 10:23 | F38CEE19 | 0B236EE5 | 58F9ED3F | E9E52CC7 | E142F540 | B1633519 | 4558BCA7 | 8D7BF378 |
| 8152 | ∧ 04-04-08 00:12 | 7976FC78 | EF03E2AB | 240A0F80 | 05EFF844 | 31BA2018 | 6EFE1C82 | 1F179903 | 024E5AC2 |
| 8153 | ∧ 13-01-08 10:26 | 458D87C5 | F6B95B88 | F5DE612F | 2874A72A | 4C5D8BEB | B6A540EE | AE28B667 | 3B1D0924 |
| 8154 | ∧ 09-04-08 22:07 | 7404E729 | 1FC61C83 | 8A470DF7 | 019530C0 | A2F2126B | 92F88519 | F51DC4B6 | 401ED89C |
| 8155 | ∧ 02-06-08 03:28 | 8819F266 | 00270F3A | 52D02748 | B0C278E0 | 1559B400 | 44E5481A | A9B6FDC3 | A66EC442 |
| 8156 | ∧ 17-01-08 18:05 | 81854CE0 | 53E50020 | 5F0C3E8E | 183D30B7 | 72C0B7F1 | 1CCC9B8B | 84A3C5CF | B36BB0B7 |
| 8157 | ∧ 17-01-08 18:05 | 916D9AB5 | 08AA4B9A | 44A17669 | D61AAFD6 | 860711C5 | C080411B | 23138488 | 587E3F55 |
| 8158 | ∧ 17-01-08 16:24 | ECB3BEFA | 511F0DE1 | 2D4A01BC | B1196D5D | 7A6C80C0 | 46C40A43 | E3BFD9B5 | 69BCE989 |
| 8159 | ∧ 06-10-07 17:46 | 7179B169 | 6A7618DB | 04122E00 | 48A0A763 | 306F38D0 | 294591ED | 9BF780EB | 2A01D6FC |
| 8160 | ∧ 17-01-08 16:59 | 627A0E1B | F405E61C | D81F8058 | BB638261 | 74EA15A1F | C8E9B94B | 8D74C4B0 | E8DB3CCA |
| 8161 | ∧ 03-01-08 03:22 | 48E165C3 | B58AA751 | C72FAE85 | 56EDAAF7 | EE0F0E3F | 15B61AAC | 89734C47 | E2E62090 |
| 8162 | ∧ 16-11-07 02:46 | FDE3DC54 | 6DDF83B7 | 556CD794 | 426BA97D | 3C28BD51 | CE56CC78 | 62F40AEF | CE0B3EA6 |
| 8163 | ∧ 16-11-07 07:31 | 434D17B8 | D87D2FC6 | 04E64A6B | E974D8FE | 3641A4BA | 9CF291F2 | A2CE14DB | F97E4F06 |
| 8164 | ∧ 12-11-07 23:13 | 8C948380 | B83464BE | 97D6EB20 | DE2019E7 | 2920E9C7 | AA6199D8 | A1BFFB38 | 991F01FB |
| 8165 | ∧ 16-11-07 01:49 | 9C799054 | 7B2A34F5 | 3C66A67F | 10B8B6DB | 5F06CC5D | BCB41E40 | 11A589F7 | 0EC55A34 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8166 | ∧ 16-11-07 02:53 | 477AA928 | 4E8571C7 | 01176143 | E09D1B03 | E7A2E805 | 03130314 | 5E6C81C8 | A60C65ED |
| 8167 | ∧ 16-11-07 07:42 | 704B6BD7 | A83857E8 | 803329ED | BD26EB96 | B329D91A | 198CE2D2 | FC0421C0 | FB0A9BBC |
| 8168 | ∧ 12-11-07 23:16 | CB952537 | FEC2DD12 | 1262C46C | E07913EE | D3348BE8 | 772CC480 | A96E8C70 | 2033DB80 |
| 8169 | ∧ 28-02-08 18:06 | 3057CB4D | 0CF62099 | 6BC6982B | 7EF2ECEB | 0E6D2211 | E19E590A | D7168B95 | BD0B2377 |
| 8170 | ∧ 06-07-08 09:18 | 8AE87509 | 3F0F1F4C | 754A9B8D | E1A1F6BC | 862CC4BF | C9CDB8E5 | 0102D828 | ACDF30CB |
| 8171 | ∧ 09-06-08 22:47 | 38BE6390 | 3AC7DFAB | 04F16009 | DDAB2267 | 6EF9D024 | 37CD25EA | 1EBD15E3 | 72B77D93 |
| 8172 | ∧ 12-07-08 06:08 | B8FE9D92 | 65CFDD38 | F289CF60 | D36215C0 | 8DCEA483 | 9FC4990D | 3C9FCF43 | 145D37B7 |
| 8173 | ∧ 30-05-08 16:08 | B3C49637 | 5C475613 | BB9E2371 | 32282E89 | D51B1BA5 | D3BD104C | 7CB8FFEF | F84D6A2A |
| 8174 | ∧ 21-05-08 10:14 | B0F7ED64 | 0B3445BB | 0E1BD7C3 | 1303E690 | A05BE3BB | 9C53D550 | 8F076C56 | 976012ED |
| 8175 | ∧ 23-11-07 12:07 | 97287963 | F0BE7496 | 3CA67AD0 | B167A729 | 9DB32978 | E4AF32FD | 6DE62898 | 41DB76D9 |
| 8176 | ∧ 09-05-08 08:24 | 90577440 | C83F7946 | C58B6330 | D2EE2987 | 76446E88 | C7D37963 | 4A86456E | 99705652 |
| 8177 | ∧ 03-06-08 16:06 | 57875B4E | 9D50E006 | 7583C5DD | 0AC5E741 | 5B0195D0 | 4B675B40 | 44585F66 | 03761061 |
| 8178 | ∧ 16-11-07 03:01 | 1DAACD23 | DD0B9C17 | 6B13E3C8 | 4A962EA7 | F952AED5 | 83F3949A | D336306B | B06F46EA |
| 8179 | ∧ 16-11-07 07:49 | DB157545 | F3FBFB5C | D1B586AF | 67B32972 | E82B69E5 | D33501BC | DE0E1D17 | ED4B13A0 |
| 8180 | ∧ 12-11-07 23:17 | 421B7729 | 88C5F198 | 6A304BE3 | 0A189248 | 8F62221D | 1A30E4F7 | 4E0F8932 | 8B0877EB |
| 8181 | ∧ 03-08-08 02:57 | E18BDD19 | 2C2230F2 | B3DAAD79 | 157DD0E8 | 369E0792 | F0636615 | 41CFFFFB | 1FA754A3 |
| 8182 | ∧ 16-04-08 01:24 | 7DB6C6F9 | BA3CE31D | 11DD75B1 | 690B14FE | 5490C5A4 | AB95FC6B | A9E81297 | 8345EFBF |
| 8183 | ∧ 03-08-08 03:18 | FCC52467 | 4D49ACDD | F7454A48 | 8588630C | 5D46D77B | 8FA57E2D | F9768DDC | 5119E3E0 |
| 8184 | ∧ 03-08-08 03:18 | 3F629376 | 921CF95E | 2198CF28 | EF39A7EB | C5FE0F22 | DC53DE6D | 2BFB1DBB | 577FCB50 |
| 8185 | ∧ 03-08-08 03:18 | FC378C58 | BE6A1CCC | 771CAFDE | BE5CC66C | CCCE16C2 | D2E92F6A | C1583E03 | 908833E0 |
| 8186 | ∧ 03-08-08 03:19 | C4AD249C | C5520A2A | 31682FC8 | 0C1862D2 | 9B7F73D9 | 785DF291 | 1F906E4E | B987E181 |
| 8187 | ∧ 03-08-08 03:19 | 9C44EE9D | 6401C169 | 41D5AFB7 | 30A2E15D | FD0B98CC | 68F32C3A | 6C73C437 | 28925597 |
| 8188 | ∧ 03-08-08 03:19 | A592BD55 | 273422C3 | 9B27687B | A0C314E5 | 5BD0CA50 | EE43838C | 616BDB90 | 2F94C874 |
| 8189 | ∧ 03-08-08 03:19 | B23A7660 | 23DFE112 | 725E3E81 | 1F5FA773 | 177946D7 | 09A13430 | 8E951A9B | A35184C1 |
| 8190 | ∧ 03-08-08 03:19 | 735D8F79 | 7A838326 | D70353A7 | 6850FCCE | E2EF7E92 | 3E17C057 | 966638B4 | 4B39D316 |
| 8191 | ∧ 03-08-08 03:19 | 1301145F | 43FC2221 | DC75B811 | 2BF96848 | 551EE1EF | 71D12ED4 | 94F179A6 | 3EF3AEE7 |
| 8192 | ∧ 03-08-08 03:19 | 0FE597A6 | E06FCB99 | E4CEFB5F | 3B027FAD | 62C45FC5 | 46B381A6 | CC40C4EC | 775AA5AA |
| 8193 | ∧ 03-08-08 03:19 | 532D1B3C | AF05C2AF | CE957EA2 | 013931E9 | B5BFFDDC | BC4FB0B9 | A54CFBE9 | CF4E20FE |
| 8194 | ∧ 03-08-08 03:18 | 10359330 | E2DE0064 | 4B3F3FE1 | 1F940F8D | A1BA3BA6 | 87763850 | 965DA335 | A9EE44D0 |
| 8195 | ∧ 03-08-08 03:19 | 014F52C5 | 73C07448 | 27FAF82F | 003C829C | 7327A7AA | 8741D776 | 407206AB | 733505E6 |
| 8196 | ∧ 03-08-08 03:19 | 01262A72 | C29E0EFC | 5BDA6A90 | 927E1347 | 6093E69A | 76D57AB1 | 4361C75E | 84A8FBAC |
| 8197 | ∧ 03-08-08 03:19 | A3196416 | F56F5749 | 0476448E | 2E26727B | E9EBE0E6 | D245F6ED | A900C22E | B091C9A2 |
| 8198 | ∧ 05-06-08 15:13 | F9B821F0 | 64F23D9B | 4AC550E3 | 30DD42F3 | A4A698C3 | 8D177F00 | 374BF314 | FD800E8B |
| 8199 | ∧ 03-08-08 03:18 | 0B417207 | 941E6B06 | CBFD78CE | 75E4E28C | A24D11EA | 61307BC9 | 7833DDD0 | D9A6CDCA |
| 8200 | ∧ 03-08-08 03:18 | 2C16F849 | 59BB77AD | 17CE1B28 | 89D9DAA6 | D46615C2 | 41AE8548 | 3B9E3713 | 1CBC059A |
| 8201 | ∧ 03-08-08 03:18 | 79DF53BB | 8FABF2DE | F5CB0421 | A4811896 | 588AD5CF | DFF836CA | AE81958C | 69281E65 |
| 8202 | ∧ 03-08-08 03:18 | AFE1AC7F | 2C82955C | 49D94E32 | E51EC09A | 170A5676 | 512E8769 | 0E729B2C | D4E0D975 |
| 8203 | ∧ 03-08-08 03:18 | 2C76EBB4 | 00707BDB | D4951DAA | F766513A | 300201AE | 55088EF6 | BC123732 | B2E54A21 |
| 8204 | ∧ 03-08-08 03:18 | C521D50C | 47286055 | 36FC314B | CABBA369 | 7E2D5A7C | 929A5EE5 | F4154DF1 | 2A8CA547 |
| 8205 | ∧ 03-08-08 03:18 | BC5AB60F | 000593E6 | 3011B524 | F3C126EF | 16657CA9 | 480F5F85 | D49A7BD6 | 7D0C3ADE |
| 8206 | ∧ 28-07-08 22:15 | 29179402 | 7400914C | D172743C | C85A7385 | FF832E4D | D964DF5B | E5C7ECBC | D3640F9A |
| 8207 | ∧ 30-07-08 19:32 | 1437E4BF | 7BC97A26 | 372B5306 | AF679710 | A51C07EF | 2165C254 | B8B9F4B0 | 38675648 |
| 8208 | ∧ 03-08-08 03:19 | D5557371 | A4C65475 | 52BE2E95 | 4D117025 | 3B390765 | 97AEE4B0 | D85D764C | 9A69BD62 |
| 8209 | ∧ 13-01-08 13:41 | 66CF53DF | E3F370D7 | 1A3D01F6 | 259A30D3 | 3BCAB6C0 | CAC21153 | 1D60E4B0 | 5CFA43DA |
| 8210 | ∧ 03-08-08 03:12 | 7E452282 | 2306409F | D8CDEC40 | E87742AF | 3FF1B702 | E8943E52 | B756C4E5 | 804BD37A |
| 8211 | ∧ 03-08-08 03:18 | CE63C1D2 | 3FE9DEFF | 0DEF8358 | 92B317C2 | 0DC8D748 | 4E597FAD | CE8C2655 | 4FDFAABC |
| 8212 | ∧ 03-08-08 03:19 | 676BC64B | 71E768FA | 0C6464FB | 277F8C70 | 994F1774 | 48BE3CE9 | C3233146 | 34D43B65 |
| 8213 | ∧ 03-08-08 03:19 | 0B009416 | 6FDC89C8 | 365FABCC | 69423DE0 | AC531370 | 012A705C | D2399C12 | 724F3C18 |
| 8214 | ∧ 03-08-08 03:19 | 427432FC | 3538E934 | 32F104B9 | D7267C29 | 545AEE77 | 4C34F618 | 119CA249 | E8D134AC |
| 8215 | ∧ 03-08-08 03:19 | 300A6424 | 6681BE66 | D3D87390 | 071B5F12 | 39755A29 | 614B5DAD | E01F58EB | BEF23AF4 |
| 8216 | ∧ 03-08-08 03:19 | 4448B117 | E536A0DE | CC6376B1 | A9A2067E | 375A9030 | B9688B43 | 2A73B2CA | 852AAA35 |
| 8217 | ∧ 03-08-08 03:19 | 62F79645 | 3C3A1F15 | 235C5942 | D51797FA | 1C605FBA | 258E4A2E | 45642941 | 111E9D70 |
| 8218 | ∧ 03-08-08 03:19 | 0B42DFC7 | 29D43AAC | 6D2A31E5 | 341816DE | 28919134 | 5565DD0C | 28C8515B | AFDAE8DB |
| 8219 | ∧ 03-08-08 03:19 | 425AA144 | 2C8D29D9 | 9DDC8149 | DAF78ABC | B6A73990 | 5BD8D957 | 85917641 | D4618EC5 |
| 8220 | ∧ 03-08-08 03:19 | 77B55DA7 | 5B758E51 | 39B7D48B | 9FCDD8CA | F439EC4E | C2369E29 | CB8E14A4 | 918C88C1 |
| 8221 | ∧ 03-08-08 03:19 | E4F5BB28 | CDAD4063 | 10130FFE | 322C075B | 1D3DBF93 | 40763428 | 4AC41351 | A70866F3 |
| 8222 | ∧ 03-08-08 03:18 | 8FFB97D6 | F4E27784 | D09DDD7E | E2574CAF | 031B13F5 | 0BEBE4CD | BCBFF634 | 220263E7 |
| 8223 | ∧ 03-08-08 03:20 | A411F2F8 | 565411D8 | 9416A8C6 | 262E6D63 | E63B5649 | 6D0E1AC9 | 07BEFB5B | AEF9EBAA |
| 8224 | ∧ 03-08-08 03:20 | CAD95F9F | F831B479 | FA164113 | 42DDC041 | 67461CBA | FB8D7BDF | 0118624F | 5F837D0C |
| 8225 | ∧ 03-08-08 03:20 | 61C6C88C | 56CEBA61 | 1EBEE34A | 74DBDDA2 | E2F770B2 | BABE801C | ADDA6795 | O2E62633 |
| 8226 | ∧ 09-04-08 22:23 | B929C46F | 30057D63 | 0B1E6055 | 435E12B8 | 720406F1 | CE04CE1B | F1A2300C | 471E9425 |

| 8227 | ∧ 03-08-08 03:18 | 45D76012 | 9ECEF99A | B53C567D | 323BDE14 | 6B1E5778 | B50055E4 | E07022CB | 3647B73A |
| 8228 | ∧ 03-08-08 03:19 | B224C3D6 | 6891B26B | 13C2D696 | ADFE07C7 | F3B509CE | 4B6C0E6D | C4C88024 | 16347F52 |
| 8229 | ∧ 03-08-08 03:19 | F7F6572F | 577D8673 | DCC0E054 | F160A9E1 | A55B31DB | 55C411A4 | C1653285 | 2AA02B37 |
| 8230 | ∧ 03-08-08 03:19 | F1382D12 | C2093DD5 | 8F6F5C50 | 8859C641 | 2B02F816 | E0D9995F3 | 990E1EF2 | 2A5E0B95 |
| 8231 | ∧ 03-08-08 03:19 | 820D7962 | 1C5E6259 | DD61D13B | EFCE7BEE | 30CED835 | B65CD82D | C606C87C | 06455EF4 |
| 8232 | ∧ 03-08-08 03:19 | 0FF47156 | 2EB79811 | B80FB1E6 | 6CBC532C | 7184F25A | A5F576DC | D5BCB412 | 6A04BD8C |
| 8233 | ∧ 03-08-08 03:19 | 1E958B9B | 8E237AF2 | 4C5F27A6 | 6F63BB08 | 93CFF931 | 8794E624 | 3A173BB1 | 4CDC1191 |
| 8234 | ∧ 30-07-08 19:10 | 385B241B | 535D90D8 | D70EF28A | 27B464A2 | B5B34C24 | 08815EE4 | C7692518 | E2F2712ED |
| 8235 | ∧ 30-07-08 19:21 | 7C341F11 | 907BC6C4 | 2EA18DE3 | EF7A0028 | 4A7E905E | 4F1F8968 | 70A5A064 | 74DAC55E |
| 8236 | ∧ 03-08-08 03:20 | FECE494E | 99547A94 | 3E050597 | FCBB1881 | 9D4D9D4D | 476F9417 | 219C3D4A | CBFD0432 |
| 8237 | ∧ 03-08-08 03:13 | 26BBB5E6 | 9493CDCD | F4D7FB39 | C34E624E | 7C5421D5 | 6400CBCE | E72FC36D | 3B2FEE5A |
| 8238 | ∧ 03-08-08 03:19 | 6536BC7E | 2923064B | 6615C9FD | 469C1F06 | 4F2BB1EB | 1CF92787 | E884BDD0 | 3CF81503 |
| 8239 | ∧ 03-08-08 03:20 | 4BD75948 | 40D54CF0 | 2BAB314F | 5DCD9677 | 161DC661 | CF322E34 | 8407AAE3 | 51310D07 |
| 8240 | ∧ 03-08-08 03:20 | 0E9074C3 | 697DC225 | B7BC2618 | 761B2D7A | 62074936 | 53247885 | DA7F32B0 | 08BD0CDA |
| 8241 | ∧ 03-08-08 03:20 | 43407AC4 | 4A84453F | 19F88844 | 75A5905C | BB2721CA | 5B5E770D | 550DA317 | 81EF74C3 |
| 8242 | ∧ 03-08-08 03:20 | 38628238 | F62E6D01 | 1FA8258C | 0F66FE49 | FD3EA88A | D6583A3F | 392CB9F5 | A47319AA |
| 8243 | ∧ 03-08-08 03:20 | 9E52432D | 169605EF | EE25149B | 32A75552 | 7517DE0D | 27BC5792 | 9E098158 | DACB4011 |
| 8244 | ∧ 03-08-08 03:20 | 5B5C653F | 8309C97E | CCB7500F | 8359F546 | 48CEEA63 | 693A744E | A7F83205 | 4C513626 |
| 8245 | ∧ 03-08-08 03:20 | 21A2C43D | 1E29F899 | E1A56D05 | 48875BE9 | 753E944D | 73ABDC61 | F445B11A | 5F0AECDA |
| 8246 | ∧ 03-08-08 03:20 | BF0F4E85 | 94D5C093 | 7E2B8574 | D0C88B07 | 9496A439 | 0BB7A41E | F46542AD | 6A222129 |
| 8247 | ∧ 03-08-08 03:20 | 7D84EDA6 | 4F321824 | 5FE50B2E | B437B58A | A3A390F3 | 449842D4 | 1D779DBF | C9006393 |
| 8248 | ∧ 03-08-08 03:20 | 3AFEBA80 | B8FDDB0D | 36119E5B | 51531815 | 64D3171D | 64803FB3 | 6A453568 | 17CD37C7 |
| 8249 | ∧ 03-08-08 03:20 | 9C970360 | B36A43FC | CF4BE7EF | 195E5552 | FFB9B3DA | 6FB40F0E | DC611B83 | 76D53443 |
| 8250 | ∧ 03-08-08 03:21 | 7E199EFF | 414F8AED | B702FE5A | 83AA312C | 13D2F49C | 2498ED50 | A6DD05A5 | 7B145D76 |
| 8251 | ∧ 03-08-08 03:21 | 82DEA55C | 2027CB0A | 72A5CD91 | 8DD73ADA | 02F7F93C | E0FCB72D | 5FFD82BE | 2FC0CFBA |
| 8252 | ∧ 03-08-08 03:21 | 29F4605F | 462F2F82 | D4A5AF27 | 24161798 | 70D7D6BB | 54E7257D | 6A4E3DD5 | E33DD0C7 |
| 8253 | ∧ 03-08-08 03:20 | 3248256A | BEB97799 | B8C6234E | E2EFF68D | 7AE87185 | E58E8544 | CB97BEF0 | E86D048E |
| 8254 | ∧ 03-08-08 03:20 | D7F3D2A3 | 669BD127 | 4C868E03 | B462C64E | 5C147E99 | 42FD985A | 47E9B99D | 4903BC9C |
| 8255 | ∧ 03-08-08 03:20 | 76E6C953 | 093AB9DD | 432F5078 | 1A5848F1 | B63566E4 | 62C33577 | 29CC10FA | F3FD876C |
| 8256 | ∧ 03-08-08 03:20 | C0F07968 | EFDE4D0F | D7C1C5B9 | 64864A4D | DF0EC982 | 445D44F5 | D14998DB | A53F2F5A |
| 8257 | ∧ 03-08-08 03:20 | 9CE40A0C | 1FDD9D2C | 7A53ED95 | A749ABC6 | C19CDB9B | C2FB3FAC | 493F4266 | AAE65ABF |
| 8258 | ∧ 03-08-08 03:20 | B87B2EE7 | 9225AD28 | 3069C431 | ADE9B231 | AEB53D78 | 78F0C13F | 65F7D81D | 737A4E9E |
| 8259 | ∧ 03-08-08 03:20 | 40DC56C6 | 5915352E | 37928008 | DE61B493 | 08086A42 | 3A83519A | E4227640 | B41EFD00 |
| 8260 | ∧ 30-07-08 19:55 | 707EFC8E | E1B06A7A | CDDF16A0 | EE274E2B | 4F6F2BBA | 6FB40F0E | 1B437B6C | 61D24A30 |
| 8261 | ∧ 30-07-08 19:55 | 6B07006D | 893F7C15 | 7197704C | 036BD4BB | 7A874BDB | EAE950C6 | 0070DDDB | 5B89515C |
| 8262 | ∧ 03-08-08 03:21 | 55625F53 | 823A93DF | AA5DFF01 | E3124D85 | 8F401929 | 889DDED7 | 199E46CC | 6EFF6A0F |
| 8263 | ∧ 03-08-08 06:04 | D930C2FD | BBD01609 | 61FEEFEF | 997BA70C | 8FC077E5 | D61B40EF | DF210EFA | 499277D6 |
| 8264 | ∧ 01-08-08 04:11 | 9BC4447C | DF76E2C0 | 28CD5E28 | A2081459 | 83F071BD | 860B0DEC | EEE8A342 | 4DA9B27C |
| 8265 | ∧ 01-08-08 05:51 | 05E9076F | 8CE2A651 | 4CD93EE8 | 8048E25C | 05EC8E96 | 25AE444D | DE7CB11B | 589027FE |
| 8266 | ∧ 01-08-08 05:02 | A8CA49C7 | 8B6F078D | 2DDEEC22 | 95EB7FE3 | 04BC11B8 | 3925BF04 | 3C2AAEC3 | 3F3E22E6 |
| 8267 | ∧ 01-08-08 04:02 | D6863D3A | DA429F1A | 56D67385 | 5857B691 | 2E6F37B3 | 548E547D | 7B11D8E8 | 416B2136 |
| 8268 | ∧ 20-07-08 17:09 | 4952F44D | 606A4306 | C3F1CA68 | 13E23E8C | 623F236F | 3B64195C | C9F99170 | B1D97143 |
| 8269 | ∧ 01-03-08 23:35 | 4E041C24 | 2F79E43C | B35A52FF | FA36C4BE | C296AFBD | CD00E0E8 | 47175DE6 | 4D5BC5D3 |
| 8270 | ∧ 02-08-08 21:35 | FED3845E | B6B35A99 | 0DF032AB | EEE1B03D | 268379E5 | BD350216 | 9E1F819C | 082753E8 |
| 8271 | ∧ 22-05-08 18:22 | 7237E6E1 | 1C065AF4 | E37F3B64 | D26B8A6B | 50A2AF42 | EEAEA1BE | 2EC34BD6 | 7AFC95DB |
| 8272 | ∧ 04-02-08 21:33 | 1B2AA05A | B74E41CF | 8E9F9B99 | 6E4C40B8 | 8F4BDF18 | 3913BD4A | B7B8656D | 1478F489 |
| 8273 | ∧ 01-08-08 04:00 | EF93D227 | 7F73968E | C29A42F3 | 2A39C019 | 5570BD53 | 400DFB53 | 6591BA99 | 5E1480C3 |
| 8274 | ∧ 01-08-08 05:50 | F4BBB017 | 7352F135 | 1FD17B76 | 357FF907 | 0A7C9880 | AC424232 | D6BA07EC | 3C5B2B32 |
| 8275 | ∧ 04-04-08 19:15 | 818A377D | 1BA49622 | 0F44AFC2 | 0FD4D0C3 | 4D4176CB | 3107A467 | 55067D83 | 2A075D8A |
| 8276 | ∧ 07-03-08 03:19 | D1A1C540 | F37668F4 | 15FDB9B0 | EB802E77 | E1F222C5 | 0A8475D4 | C8AB9AD0 | D84BBE35 |
| 8277 | ∧ 13-04-08 12:01 | 5A39C7B0 | DFA32255 | 0E1C84DF | 85ACACFA | 6918C290 | 93467BA7 | DB42E3D3 | 2E4F028D |
| 8278 | ∧ 17-04-08 12:29 | B734D509 | 0C354968 | 210B7971 | 123DA9D3 | D519BB44 | A5A70D6E | EFB81183 | CCCFDDCD |
| 8279 | ∧ 17-04-08 18:48 | D6702A10 | F412750D | 168BD57A | 50242CA9 | 02356BEF | 74E3E2FE | AB5BC1ED | A0FDDC4C |
| 8280 | ∧ 09-04-08 12:40 | 0D64AC4A | E0FD2A49 | 992DD3B7 | 176779C2 | 0D01C0A3 | 24CF5793 | 452198E5 | E49EF4D0 |
| 8281 | ∧ 09-04-08 12:19 | AC51C52D | 576C78E0 | 121EFB3D | 46E522B3 | 3899B778 | 0E4434A6 | 88DCE387 | 80931CA4 |
| 8282 | ∧ 17-04-08 05:07 | FB30C87A | 35E3BA82 | B10626D9 | 33C1EFEC | 47E8F31D | 6768C278 | 453BC065 | 68EC4964 |
| 8283 | ∧ 14-04-08 23:31 | 075911DC | 5D3AEC47 | 2CC7FCC7 | EEC475AC | FB604243 | 942E0B3D | 6235A4BF | 1E39B122 |
| 8284 | ∧ 01-05-08 22:54 | 5E21FD19 | 59D10CF5 | 642ED96F | 4CB6C891 | B870CF4B | 900182BF | 2C9B0842 | A991F0FF |
| 8285 | ∧ 24-04-08 12:21 | 8D131384 | 8F67BAF3 | 6F666A55 | 030D3DE9 | EF3A46E1 | 39F7E14C | 145AD57D | 2F911E57 |
| 8286 | ∧ 10-05-08 16:34 | A672D463 | 202516C1 | 4743DD86 | 5F9C7BAC | A7E8E60D | AE81ED68 | FD260690 | 0E114985 |
| 8287 | ∧ 02-05-08 01:09 | A31A2F3D | B2FD0FDE | DC531C6F | CAD9015C | 8D7B71C7 | 4A334520 | E563484A | 71C08C46 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 8288 | ^ | 09-05-08 | 12:12 | EC041D86 | D12BD8AB | 9C59762F | 53D4913F | 00FDA32D | 0F257443 | BE109C61 | 27A06DA1 |
| 8289 | ^ | 10-05-08 | 17:30 | B486BCBF | 09166C5A | 5EBD8E05 | 95963C79 | 37ADAF23 | 5577DEC4 | A2A75445 | 509CADA1 |
| 8290 | ^ | 09-05-08 | 09:22 | 0371AA0C | 14B47DAD | 367A5ECF | 373B5383 | E08D4D44 | C367438C | 58D26702 | B8F3FE4A |
| 8291 | ^ | 23-05-08 | 19:50 | 7D7DAC2B | 488B811D | BB69EBF4 | 5D26F4DD | A997BBAF | 307B1BF6 | 16F042EC | F10EFFEB |
| 8292 | ^ | 14-05-08 | 14:43 | 6FE47176 | 27765E67 | 830A84C3 | 66005B08 | 95F46B50 | 8BF627D1 | F8B70269 | 7606D38A |
| 8293 | ^ | 12-05-08 | 04:42 | 804EE30F | 7F164B2E | CB168E9C | A071266E | A396F800 | B58CDDA0 | 0E748336 | 98A94CA7 |
| 8294 | ^ | 05-06-08 | 15:13 | 1A9DE839 | DB7D5C92 | 506E8124 | FB2774E9 | 739AB10C | CA10063C | 4579F11C | DAA5C63F |
| 8295 | ^ | 05-06-08 | 15:16 | 8FFEFC50 | 74A6B630 | 951E36FA | 2AAB2F6F | 96E624AA | D8D13B12 | 1DE5EAC8 | AD3656B4 |
| 8296 | ^ | 01-06-08 | 11:39 | 6DDDFB85 | C13F1912 | B5A916B6 | 7E1FF13A | 74405FD6 | 4B4B363B | F304B388 | 629D3860 |
| 8297 | ^ | 05-06-08 | 00:57 | 6E7295EE | CB76AF3C | 0B42AF9C | 28748A12 | 070315D3 | 052C73A2 | 8EF4F25E | E2BCDB34 |
| 8298 | ^ | 11-06-08 | 22:01 | F896A5C3 | 7CAE04E2 | 1F68D0B8 | 9A11E6E7 | B4853D0E | 15852D48 | 73A54161 | 4532E7B1 |
| 8299 | ^ | 11-06-08 | 04:05 | 392DC343 | 3A91E4D5 | 1038FFD8 | CF738CA7 | 1656C5D1 | 6512AE06 | CFEEB4F5 | E8CBE3AD |
| 8300 | ^ | 11-06-08 | 20:58 | 59B5B550 | C5669CA5 | 6570B6CD | 20D0197D | 9CFD8457 | 499134F8 | BCBB2B7D | BDFD5FBF |
| 8301 | ^ | 14-06-08 | 20:10 | C50B7E4E | 70D581D2 | 7D45CB09 | 3B603359 | AC56896B | 01432076 | ABE68638 | 8D4AE582 |
| 8302 | ^ | 11-06-08 | 21:40 | 9AC7883D | 31A7EB20 | 34347CF7 | 30E3F380 | 0A1EC64E | CB763DC1 | 0BABFCC6 | 2ECCE30D |
| 8303 | ^ | 15-06-08 | 18:38 | A9AF173D | FB1A547C | 6AB0ED65 | 2B2C8E71 | 1C711893 | A4E574A5 | 51ED0CD7 | D752B115 |
| 8304 | ^ | 15-06-08 | 02:39 | 200EC7F9 | 67360FCC | B8318CC4 | 6CE3A228 | 817D9069 | 7E3ACF19 | 702924F9 | 09CF28DC |
| 8305 | ^ | 15-06-08 | 01:24 | 88640837 | BA97879C | D7CE8248 | D33064E5 | 4E3A7DBC | 683E6AA1 | 3CA54D4B | 01991A5A |
| 8306 | ^ | 15-06-08 | 23:53 | 137A5D4C | 82D68335 | 9785F9ED | 7A32AAA6 | FD40B3C7 | 63FEAB5E | 36BAFBFD | B867ADB4 |
| 8307 | ^ | 15-06-08 | 19:41 | 0D7B4F86 | 3D8FE060 | DCCD6AD9 | 53ACD25A | 7103BBE1 | ADBF05AE | 48FEE3FE | F398986F |
| 8308 | ^ | 23-06-08 | 04:39 | 1846E414 | CC7752B7 | D9C190A0 | 8EA2F2CF | BAB2FBF8 | C9FFBAB0 | 96B0CA92 | 9776DC0C |
| 8309 | ^ | 23-06-08 | 02:29 | AC88B008 | FEB24493 | F4BADFD5 | 39D28E22 | 1B48B0A3 | 505D6FEB | 8F25E6C6 | E2C6A193 |
| 8310 | ^ | 21-06-08 | 02:01 | EC62551C | DB3A5923 | A2337FCD | 6B346304 | D77A6B7F | AA337CFC | 70AF70F7 | 24E14D4C |
| 8311 | ^ | 07-03-08 | 03:17 | 2B856F64 | C5774586 | C6CA225E | 4C063BF8 | 1F61B0B7 | A80A5BFD | 7B32018E | B26B4B62 |
| 8312 | ^ | 08-07-08 | 17:29 | 76F36BBE | 024AE012 | A7B98F2F | CFF396E9 | F4CD8A43 | 4E6D7A1C | 6D944ED9 | 2E242E7A |
| 8313 | ^ | 08-07-08 | 17:12 | D4AF2D79 | 318EB013 | 77D63D0D | 0A46A51A | 5501F4DA | 2C4DB994 | 2D9927C5 | CA6913ED |
| 8314 | ^ | 08-07-08 | 17:28 | 260379A0 | CB408669 | C3B731C7 | 50F8F867 | D04E701C | BF081631 | 5F40DA7B | 37944F4F |
| 8315 | ^ | 04-07-08 | 18:03 | FFBEEA56 | ECE59A09 | 7D3C9D11 | 806C92B0 | 8C85D4AD | 0FE68793 | 0C45D291 | 2CD2ADF3 |
| 8316 | ^ | 20-07-08 | 17:04 | 29F2305F | E8BE2B94 | 69FBCE09 | 00016B2D | 5AD672EE | 3C0DE520 | 8CEAAC21 | E4ABD138 |
| 8317 | ^ | 30-07-08 | 18:53 | F810D6AF | A0726104 | 081864D6 | 1F026B11 | 02F68D41 | 85402390 | 8EAF5706 | 895D38D4 |
| 8318 | ^ | 30-07-08 | 18:53 | 77142BEE | C934CA65 | 12502B36 | 260C70B8 | 498F8BB4 | F3BD67A6 | D5D57F03 | 7ABCE86B |
| 8319 | ^ | 30-07-08 | 19:56 | CED166DA | 1D608996 | ED25CCC7 | D0AC0E4F | F370592F | 98C86B39 | D37226C9 | 0AE73AFA |
| 8320 | ^ | 03-08-08 | 03:21 | EA0CEE6A | 15C65AF0 | 67C27A50 | 253FC5D9 | 7354B6CA | 86208456 | 6724A9F6 | 4152D471 |
| 8321 | ^ | 28-02-08 | 13:35 | 57614257 | 597FD778 | 15C8A33D | 3C6555BE | F2CB3382 | 92DE9982 | 4588183E | E4F90F67 |
| 8322 | ^ | 07-03-08 | 03:26 | 66B2558B | 63CC7D3C | B8C2E467 | D22D6C94 | 21E27684 | 3EB47015 | C99C6811 | 08AC2CAC |
| 8323 | ^ | 07-03-08 | 03:31 | E028F556 | 96DB0C3E | D21A5EF5 | AB50D87D | 5DF6B855 | AA73DEB9 | 0DC55E65 | 45F4C731 |
| 8324 | ^ | 02-03-08 | 21:24 | 36E57B22 | 6A7F34E1 | B5C85061 | 114527D9 | E4D6D64A | 550BD3D8 | F65817D8 | D9E269DD |
| 8325 | ^ | 05-03-08 | 17:42 | AC1D7A82 | 608AAE05 | 28E35612 | 11B8DCD3 | B7A592CB | 596369F1 | 307A8F66 | 252ECC46 |
| 8326 | ^ | 05-03-08 | 21:28 | 53BA60D5 | E9F48238 | 0A1EA76C | 771FA045 | 6C85704F | 988B53B0 | 4AFF76EF | 744E57D0 |
| 8327 | ^ | 11-04-08 | 14:38 | A5431433 | 23D4EF49 | B3D6C8DF | 97944818 | 921DCDF5 | 4AC57350 | 47772C65 | B8FD0A4F |
| 8328 | ^ | 14-03-08 | 22:16 | 198DD214 | 6147C2C1 | 892F69DB | BA81E0EB | 7E241B76 | FD47A514 | 7EDFDFDB | 8154CC6E |
| 8329 | ^ | 02-04-08 | 17:39 | A927CEC1 | CDD49112 | A5542B5C | F09ED21B | 002F7937 | C98F33D9 | 4885E76E | 40F67394 |
| 8330 | ^ | 30-03-08 | 21:38 | CCFCDFD4 | 956584FB | A9834B8A | 8F18D842 | D1C54AC9 | 1976B444 | 0004C38F | 2BB127D2 |
| 8331 | ^ | 03-04-08 | 18:36 | F359F5D8 | ABE02659 | 4619B9FB | 27D67964 | AA68D780 | D752149C | C57FEEC7 | 8305FE8F |
| 8332 | ^ | 03-04-08 | 18:17 | 8A09F69B | 57008F6D | B9EDE08A | A4259CE9 | 4531B7D0 | 93F37599 | 7095F2CD | 6136B001 |
| 8333 | ^ | 04-04-08 | 07:19 | C353CDCE | EB6AF3FB | C61DD211 | 89E0499F | C33B3AD9 | C1EFE7A1 | 97BCA10F | 6A11C378 |
| 8334 | ^ | 04-04-08 | 10:08 | BFAB773B | 4BBDA4F1 | 1283507A | F6F491E9 | 015A78E1 | E54B3AB0 | C89FFF8E | E98E7E81 |
| 8335 | ^ | 26-03-08 | 20:45 | B3564FE7 | 9ACBB1F7 | A63D66E5 | A04BE993 | 293E24E9 | AAA7A869 | DBA716D1 | 542C25E5 |
| 8336 | ^ | 04-04-08 | 10:26 | 7707A059 | E994F6ED | 79C6AF57 | AD5E1C09 | 08F5D46F | 00C780AA | 666497F3 | 5B9DE296 |
| 8337 | ^ | 21-12-07 | 08:03 | B54C4914 | 388Cf708 | 41774394 | 604C0D3D | 35546851 | F01450EC | 53E038C5 | 88258CB9 |
| 8338 | ^ | 13-11-07 | 08:20 | 140E57B5 | 0A9D7782 | 502A4C3F | 70738A2D | 13895CDE | 5FBF0F9E | AE6DC234 | 123C96CF |
| 8339 | ^ | 13-11-07 | 08:29 | 12A08B61 | 3EFA9850 | F7F910B1 | EC0CEAC5 | D6DF92E6 | 3D795442 | FE2EB90A | D74BC723 |
| 8340 | ^ | 13-11-07 | 08:35 | 137CC86D | 552DE99B | E3E4400F | 1B11311A | AB2A5938 | 9F789E7A | 5D69797B | 8176B44A |
| 8341 | ^ | 13-11-07 | 08:36 | 507814D1 | AAA73B02 | 49D13575 | 1D4A87FB | 58479F91 | 91A6660A | 5C9C0C5A | 656DE259 |
| 8342 | ^ | 13-11-07 | 08:36 | F413A734 | 99DBEE34 | AE74FF08 | 7903441C | 759E95CF | A782C10E | DE211780 | 44004A02 |
| 8343 | ^ | 13-11-07 | 08:36 | 4A6E2A9B | 26FA15CF | CA464283 | 3A1DC0A6 | 8F6E88B6 | C22C7CFC | 67ED138D | 721A4DE8 |
| 8344 | ^ | 13-11-07 | 08:31 | 810EA556 | BCBD0351 | 30F2F955 | 7E74A8BB | B5D4ABC9 | 5A6F183B | ACA09F8C | E7753530 |
| 8345 | ^ | 13-11-07 | 08:31 | E550CF22 | 11A279DF | 8F7D18CA | E5E5F69A | 50A9182B | 6724C4CD | 0C62A7CA | 0FBF297E |
| 8346 | ^ | 13-11-07 | 08:31 | 41D7B6FE | 4B0C516C | BAD1DE9F | 9F5DDC55 | F8B6E2DA | 25982AE5 | A584C133 | DC496EB7 |
| 8347 | ^ | 13-11-07 | 08:32 | 95F98838 | CBE217C6 | 51D1F5C8 | AF9CF0F2 | 29EBFAE0 | ECFF1C55 | 30156470 | 0947BF49 |
| 8348 | ^ | 13-11-07 | 08:33 | 808ABEA8 | 42105F22 | 2C72C93F | E8E9E485 | 6479483B | F5556C13 | F6C8A0B1 | 9DE6A09A |

| 8349 | ∧ 13-11-07 08:33 | A5B18861 E606BB61 80A86B4D 0F6459DB 687279EB 56025571 E0AEF5B0 4820E07D |
| 8350 | ∧ 13-11-07 08:35 | 0CB74366 1CCD2EAD BE02AF07 48816B59 87D214F9 E470B735 F5672DD2 BD397A2B |
| 8351 | ∧ 09-01-08 21:29 | 4EAF368E 26EF7F4E ED684F54 56D5079D 2D030E38 195DB98E ED7111D7 38D81E2C |
| 8352 | ∧ 02-06-08 03:16 | 57EDFABC B62AA020 3195FB62 0ED3AF75 17A976AD 01F2E5FF 183B6718 6CD665A5 |
| 8353 | ∧ 13-11-07 08:20 | 09B505E1 7518AC4D 3470071A 9DBB5C6D 259C586B 7B24102B 33DCABA6 698F1E23 |
| 8354 | ∧ 13-11-07 08:20 | 10ABE689 73957407 947071B2 17BB97DC 4CD4FFCF B1BF6FEA 56F2B7F1 42DA583D |
| 8355 | ∧ 05-01-08 12:02 | 7614E198 2EBFBC47 BD94B8BC F8599976 66137C9F 4371BAC2 EACF20BC 4E510FED |
| 8356 | ∧ 05-01-08 12:01 | 89729B45 720C313F 5B35F6A8 4789CC7D 1E3CB68A FD116887 3A6CA26F 986F1F04 |
| 8357 | ∧ 05-01-08 12:01 | 142D4A66 74E79D94 DBECBA2D AABFEC3C 99A34223 7ECBC9E8 1D5C89CC FFAC0A9B |
| 8358 | ∧ 13-11-07 08:21 | F27FEA78 380EF572 99C341A3 D4EE77F8 3D945E4A 071E826D 939593C8 DABA10F2 |
| 8359 | ∧ 13-11-07 08:22 | E8BEB5F8 4F43AA8D F6A22ACD 1196C5E2 57DDC77A BB6CF9C6 680E70E9 B941D75A |
| 8360 | ∧ 13-11-07 08:22 | 75FFEFBF A444B19A 53B22BD3 5F0A50B8 8743AB94 5C51990C 0A3F312A 0014CAC3 |
| 8361 | ∧ 13-11-07 08:22 | 10EA31C2 355A1E25 01F660F3 6E348E6F 4AC02499 62C81CEF 9B8594B7 97742D63 |
| 8362 | ∧ 13-11-07 08:23 | E70519A6 D72A4AB6 9DBD4C14 2741D169 EF6A8DD4 D4F6E340 F0E60018 C2B3243B |
| 8363 | ∧ 13-11-07 08:23 | D283D6AF C8EFCF0F A1A15FED 34A9C409 71BFEE66 18B52274 D13521AE F765D52F |
| 8364 | ∧ 21-12-07 01:48 | F5008B09 02A85B8E C6F61E7C BFDD9C6D 667AB5AD ACD7E927 20D3683B 4FAF02EF |
| 8365 | ∧ 08-04-08 08:27 | D23F8F45 CA6C5A20 CF16F9C2 4739BAF6 9F0BC704 2B2B8A7E D6602C10 363C499B |
| 8366 | ∧ 21-05-08 08:41 | A35DF481 91A98523 54C7D3AC C79456EB 5103BF09 0CAE7D30 9F574CA9 3F391364 |
| 8367 | ∧ 10-06-08 01:38 | 6AC6458D 76600EF0 BFE832D2 8A1CD3D2 FD59097E 72205E4E F582BC62 F6846FD4 |
| 8368 | ∧ 03-08-08 05:01 | 5DA6DFC8 9E99F8D1 59FC72DF 5E62CAD4 0CE04BF1 E6D3F64A E9E71A69 F94CD557 |
| 8369 | ∧ 19-01-08 13:18 | 8FD3363C 1178CDAD 7E6FEEC9 1A21B44C 8A78C81C 282D5C60 67EBC491 26446C7F |
| 8370 | ∧ 19-01-08 13:18 | 335153A4 C3E7673D 0798E963 68E20B18 183AA94C D3670C31 CCDF233E 026E8259 |
| 8371 | ∧ 10-05-08 07:43 | C66C633B F7F11BBF AAA4437E 13CDC60C 65998713 4062BCF2 1A028889 726D63C1 |
| 8372 | ∧ 08-04-08 08:11 | 2FA23BD7 C8E4137F 3F1E46DC C2C7EE24 E0237C0F CD3B1E51 AFFCF5F4 ECD949DF |
| 8373 | ∧ 19-01-08 13:18 | 247C1E20 32B65505 6F578EFF BF037F70 0DC8BF40 1D2D8883 181EE381 4E5E38FD |
| 8374 | ∧ 19-01-08 13:18 | A8DC47B1 E6E10C8D 76773FD8 85585A47 300CAEDD 9A0800C8 9CBF15D6 CBC2FE49 |
| 8375 | ∧ 06-05-08 23:11 | CA20185F C3EB035C A2F440E0 F63DF1C5 32DA5D2B FB5E4263 FC2B56DB CA79BE95 |
| 8376 | ∧ 19-01-08 13:18 | 7534B916 D0B412AE 99A3B322 DAEB53DD 7C0E7FC2 C0AB9CA9 5C9B25F1 9BF274A2 |
| 8377 | ∧ 10-04-08 04:40 | E85C6290 7BB0EB48 CE9BACD0 E5FEDB75 068B28E6 15A15585 F33E2675 A0EFDD4F |
| 8378 | ∧ 10-01-08 12:56 | CE951185 D0020200 21C07CF2 4347C8B3 422AF72B 929687E6 E1C74174 6C26F08E |
| 8379 | ∧ 21-05-08 08:42 | 3A142280 638A63BD B34CA16F F6452958 CD3708D1 596BBB5C C430B1B7 9CFF54E5 |
| 8380 | ∧ 10-01-08 12:51 | 191D53DF BF733204 B440E8AB B0CDB73A 29287564 3D195D6B FC81BE1D 059026ED |
| 8381 | ∧ 10-01-08 12:51 | 8B69856D F44F5E28 BBF082C2 16116ECB F163BE42 6E4DF758 0D5A76BA 6D271A24 |
| 8382 | ∧ 07-01-08 02:18 | D2DC868F 50486D14 33B9E4A7 A9EE4144 EFED42D5 58D7B2BD 06B52B85 6C9C1AB7 |
| 8383 | ∧ 10-01-08 12:51 | 768FBB8D B524E0DB 3CC1FEAD 3E37304F 1B7A5DF6 61C9CCA3 CBD1217F C918130F |
| 8384 | ∧ 10-01-08 12:50 | 0AE58F84 C119B775 E9778916 681C4F97 6036E6E2 FB36047D 5E780C4A A4CECC20 |
| 8385 | ∧ 09-05-08 08:28 | D24A7E5F 9FC5C5F9 61221B68 38B44E70 A4823002 BD9181B8 34785011 6646FC93 |
| 8386 | ∧ 12-12-07 03:11 | 8B991C60 F8FD89D0 BD57A43E D38D2159 CD894039 D301FBFC 861834AD 9DA26C7F |
| 8387 | ∧ 21-12-07 02:27 | 41A73E1D FCBF9B0F C1FF23EB 7C4136A2 6D395909 C9B1C36F 26328D35 B5602E9F |
| 8388 | ∧ 19-12-07 16:59 | 492CC4EB FEF73408 0422E651 4CE02E68 381DD27D F9F29599 EF92AB33 CD858DE0 |
| 8389 | ∧ 07-05-08 00:58 | C9EC3BFD 2B895149 E7BBAF18 24A7C5C6 7A30B3BB E9CCFDE9 20152850 DA5D46DB |
| 8390 | ∧ 09-05-08 12:48 | B1D0DFAA F65D60C9 12E035BF 8ED35655 38D50802 C11205C9 10C72EB8 50C70889 |
| 8391 | ∧ 12-12-07 08:34 | C43BF947 D908C467 53F086CC D25894F4 5C4C51D4 38709488 4ED57C1A AE8F4F89 |
| 8392 | ∧ 12-12-07 07:20 | CD59E534 5B502103 D98FB5E6 7BDB00CA 9E8FD773 0C4D3050 C29C3D86 CF2BA228 |
| 8393 | ∧ 12-12-07 03:13 | A2E28AEA 554810C3 C3A8A9EA 21FF5F2A 8569F637 0E3EDC85 703760E3 22CCAB42 |
| 8394 | ∧ 12-12-07 07:21 | 873C2F21 A70ACFDD 0BB5416C 0C303E60 0002205F 66963BCD A5FBBFA9 275C7546 |
| 8395 | ∧ 15-06-08 03:05 | 2854E2DE 2B91C983 CA14B401 04C2AE30 0597AF3A 89AD4977 BF409DDA 3F293D2A |
| 8396 | ∧ 22-05-08 15:12 | 3573E388 84C62A1D 8458202A 6825B939 C8B75FA9 D7F385A1 0BC9C055 28092C00 |
| 8397 | ∧ 22-05-08 17:02 | 4D4AA303 129A1CFB 3ADAB0C8 51A09C67 DE5D6918 A38527B3 BF9ECF2C 0034F4C3 |
| 8398 | ∧ 22-05-08 16:47 | 74D35DF8 929468EF F136D110 632AE447 5B61323D C0D3280E E604C2BE A28A2118 |
| 8399 | ∧ 22-05-08 14:55 | EA42082C B254628C 337810C 5240F8C8 4C983907 984F06ED 13952DA0 AE59F1CB |
| 8400 | ∧ 15-06-08 03:59 | EF75D0F9 250CE552 F4381577 275630E8 7A8C8BD9 4FD7ECB1 169A614A A3166D0A |
| 8401 | ∧ 15-06-08 02:43 | 370F9390 FC1AB344 896E9CB7 C8F4633E ACD185B5 7BD7CC30 E5FF05C1 1B058A63 |
| 8402 | ∧ 13-02-08 15:34 | 25092058 548841C7 4F7771B7 35EE72A7 0FEC814 3D46B8AF B8E251C3 ECE0116D |
| 8403 | ∧ 22-05-08 14:52 | CC6ACF3E 1DD8921B 83236FCA 8CF6619D 7AF8AC0A 34E43915 2F49D545 EF7770ED |
| 8404 | ∧ 15-06-08 03:28 | 47E733AA 6288043A 9A62EC5D CD3C8DC7 B8B861ECC 289193F4 9246A2FC 6179A86B |
| 8405 | ∧ 31-01-08 00:01 | 04F3CAB6 73896D9F 316F046B 70B9CB74 781CA685 B98EAC2C 0F77F572 4AF7693A |
| 8406 | ∧ 22-05-08 16:08 | 192D34E4 8B059588 33C37EEC 621B219C 1163C985 45009CA4 4D9BFA42 FC6C0FC2 |
| 8407 | ∧ 22-05-08 14:44 | 57CBD53F 74AEDACD E0B45D1F D64223F7 2E8B4FCFC 94664857 7D9F93FF 6D27A823 |
| 8408 | ∧ 31-01-08 00:27 | 9CC69BD7 48680778 EC2EE0A6 F0B08579 799F3DCA 4BE08497 62147ABB 2E13962A |
| 8409 | ∧ 30-01-08 23:50 | 7F8F8DEE FCF5BB04 539CE02E 6BB8650F 5C1B0A41 B1D46800 E0ACF1EC 32053B7E |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8410 | ∧ 30-01-08 23:50 | 5D65CC9A | 44F81EBA | DC4CD6BA | F6A67B38 | 0E612E6A | 2C526A59 | C1FCC904 | 141AD956 |
| 8411 | ∧ 30-01-08 23:51 | F4455479 | 4C7506B9 | E588EA40 | 815F0C16 | 143F2956 | A6077F67 | 7D915F68 | 656D36E9 |
| 8412 | ∧ 22-05-08 14:44 | 08B53F7D | A6881422 | 0787B90 | 349585D5 | EE337B5D | 0BD70C0A | EF48C2FB | 47BD498E |
| 8413 | ∧ 09-04-08 03:16 | 9296CC63 | 091BCEDB | 4366B111 | C9EF7EA6 | 5B88E355 | 54FB6BF2 | CC60DDDD | 149B7B45 |
| 8414 | ∧ 09-04-08 03:15 | 68ECB890 | 91C5BB82 | F9765E51 | C620B52B | 428DA5CD | E59D8D8F | 787E2D99 | 7120E931 |
| 8415 | ∧ 13-04-08 18:46 | A2B2CB5B | 503E1F06 | 8B1FFE76 | 485EDC14 | 71F9D405 | 5CB47F8E | 32AB2B54 | 283D7492 |
| 8416 | ∧ 31-01-08 00:02 | 3C4216E1 | 231769CB | C5F562A8 | 6B10BF20 | 88D7B7A | 8B025E03 | 3DEAB902 | A31503FD |
| 8417 | ∧ 31-01-08 00:30 | E51C2EE5 | 89EE4CF5 | 9FA28B26 | 50AB0DEF | CADF058D | 7B9EF888 | A567B9A4 | A022E713 |
| 8418 | ∧ 15-06-08 04:08 | AA1379F6 | 623C5C2D | 99E6BBE9 | 87A7D9E3 | 5EB15302 | 1FD99A50 | 010E85EC | 7A8B3BE9 |
| 8419 | ∧ 22-05-08 15:50 | 5EA587EE | 882C2F23 | 94B214C8 | BB5BED62 | 64FD7FA0 | 391BE017 | E82A229E | 690DEF31 |
| 8420 | ∧ 22-05-08 15:15 | 06FC39C3 | 712CBD94 | BE98D7A6 | 8D17A62B | 2EC20BDC | F12E08E2 | 948EB353 | 29EB71C6 |
| 8421 | ∧ 09-04-08 03:15 | CF09ED4A | C3FE2783 | 9AFBC6F6 | 4D3885D5 | 6C17F743 | 1C780BEA | 362C82F9 | 7366E20F |
| 8422 | ∧ 09-04-08 03:13 | 7223CBD8 | C8B91EB8 | B2B96348 | 878CB76E | 4F3259B6 | 584577CC | 6C80C7F5 | D1756767 |
| 8423 | ∧ 09-04-08 03:16 | 0E78B62A | 46AE5C63 | 44575BA8 | 27AD5F97 | 351A7497 | 04C8F033 | C2ECE607 | EAC2E510 |
| 8424 | ∧ 22-05-08 15:41 | 0A5EF0F5 | 0D417343 | D6DDCCA4 | 633917FE | 4838512D | A8753FBD | D04134FE | 0A42F494 |
| 8425 | ∧ 22-05-08 16:25 | 66415F36 | C3D7E8A9 | B127B48F | 2658A3DF | 6F3ADAC7 | 966270E6 | 51405E71 | 41525640 |
| 8426 | ∧ 15-06-08 04:19 | 46DAA3DF | FC252224 | A1FF1002 | D92D0F96 | 7A9346D0 | 6FABC82F | 4E007A10 | C53AF14E |
| 8427 | ∧ 15-06-08 03:38 | 8E97B428 | ACF6F0F3 | 5054A865 | 0DEC2364 | 29D94DFC | 8415481B | 75A91E96 | 85A31A64 |
| 8428 | ∧ 22-05-08 15:30 | 9FBED4A5 | 9C4FC043 | 5DFD6511 | FF4DA0E6 | 1381EF85 | 827074C3 | 8705523C | 62E7120C |
| 8429 | ∧ 22-05-08 14:44 | 453792BC | CA273753 | 1AC51B54 | 3A53F990 | 203D3A5B | 8BEA53E4 | BB8095C3 | 8BBAE450 |
| 8430 | ∧ 15-06-08 02:53 | 6CBD5264 | DEAA007E | EC6BF09C | 3CA07308 | 6444DDFC | 45EF1BBD | 4478F941 | A54978B8 |
| 8431 | ∧ 22-05-08 14:45 | 1C9831A3 | AFA04D8F | 5B7E22B6 | 46BA7E38 | 046AE49F | 6C0FC276 | F8AA2667 | 4F066394 |
| 8432 | ∧ 22-05-08 16:53 | D1E873DA | 7D9D5FDC | C57AAE4 | 2B9422F4 | 3748932F | 3D5D3A62 | FE49DF1C | 3DA24EF3 |
| 8433 | ∧ 22-05-08 14:45 | 191ACC30 | BB561A99 | 87C75E0F | 36ABCADD | A37672BF | F75621B3 | B6307D6A | 19AF3ACD |
| 8434 | ∧ 13-02-08 15:12 | 44318930 | 206FF589 | D808FBCF | C282F893 | 71136215 | BA618DC1 | C487D899 | DE53671C |
| 8435 | ∧ 14-07-08 04:51 | 3D6C1AB0 | 58A321B5 | 36B5AC6F | 3FF37447 | 52D54E71 | BD701E9 | 930D9B8C | 2EDC7AEE |
| 8436 | * 18-04-03 13:56 | 40FA4A15 | 3F9AFB24 | 156AC62B | BBA3D8EE | 99D791F3 | 10FDD946 | CCF34778 | 66A2827A |
| 8437 | * 15-04-03 02:16 | 104D0CE5 | 0EE8D663 | F13DF50F | C84C2AE9 | 26A92DFB | E38FD4F1 | A24E1CCC | 00A7E223 |
| 8438 | ∧ 20-07-08 15:11 | 3E5AF9B1 | A1C6581B | 23F6F465 | E1776C4D | 96A6ACA8 | 384E91FD | A42D8B97 | 8AD805E8 |
| 8439 | ∧ 09-12-07 18:06 | 8E5F3E87 | FA90B64D | 7E34B346 | F15D475B | 8D099820 | 205DBF57 | 8FCBF5A2 | D3615E73 |
| 8440 | ∧ 09-01-06 16:43 | 49F21321 | B7B3CA0E | E6F92F22 | 3BE3DBE4 | C794741C | BEA4EB96 | 9ED6F97F | 393DFD5B |
| 8441 | ∧ 10-05-08 18:25 | D04EC459 | 2A01D8FB | 906FADAC | 8F44C9FF | F8E5928E | FA5AEDC5 | 40C441BA | F11ADCB9 |
| 8442 | ∧ 16-12-06 18:16 | 697E2080 | 0A3141E7 | A52CD1A4 | 7F700CDC | 294C2563 | 33A931C4 | 232112FC | 2EF38154 |
| 8443 | ∧ 15-12-05 16:06 | 0951B5B9 | 3BEEEAA8 | 819BB9CA | D85ABF82 | 66A33C0 | BB05CCD7 | 0D248D13 | 10A29438 |
| 8444 | ∧ 08-07-08 14:52 | 4DA1C835 | 7851FA44 | 4BB45953 | 6752C63A | 39D15CF3 | 385C4C76 | 475B17C3 | 9F4B056F |
| 8445 | ∧ 07-01-06 16:34 | CB966AAD | E605FCC3 | DD34E168 | 77AB3785 | 0FF18FC1 | 8F5248A2 | B4E94839 | BCAD9639 |
| 8446 | ∧ 21-06-08 01:42 | 906E02FF | 0CDD7B40 | C575CAC5 | 5E22FBFE | 2EBA5841 | 2A5959A8 | BAF74566 | 98B59785 |
| 8447 | ∧ 09-11-05 19:35 | CFBA9A83 | DBDBE650 | 12592381 | 258A0370 | 57ED6675 | 5389C2A2 | 39EFC84D | C3A349B2 |
| 8448 | ∧ 02-04-07 14:59 | E0E1075D | 4E9C2C36 | 4E4260A2 | AF5D343D | D22C0283 | 677395D1 | 90493EEF | 8B7E01A2 |
| 8449 | ∧ 06-04-08 17:50 | 77C2BC18 | AE7AB06C | 6A3BA135 | 68B6BCA6 | 9A3E8C6E | 6E66B0B0 | 7988A03B | 9F7694B7 |
| 8450 | ∧ 30-07-08 19:31 | 2A84D1DF | 841CA59E | DAD293FE | AD1C9324 | 303C0CEA | A9BCF06F | 470BDDD8 | 000D57F3 |
| 8451 | ∧ 14-12-07 03:11 | 8A997DA0 | 06E016FC | 8F3D0381 | 3C6ADF56 | 51703A70 | 0003A7F0 | A98D3D38 | 5FE67CA7 |
| 8452 | * 22-12-01 19:07 | 3B44E027 | 35719750 | DC7B4A09 | A4554769 | 4A684453 | C873BF42 | A3B7BADE | 50CB0159 |
| 8453 | ∧ 16-01-08 13:42 | A837564A | DB0C7413 | 088C242F | 43CB7FAD | 58DE8F02 | 1DE9F46C | 134CC691 | 21203466 |
| 8454 | ∧ 13-12-07 22:29 | 0EF55657 | 312928DA | 71D89883 | 9C0D1D69 | FA39C110 | 10125785 | 6F0ED977 | 1978ADF5 |
| 8455 | ∧ 13-12-07 22:20 | 3D4D561B | 3534667D | C1C33FCA | B6D43479 | 857C68DB | EDCFE2AB | 38B326C1 | 0FF0B6B8 |
| 8456 | ∧ 13-12-07 23:05 | CE79F678 | 40C2AB91 | 3852E442 | 153621F8 | CBA5A4CE | 51528CCC | 9C646047 | 0656433D |
| 8457 | ∧ 13-12-07 22:49 | 98A104FE | 1B2B844D | D3149365 | BF50B925 | 64CC4868 | 49EEF88B | 55A25870 | D80BC039 |
| 8458 | ∧ 16-01-08 13:41 | 42B1029E | 89348476 | CA0AD201 | 6BE4CFB9 | 2F373D4B | E3F38FFD | E28BDDF5 | 091163CF |
| 8459 | ∧ 03-06-07 06:23 | 2331B22F | A7D9094A | AA253E35 | 8EB6F20C | A470E296 | B90115C6 | 2F8DBAAA | 03F16C15 |
| 8460 | ∧ 29-11-06 18:08 | BFF7C6F4 | 42372BE5 | F28F2AD4 | 0758F050 | F7C28D07 | 812B8354 | 18EA1917 | 54A4E3BD |
| 8461 | * 28-09-03 13:42 | CEFEC82E | D6D135CA | C896B803 | B2EE8858 | 537FDBE0 | 71F898DC | 9235F3AA | 802FE2B1D |
| 8462 | * 01-10-03 18:56 | 450E1015 | D4ED7076 | 2033665D | 3125603C | BF42067B | 1C064B25 | E3B39D97 | CE63D009 |
| 8463 | * 23-11-03 13:42 | DB445F21 | CBC03EFC | 91D1814A | 67D1E61F | 7B51567B | 7F59BFC3 | 5A0C95FD | C01CADCC |
| 8464 | * 28-09-03 13:43 | DA3B3D44 | 1C1005F3 | 7DF964A8 | F1446874 | ED18046D | 7BC91590 | E0516C02 | 87DACE9D |
| 8465 | * 28-09-03 13:44 | EE715D19 | 48BD477E | 57966267 | 74A00571 | E1F5FCC4 | 8D558E5B | 1071B990 | E91F7C47 |
| 8466 | * 15-03-03 19:32 | 21E33BAD | B7CA72D5 | 12DFF941 | 9CCDE101 | D3963ACE | 76D300C5 | 96AE364B | 2DF94C99 |
| 8467 | * 16-03-03 12:38 | 67789691 | 01B36B42 | B00AD8D4 | EE55EBF8 | 81652418 | 57F2B213 | 0CF2E3E1 | AAE0AE48 |
| 8468 | * 15-03-03 19:38 | 9AB8FDFB | 9E37C44F | F4D7FE64 | 40D0EC7E | CF5911AD | C53B0A0D | 6D971F67 | 249F2320 |
| 8469 | ∧ 19-06-07 03:47 | 3B5DEEA5 | 808FF5FE | 564FE98D | C0D2ABD9 | 60D395D4 | 83825EC1 | C46FBF37 | 743C66DF |
| 8470 | ∧ 04-09-07 18:36 | CF5C004B | CF39869B | 10E18BF1 | C52F7304 | E596B1AD | 90C223F2 | 0641AA71 | D7F17CCF |

| 8471 | ∧ 16-06-07 02:21 | 121ED89A | CD5FC5AE | 52367A02 | B1B6B26B | A8E88AD7 | 3BFBA39B | 9895AB4E | 379334E9 |
| 8472 | ∧ 16-06-07 08:05 | 4F9D9FC4 | F7038314 | CC731E1D | FF33E25A | F1E560BC | F65BC399 | CD69645E | 7D15E65C |
| 8473 | ∧ 21-06-07 08:35 | 37A5EE5D | C607669F | F683BBA4 | 2DB9A4C1 | 3C36F38D | 33907271 | 7914DC3B | 03EDB2CF |
| 8474 | ∧ 28-06-07 12:00 | 258C0FAD | 0C08951C | B3F350CD | 814F7937 | A8C4DA8F | F2A7F1AD | E2B01AF0 | 5C89F75E |
| 8475 | ∧ 19-06-07 03:49 | 1F075441 | 2591D44A | 3FF0DCFF | E13AABAA | 48BDACB3 | E77BFB95 | 529D6E17 | CD770C0D |
| 8476 | ∧ 04-09-07 18:56 | 73F8B508 | 21F86EE6 | B32C5270 | 79D086B3 | A4DC98CD | F58E538C | CBE8A484 | 6DFBFF2D |
| 8477 | ∧ 16-08-07 21:51 | 472F3851 | 8E04EE2D | 3E077A64 | 544886BE | E51E5FCA | 5F4F332 | B46A960D | C1A1514D |
| 8478 | * 21-10-03 18:44 | 8396951F | 9B0F0B3E | 62F95D28 | F79FC5DE | E6A76195 | 977EB7C0 | 0E2FE987 | 74A2FF96 |
| 8479 | * 21-10-03 18:57 | 3CB21782 | 382B0EAA | 0B8B1B87 | 2C38E88A | 4388D4BB | FB6216E8 | 11A1E90C | DA5F49BD |
| 8480 | * 22-10-03 20:03 | 613FF398 | 775B93F1 | B37FF50E | 1A8537B6 | E13659B6 | 30123D57 | 993930B3 | B23BE3DC |
| 8481 | * 22-10-03 20:59 | 9F134621 | CE7C701E | 12C3019C | 1D457163 | 8D5274C4 | 7565D641 | 8F84F2DC | 03BF0BE5 |
| 8482 | * 22-10-03 20:04 | 8A0B4239 | 32B0FD9C | 1A3DF3C7 | 8DC595A5 | B579DDA9 | 6410F591 | 62376BE9 | A45E4AAE |
| 8483 | * 22-10-03 22:15 | AD278B67 | 0E4B8FB8 | 11FA03FF | 1F2195B7 | FDA1C185 | 1CF33BB1 | 2D0757EA | E676A95E |
| 8484 | ∧ 04-09-07 18:25 | 4252E3B9 | EAB92F02 | 932652EE | 520D8682 | 801BFE0D | BA61A3C4 | AECD1F41 | 3D083812 |
| 8485 | ∧ 12-07-07 16:07 | C2B425E8 | D307D803 | A11D2DC | 8740B0D3 | 3C3EA530 | DEBF0047 | B1D71AA4 | 8A988E28 |
| 8486 | * 14-09-03 20:09 | 8A0464AC | DA5040DE | 840526E0 | E5DDFB97 | 7B905283 | 45F3E675 | 87FE1FBE | 6EED6CFD |
| 8487 | * 31-08-03 16:34 | 31BE406D | 194656CD | 979E3E31 | A5E7EE5D | 9AC22891 | F92A8AFB | 6705F657 | A8ABEBEA |
| 8488 | * 02-09-03 13:47 | 4F61115F | 3F6B9BB9 | F0DEB5FE | DEE3BBAB | B5AF2D45 | 6F5F56AE | C362D9F0 | ABAE7E43 |
| 8489 | ∧ 25-07-08 17:07 | 240D1D1E | F08D2058 | 43714D16 | 0DA9770C | 8640FCD7 | BA835443 | BC4F11C5 | 2A1FA729 |
| 8490 | ∧ 18-10-07 20:40 | 681C368C | 5E6794CD | 489CF275 | 063EB08B | 28D3D3E6 | 76680900 | 1EE3E4BE | ECF461CF |
| 8491 | ∧ 25-07-08 17:07 | 19A377A9 | 0E666527 | 42E335F6 | 95757A87 | 1F8538C3 | 371DEC73 | 621BFC13 | 52DBDC17 |
| 8492 | ∧ 30-07-07 01:11 | 3F87BE3C | AD7A5E5B | 4E7867D3 | DFA32E43 | 18CC8469 | 9EA1C9F9 | 40A65885 | 4DE9DBB4 |
| 8493 | ∧ 16-10-07 09:51 | E4DE4EDF | 86D0DD21 | 01458CFF | 8F15CABA | B5B46FAA | 62917DD4 | E0F77E70 | 9C4D4489 |
| 8494 | ∧ 30-10-07 04:24 | ACDEC37D | 37E72BCD | D24DC278 | 34AD7FC2 | 7908C00D | 559D58A6 | D507CBA5 | 65141315 |
| 8495 | ∧ 18-10-07 21:55 | 835960D1 | BF45735B | 4C66380B | 46C04F8C | EE42849D | 81ED5F8F | 1E41B12E | 9C5CAFD4 |
| 8496 | ∧ 11-10-07 23:52 | 249A5A73 | F201D79E | 808F07DC | 458B3830 | 0202D3C6 | FF054FC0 | D46C999A | 7219F93E |
| 8497 | ∧ 11-10-07 23:47 | 1F0F8CF8 | 1878FE16 | D7C0F633 | 81DDE44B | 9A6DE6A3 | 1FD1A0F7 | 6108DEAA | 021BD5F9 |
| 8498 | ∧ 11-10-07 23:43 | 008F70C5 | A95EFE08 | 4BF3B695 | C19656BE | E0BBADCC | FAC758E6 | 671579D5 | 9ABFEA55 |
| 8499 | ∧ 15-10-07 16:27 | B0FAFCD1 | B95C1914 | 4268D8C7 | C1089684 | 166810AE | BD42A3C7 | 48124974 | B30B52B9 |
| 8500 | ∧ 15-10-07 16:44 | A91C322F | 24854419 | CD076318 | 44EC52BB | 38D470AE | A2064A75 | 74C58696 | BD294AFB |
| 8501 | ∧ 18-10-07 23:01 | 3516EF01 | 216AAAEA | C7DE04F8 | 8A000506 | 5B68CC86 | 74837636 | D56290F9 | 0CD845B8 |
| 8502 | ∧ 02-10-07 18:27 | 500009F1 | 76ADF3A8 | 368DC891 | AF87413B | ED01D9AE | F43FC6F1 | 74786EDD | 556D5EEB |
| 8503 | ∧ 16-10-07 21:16 | 3AC3B755 | 2627053B | D0BC574A | 17BEF68C | 5717E121 | 366A350F | 84B04083 | B7B41D04 |
| 8504 | ∧ 18-10-07 23:06 | B1A773ED | 3F9B9A04 | D9879D5A | C0EDBCFA | CD61BE41 | 5A169EE2 | 22DF7CC6 | 6BD25F8C |
| 8505 | ∧ 31-10-07 22:01 | CAE2B0F6 | ECFDC176 | 63C2BD4A | BC94FBF0 | DB290FD3 | E7A0EA29 | 2740D353 | 087A4DBC |
| 8506 | ∧ 19-10-07 19:17 | D50ABD7F | 1F75875E | 4036C204 | E51FC8E4 | 440E13DA | 3092D561 | 74EB8D4B | 5F0EAA84 |
| 8507 | * 09-10-03 09:58 | 2F47413E | F5A05C3B | C2D3CAE6 | 3CF3EC48 | 148E9CAB | 08450406 | E1A8E7DE | E2324BCE |
| 8508 | * 09-10-03 10:29 | 2D6AD4A6 | 5CE87F38 | 48F47F01 | 3314F124 | 963AA0F5 | 229C855A | 8E50DF66 | 884F1770 |
| 8509 | * 09-10-03 10:21 | 1B0C9FC5 | C701605E | F84AC459 | 9291B3EC | 62FF5DD8 | E50460C5 | BB870BE3 | E49AF073 |
| 8510 | ∧ 29-07-08 06:41 | CD087337 | 589316B6 | 9181A192 | 70EAE5E7 | A907254B | 37CECE70 | 3A4D0DA3 | F88EB615 |
| 8511 | * 02-04-03 15:52 | E448EC41 | 0457A83D | D5FD34E | 35F3FFA5 | 5D145237 | 7D3D6C60 | 9043C9C8 | 69DE2822 |
| 8512 | * 02-02-00 01:52 | 3DCD3663 | 12C20AF9 | E12653EF | 17FB61A5 | 78AECF52 | 246412CF | BAF87739 | 7B7DFAB6 |
| 8513 | * 19-11-02 15:40 | 96EB7157 | 1119E96D | 4F98F7CB | C09CA6F2 | 0DE1A91C | 5FBE1B06 | A7095D56 | 784DB4D1 |
| 8514 | * 23-11-00 23:25 | E248D378 | 78AB0F2D | 1FD80D0E | 3F0BB365 | 66A62701 | 50CC5682 | F5AB966A | DC9F702A |
| 8515 | * 23-11-00 23:11 | 6575B0CF | C9E723E5 | B553DBC3 | 3C58507C | A06055CC | C2109EE9 | DDB9A346 | 019F6546 |
| 8516 | * 23-11-00 23:26 | D096097A | C5266027 | 1E71F313 | 895E494F | D0D7BE118 | 4E1755B7 | A295F7F5 | 6C2BDDB8 |
| 8517 | * 23-11-00 23:12 | 81168D61 | 85269D55 | B0223589 | 2EB0BCB5 | 11B6B02A | F5411C16 | B72B9058 | 17023C5D |
| 8518 | * 23-11-00 23:12 | E644D434 | 171079BE | 8F839D98 | 631B316B | 7039751D | 10A3CE80 | 7FEB0F99 | 69D4C251 |
| 8519 | * 23-11-00 23:12 | A072D17C | AA86E69A | FB7167D9 | B8AE9A7A | 4AF873CE | 8F76F077 | 305E7244 | 6C4BE014 |
| 8520 | * 23-11-00 23:12 | 5E66E7CA | C8230761 | FA6C174C | 44C4AE2F | 02E946D9 | 2B47E425 | 417B04DE | B17CE9D1 |
| 8521 | * 23-11-00 23:12 | EA2D7C7D | A6773A7D | 4A68C94CB | A5AB601F | BF7BC0FC | 9116F591 | C6B0E124 | F34DC496 |
| 8522 | * 23-11-00 23:12 | 1734172B | 2674A495 | EFA3AF93 | 5FDFB569 | 178CDFCD | D498D070 | F672A246 | 9EF928E9 |
| 8523 | * 23-11-00 23:12 | 9356E22E | 29C4F608 | 30168A73 | 617909BC | DF65A2E5 | 4FBD7A6C | 13107C64 | A2A9EC56 |
| 8524 | * 23-11-00 23:12 | 4874680B | D6D945FB | A65DBB44 | 932B9B7A | 615313EA | 3D4F8AE5 | D2F2B2C2 | D18D8749 |
| 8525 | * 23-11-00 23:12 | ABEE218F | 0CAC3344 | 837B3FC6 | 3D151D13 | F271E882 | 4442C1AB | 107F6CFA | 198F5E1E |
| 8526 | * 23-11-00 23:12 | 08DDD324 | 17362CB5 | 8A94FCA5 | 6A2AE859 | 3B2E51B5 | 914530C3 | D03263EE | E0FD72E6 |
| 8527 | * 23-11-00 23:26 | AE3C656C | 6E9F044F | BB84CB16 | AEE70695 | D4AF63C7 | 50A70B26 | BCC3A003 | 3182758F |
| 8528 | * 23-11-00 23:26 | 2ABE283E | 26815F7E | B38E6662 | B4E42E95 | 497BB874 | D8CADE51 | A2B59083 | 77A613CA |
| 8529 | * 01-03-02 23:00 | A6B70380 | 15B8E8B4 | 844A6553 | BCEA260B | DF877F08 | 9D33A214 | AF354EA9 | F50E0347 |
| 8530 | * 18-11-02 18:14 | 1429E014 | 337F5ED2 | 6C357997 | CD661555 | 12B0DD68 | F767C721 | 3BE5C6C5 | A01F361A |
| 8531 | * 01-03-02 23:00 | 5B5D01D9 | DEA26F7D | 919B9EFF | 6C722157 | EC628445 | 686148B0 | 13A98EEF | F0E7848A |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8532 | * 01-03-02 23:00 | EC405A2D | 0C11B113 | D28BA817 | 7CA52C6A | DC45698C | A1702C57 | 1AB71D77 | 272BC7F0 |
| 8533 | * 01-03-02 23:00 | 219467C5 | 6D702CDC | 2C4219B4 | 6D68477B | EDEA8F32 | 4415027D | D916B0B8 | 60C3A6FF |
| 8534 | * 01-03-02 23:00 | 9E3EA021 | E90B9779 | DCE0B5AE | 183FF06E | 7044193E | 1E955156 | 535B4068 | C1B91DDA |
| 8535 | * 01-03-02 23:00 | 1B8DED90 | 85E1F2B9 | A87F335D | F29C75F5 | AA627372 | 51C1EA79 | 05C0412E | 981837F5 |
| 8536 | * 01-03-02 23:00 | 0832ABE0 | C0700A24 | C3336AF9 | BAEED28C | C5B0D8E2 | 48FF11D5 | 2A1C5620 | EB80FB52 |
| 8537 | * 01-03-02 23:00 | E5BFBAD3 | 122A46F3 | F83FE71F | 87D65794 | 1BA3793E | 991B913E | 338CB2E5 | 9D61F550 |
| 8538 | * 01-03-02 23:00 | 4ECB1610 | 96887CBC | AE8552BF | BAF90F28 | F74F85D1 | A38384A1 | 8C52DF68 | 708D4C56 |
| 8539 | * 01-03-02 23:00 | C0E39AC4 | B09E7996 | 798ABE17 | C9B837DF | 6AD06E8E | FA8DE6F8 | D6DC7C9E | B4F0ACA1 |
| 8540 | * 01-03-02 23:00 | 4BD7C905 | 09EE3659 | 5F595890 | 739F8231 | 2110DB87 | 3108D301 | DA91C5C0 | 40FF832C |
| 8541 | * 01-03-02 23:00 | F149EA69 | 4F8D23CC | CB25CD96 | E52F13DC | DD7F86E5 | 56AEB060 | B77B7DAE | AECA6D22 |
| 8542 | * 01-03-02 23:00 | DC7030C8 | 30BC1FC0 | 285ABE6E | C3F788C5 | 2D4FCEF4 | 39248A80 | E52A4625 | DC7F37D5 |
| 8543 | * 01-03-02 23:00 | A86C3CE1 | 6EAB6B84 | 584AA9A3 | EC927A80 | 613393DE | B8FD8D4A | 1B6D2F3C | 553FB3F1 |
| 8544 | * 01-03-02 23:00 | E72C7B55 | 5870599C | C3910E52 | DE9EC82C | 2F82E3E5 | 973B2184 | C78E115B | 597DDE1D |
| 8545 | * 01-03-02 23:00 | CFE2B76E | 8D9D8683 | 146E826F | 821504B6 | D7329158 | 9C341593 | 40DBE5FF | D44DD2CE |
| 8546 | * 01-03-02 23:00 | 7CDF3F0E | CFD2B9AC | D3607BC5 | C5E91938 | D896416C | C7971797 | 80F4A21E | F398B641 |
| 8547 | * 01-03-02 23:00 | 25E795A1 | D9354F49 | 0CD73D69 | F989D2E4 | 266A159B | 7CCE90E6 | 1EC08B77 | E3384FB2 |
| 8548 | * 01-03-02 23:00 | 725FDED8 | C8FFF2C4 | FFCDDEEC | A458FB9B | C266100F | D385BDFA | 03A10A66 | 4DFA5C1E |
| 8549 | * 01-03-02 23:00 | 8891912E | DC605E1A | 33734175 | 15A73D37 | 87652BC8 | EB88F8AE | C75FCAC4 | |
| 8550 | * 01-03-02 23:00 | 3B3B9C34 | 5EAFCEFF | B416C293 | 9255A4C3 | BB990CBD | 798A7258 | 45F10E15 | 92436E5A |
| 8551 | * 01-03-02 23:00 | 54BA4E11 | C2EAC7AE | A9FAD1C9 | B6FB654F | 74F06F13 | 9885B5BA | 5311260B | 98CE4E04 |
| 8552 | * 01-03-02 23:00 | 4ABE6AB6 | 87DBF48F | 2975622E | E8CF8CA4 | DE9B89B8 | 45CEAB70 | 7CD6C138 | 35095426 |
| 8553 | * 01-03-02 23:00 | 285601C5 | 40A42E84 | B089C831 | 318BC31A | 8A10CE92 | 0D27B47D | 2912F4BD | CBB0520B |
| 8554 | * 01-03-02 23:00 | 8F980B7E | 187CE548 | 420E58B3 | 834DD238 | D30FAF9C | D9311129 | EB1821F8 | F7B3C060 |
| 8555 | * 01-03-02 23:00 | 11DAA21A | C3F88416 | 16A8DA67 | 5F9C5834 | 97AAD455 | 9B4951DD | DCD9CC7F | 244270C7 |
| 8556 | * 01-03-02 23:00 | FF9BC147 | 1BF7E2F3 | 43EAD2C1 | 1FED5E79 | 10F79B5E | EF0DBCBB | FAFF0F2D | 54798422 |
| 8557 | * 02-02-02 00:52 | 95D7B444 | 6AC2C364 | B70136AC | AF76E1F4 | 9905313F | 5B52C7AC | CC83485A | BB754E77 |
| 8558 | * 02-02-02 00:53 | CF3DDF10 | FC17F46D | DD739E00 | 3BD57379 | 5361D4B1 | 2F06897A | CADF1E9D | C08DAF89 |
| 8559 | * 02-02-02 00:53 | 1348882F | 5E3D58F4 | 2DA31912 | A9141A35 | FD27DCE9 | 29F0D596 | 55CF5BCA | D68A0CA4 |
| 8560 | * 02-02-02 00:55 | 6596D5CF | D8E6316 | D917C73A | 839E4EAD | B27851F1 | 9F59CB2B | 0F5E67EF | 7282ED76 |
| 8561 | * 02-02-02 01:06 | 6DEECC33 | 95DBF11B | 61EAF460 | 51315A79 | A4E7F46E | 1A60062E | 0784CD3E | 259AC890 |
| 8562 | * 02-02-02 01:11 | 13DFDB82 | D3BA8C8E | 473DB9D8 | DDAB2900 | 48F9FDE2 | 0205ABA1 | 4CE6B9C0 | 638829E |
| 8563 | * 02-02-02 01:16 | D832D95E | CA7651EE | 50B6AD11 | 65EE8F67 | C5717993 | 7AECAC41 | 2C651226 | EE74DEE8 |
| 8564 | * 02-02-02 02:32 | 90626B3E | F486D9EB | 86E2E90B | FC2C3ADC | 87EA031E | E59C3BCF | 0A747BAC | 1A95C904 |
| 8565 | * 12-03-03 09:11 | 4F3735EB | CBCB835D | 2AF0A8D0 | B1625B03 | 0F18AC37 | 081AE9ED | 69E347F7 | A0AA2DDC |
| 8566 | * 22-01-03 21:46 | E13C8C13 | 38A09864 | 5D4EE696 | B558DDC6 | 587CC0E9 | 976CD65D | 8485FA32 | A065F096 |
| 8567 | * 10-01-03 17:24 | 5A13E886 | 59DAD7FF | B9F0CE26 | BC15DE79 | C769EE21 | C99911E9 | AA770FB6 | 276B3BBF |
| 8568 | * 02-02-01 19:18 | AAECA561 | C7539E79 | F041474C | 4117AD9D | 0B9558DF | 8E8AD7CC | A5835A4E | 01C26B91 |
| 8569 | * 01-02-01 19:18 | A2EB2315 | 83E5ECB8 | D7AD8AA8 | 93F455B2 | 5B92A330 | 1EB78DF6 | 98A77FB0 | A5F5E0CE |
| 8570 | * 01-02-01 19:19 | D4EAA3D5 | F76C383F | 6426DF02 | 3E6DFB0D | B19FB02C | F8DD7388 | D25DFAE5 | E0A19A28 |
| 8571 | * 01-02-01 19:18 | DAA6B837 | D8722C70 | 1A3E712A | 69D32F95 | F544DA43 | ABB5ACA3 | 7AE1DD78 | 1E5C5485 |
| 8572 | * 19-01-03 22:19 | 1474F17A | 917C3A7D | AEEEB5E1 | 943B9D40 | 6D3C90ED | E81975B5 | 9CF55871 | 0A2C650B |
| 8573 | * 22-01-03 14:11 | ED89EE24 | 2631DED5 | 5900DAB0 | ACBA95EB | 406423DB | F4718C25 | C7D62C5D | F566155A |
| 8574 | * 29-01-03 18:41 | D8A245C0 | 77CB2BBF | 05DB4371 | EEC2C05D | AD771FE2 | 960FD6C0 | 1D328EBC | AFA37574 |
| 8575 | * 13-02-03 22:14 | 8AE3B01F | 0891ACC8 | D53492DA | 09D60E8F | 30D306D5 | FCE98A48 | 710236C3 | 3EC6D63B |
| 8576 | * 13-02-03 22:19 | 6CF12398 | 54167640 | C6EB62F4 | 7E0D5C12 | 413E745D | 7978E39F | 0F3FDAC0 | 2A54E3F5 |
| 8577 | * 13-02-03 22:13 | 7B3EA421 | 7E61E1F3 | 2E1DE7E7 | 42AD0A67 | D170C94D | A8B78DB2 | 9A6AA2DC | B0299C21 |
| 8578 | * 13-02-03 22:24 | 88D2D818 | D6A78693 | A5B01125 | F34C9C75 | DA40CF37 | DD1FD69D | 232CEF42 | 7931E251 |
| 8579 | * 13-02-03 22:13 | 416730C2 | 0664CDB0 | 9B347D22 | 6C796CC5 | 233FC2D3 | 41C6C4FF | E95066EC | 0A5867C0 |
| 8580 | * 13-02-03 22:24 | E101DBC5 | B528D613 | 8213670A | 38AED785 | 51E62EE3 | D18D7801 | F9115231 | FC403135 |
| 8581 | * 02-02-02 02:32 | 2E2F899A | 0E18074A | E40B0C47 | C30ED3AC | 82F97D09 | 65445B35 | C458F8CD | 9A99E153 |
| 8582 | * 12-03-03 09:10 | BC11699D | 081D3C59 | F3E85ECC | F7C6ACDF | 4894228A | 70CC665C | 9B735EA4 | 88DA8A65 |
| 8583 | * 23-11-00 23:27 | 7AEA03EF | D8C877CB | 945232E4 | E3180111 | 54CDCEA3 | 91F85A7F | 0D4D4791 | DCA84A05 |
| 8584 | * 04-08-03 19:52 | 50A50B87 | D866514A | 67FE25EA | E7A9D597 | 98C43D45 | BDD17FAA | 42BE3D16 | A7744E42 |
| 8585 | * 04-08-03 19:52 | 5F2E89F1 | 883C8431 | B75705AD | A9C07458 | 6D608C94 | 9FE71A46 | E9165C4A | 9927C42B |
| 8586 | * 04-08-03 19:57 | BDD348A4 | 36B83D58 | 72BE2E34 | F48B1D49 | 65A33409 | 66CBF62B | 895984EB | 622CC284 |
| 8587 | * 04-08-03 19:57 | 9E27F4BB | 7398311B | FE1CE73F | 040C4F65 | 074B8966 | 10A61560 | 41864ADF | 1712E49C |
| 8588 | * 04-08-03 19:58 | 1E03811B | 82E602EA | 6559AC28 | 158DD313 | 4CD4CB31 | 1335FE33 | C979217D | 1A3E4EAC |
| 8589 | * 04-08-03 19:58 | BF0FD663 | 1806B0FD | 07E34E45 | D1BD9B03 | 9B144D9A | DF57D342 | AF666DF8 | A8D5D9B5 |
| 8590 | * 04-08-03 19:58 | 5060E3AB | 3627AC85 | 5671C5AC | CFBBC336 | 4E1CC4FF | 4C010D18 | 1766A6DF | 5B280FCC |
| 8591 | * 04-08-03 19:58 | A9C299E3 | 09D8ECEB | D8D052E9 | 5299B2BB | F4C50EF3 | B54CAC9A | DCF8046A | 8B2FDA14 |
| 8592 | * 04-08-03 19:58 | 3E745721 | 0B94DFBB | 49615E2B | 43B89960 | 0DA5D275 | B86C45C3 | C5E9A370 | B4C84D1A |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8593 | * 04-08-03 19:58 | D147B728 | D2929F76 | A3A850CB | C282AFAE | BE985708 | A24A25CC | B95A31B9 | E2C21036 |
| 8594 | * 04-08-03 19:58 | 855FF526 | 16A628E2 | 7DE6BC95 | 626D139B | 3A65A731 | 3F0C7396 | B1BC7453 | 82682189 |
| 8595 | * 04-08-03 19:58 | 7C505FDE | 91470566 | 880D7602 | A00D776A | A8019D0F | A5C7F4E4 | 9ED2DF32 | A1D9E9FF |
| 8596 | * 04-08-03 19:58 | 95F24ADB | F0E1D1AD | 954F9213 | 5BC43880 | 9FDA8CBB | 6222AD94 | BD08D8D5 | 09F7908F |
| 8597 | * 04-08-03 19:58 | 4600F8A8 | 5A7B98BE | 9BB41737 | D4E30383 | F699E5C4 | E74A28FA | 170E9875 | 2571272C |
| 8598 | * 04-08-03 19:58 | 8E675993 | BD351D04 | A2A82037 | 7A8AE037 | 3912217E | F4151853 | 5CECBB40 | F6E2D68C |
| 8599 | * 04-08-03 19:58 | 6C570A6D | 07F1B177 | E09D164A | FFDDE670 | 1991EFAF | F790E656 | 7BA7451C | 2F6E70BB |
| 8600 | * 04-08-03 19:58 | 78ED6BEA | F672C8E8 | 7775D73C | 9ABE093D | D8E7B4B3 | D7DE526D | 3BCDA777 | BF93FA03 |
| 8601 | * 04-08-03 19:58 | 94266694 | C8A2FE4B | E10F9CC8 | 1E2239D6 | 9E0B4E1F | DF63DC3A | BAA65F1A | 1ADA4A09 |
| 8602 | * 04-08-03 19:59 | BCB88026 | 1FEB31A3 | 8EA8C0BB | 00F17892 | 0D9B3EA5 | FEE6A7CB | 2DBFB9F9 | 5A3E0E6F |
| 8603 | * 04-08-03 19:59 | CC39295F | 8978E9C0 | 70462907 | ABE5E162 | 03622920 | 7A9EB8B3 | 26B4E954 | AD9EA481 |
| 8604 | * 04-08-03 19:59 | 08FF045A | AA3ECC84 | 99364810 | E3F24093 | BD2D72F0 | 0763420A | 7485E7C0 | 2AC0A454 |
| 8605 | * 24-12-01 19:39 | 7BFF1CC0 | 50CA8295 | 7DD2E102 | C5D9367A | C2D35FB0 | 7B46505B | 5F440C15 | A9D78CC7 |
| 8606 | * 04-08-03 19:59 | F7DC11F4 | 67214556 | 3060C39F | 1A9FC811 | E6C7FF39 | 42DD20EE | 16BB4A08 | DA66D57B |
| 8607 | * 04-08-03 19:59 | FCAADF1E | 55D41AFF | 5B3B4666 | C46059F1 | 25BF9BDF | 3E33710B | DE2EEA79 | 9DE02FED |
| 8608 | * 04-08-03 19:59 | C6B6644E | D709FCF2 | 523F5D32 | A6BA5D1C | 4B75A22D | 518C0BA6 | A1BD6E6A | 7E95AFE6 |
| 8609 | * 04-08-03 19:59 | C9D8E506 | D1E694D9 | 29FA14C7 | 37EC0C7C | 427674BF | 82640E11 | 40427C36 | 103507D1 |
| 8610 | * 04-08-03 19:59 | 88FCFEEA | DB413477 | 7A8F25AA | DD92D6A2 | 1C58616E | A471C9C5 | 040DECF0 | 2F2B6A2B |
| 8611 | * 04-08-03 19:59 | 93B70575 | CF305DC3 | E496B3AB | 3DB79B5E | 99D498CC | 006D4FE5 | FF685A05 | 999A6365 |
| 8612 | * 04-08-03 19:59 | 9B135369 | 753AC14B | B5AE6D20 | 53134245 | FC21EBDD | E153E468 | 36A49CDA | A63954C2 |
| 8613 | * 04-08-03 19:59 | FE170E02 | 8F0096FC | 8D3E1390 | 8AD2B925 | 4CA9DA86 | 8BCF2CC7 | 600735BD | 287E7DD1 |
| 8614 | * 04-08-03 19:59 | 1100E137 | 0ACDA8BF | 1D385663 | EE5B4C48 | C1D2242F | 0A12BB3E | 15D2E14C | 821187A7 |
| 8615 | * 04-08-03 19:59 | D6A9481D | 03354549 | A29B7464 | 983DD780 | 74321A00 | A5079978 | 0D8818F0 | F1D6904A |
| 8616 | * 04-08-03 19:59 | 06992557 | 9677C40E | D82DCA1C | 6599D916 | B6348315 | 9DF8477C | 55ED80B6 | 193CF621 |
| 8617 | * 04-08-03 19:59 | 49B6A6EB | 935C3C13 | A6630F07 | 0AC445C3 | 19007579 | D5306BDC | 78F46786 | CBDA8A74 |
| 8618 | * 04-08-03 19:59 | A2389FE1 | CACF88AF | 4546123A | ED3C1B7E | D1BBE682 | 38A24AF7 | 54C7E31E | 661B78C1 |
| 8619 | * 04-08-03 19:59 | C542D85D | 6AD3676E | 37C5A11D | E2543194 | 288ABCF3 | 0B0610B0 | 76409C44 | 45FEC5A2 |
| 8620 | * 04-08-03 19:59 | 7EC578AC | AE64A683 | B827AFDF | 61288747 | E3D0E4E6 | 25DE259F | A9F0E966 | 9C61526B |
| 8621 | * 04-08-03 19:59 | 71B54DC5 | 8FB4DDA1 | DB5D1E3C | E8DB60C5 | 4D7ED285 | ED5606D7 | 08B17A44 | 89FABD42 |
| 8622 | * 04-08-03 19:59 | 1F4C888F | 064873CA | 58E012B1 | C077B43A | 580BF433 | C595C166 | E1D47512 | EB608D70 |
| 8623 | * 04-08-03 19:59 | 10809AAB | E2CBAC50 | 87BD35C2 | 73DBF33B | E24030D6 | B5FD9F36 | E7757627 | 17B4EAC3 |
| 8624 | * 04-08-03 19:59 | DC14795B | C023C70B | FB2ECE10 | F3546392 | 90FA2EFF | E6105BD4 | 039BCB14 | 3C4BF682 |
| 8625 | * 04-08-03 19:59 | A69645D4 | 16F6A6EA | 5F648DB4 | 15A30A31 | 1F8BA7BC | 492F7689 | 923468B2 | ED32C49F |
| 8626 | * 07-11-02 18:39 | 8CE2ECCD | 3889DAE4 | 990F311E | 3F8ADC13 | F14E0BB0 | 322A9400 | 9C1418E0 | 1E8930A |
| 8627 | * 04-08-03 19:59 | 84112148 | 721A5A1A | 34035067 | F3B5614E | 46C5327B | 1EAE1DD7 | 58D070F6 | 11C2E6B1 |
| 8628 | * 04-08-03 19:59 | 1C03F21A | 8A4971BD | F5025D86 | 7CDFD5D7 | 3B7CEB01 | C33D9963 | C00DF404 | 7E723409 |
| 8629 | * 07-11-02 20:09 | 48D1933C | 4A49EAA1 | 0BD29F7E | EEAD3C90 | BCC17C5A | AE989FA1 | 8309936D | 64F12AC0 |
| 8630 | * 04-08-03 20:00 | 90C0A6D8 | EAE53BD1 | 83CD9C40 | BA3E4FC6 | D36C932F | 6E244970 | E48EDDD8 | D86C6ECC |
| 8631 | * 07-11-02 16:16 | 9BB8DDE4 | 49C1F046 | 7C451617 | 3830E35E | D6051851 | 512B2D79 | C97534F7 | CE0152AB |
| 8632 | * 04-08-03 20:00 | 107440CE | 085F7016 | 440484B8 | E1B0315A | 69915E6E | E2445324 | 878A90BE | F5D56B12 |
| 8633 | * 07-11-02 16:13 | 347F56D7 | 4B54AC6A | BB1D0275 | 713C8EC9 | B5026471 | A4A93F47 | 06332699 | D272BEF0 |
| 8634 | * 07-11-02 16:14 | F7197B97 | 7A2E15D6 | E7FA1EB4 | 8FDD331E | A8B8FA0B | 64FB255C | 2EFBAA44 | C4084F58 |
| 8635 | * 07-11-02 16:15 | 092E1A33 | 8D28510D | C74F7A35 | AD614D68 | 796DBCAF | 40FA7A6C | 9AAE50C2 | 883279F2 |
| 8636 | * 07-11-02 16:15 | 0A8D7A09 | BC1C2D88 | A6473C03 | B1865CC7 | 1F4DA411 | 78739CDD | D3424993 | 2CCEAE9B |
| 8637 | * 04-08-03 20:00 | 2E8761C0 | 75B2B073 | C37C0A95 | 5F73063E | A4BA79C1 | A395DC45 | B74022A5 | B243E745 |
| 8638 | * 07-11-02 16:11 | 11AB946B | C82E0BE4 | E52ABDEF | 3B63C9F2 | E873E3B6 | C8076E1A | D09CD46A | CFC93E79 |
| 8639 | * 07-11-02 16:10 | 9AEE38E7 | 4B3CC5DB | A369ACA8 | B4020B48 | C4AC1925 | C79A2168 | D81B6A3C | 7E7ED60E |
| 8640 | * 07-11-02 16:16 | BD9BB056 | 38F10624 | 16B43A4E | C6408837 | 1E7055CA | C34337AA | 71C3E630 | A6672ABF |
| 8641 | * 04-08-03 20:00 | E2ED978F | 7D5DA5FE | 8E9507B4 | BAB3D3B2 | A2BBD915 | 36537C93 | F3DEA6BA | BA8A7127 |
| 8642 | * 04-08-03 20:00 | B701585C | CF3C92B3 | 6264EACE | 350701A9 | 2B455DAB | 0A8B7C64 | ACC825D3 | D62F3EC0 |
| 8643 | * 04-08-03 19:52 | C1518412 | 0717D9CE | 8988E439 | F73BA837 | EC5DD402 | 1934470E | E396622A | C848BB84 |
| 8644 | * 04-08-03 19:52 | 323DE45E | 39020B6D | 2CBBF5A9 | 6038F07F | 8D7960CD | 7FA0E8C7 | 342CEBC9 | 2F277865 |
| 8645 | * 04-08-03 20:00 | 5904F988 | A4E035C8 | 556E2A22 | C53A4FC5 | 2631E7D1 | 84DB8B3A | 5218C9EE | 9CB7B714 |
| 8646 | * 04-08-03 20:00 | FF219FB6 | 4818D922 | 0CBF71B0 | 4E9CFB90 | 14E66887 | A67DD83D | 8AA54D8B | 6505DAED |
| 8647 | * 04-08-03 20:01 | 1F8275B6 | 849450A7 | BBAB4D8E | F80C6AE7 | FC8D26C0 | 1BB2B48B | 77183042 | AE290B13 |
| 8648 | * 04-08-03 20:01 | C5DE9CFE | BE6ACD46 | 4F790B18 | FECEF3DF | 00621891 | 3063F8F6 | DE8619D6 | D82DFDC0 |
| 8649 | * 04-08-03 20:01 | E5FDF83E | 5EFBDEA7 | 16B43924 | D3265E61 | 1E88E243 | C0996D11 | 10E027B8 | DC534CDA |
| 8650 | * 04-08-03 20:01 | 7CBF076C | A25518B1 | 0D80ED70 | 429AEE93 | F7716995 | CC71F398 | EE0966C8 | 396EDF62 |
| 8651 | * 04-08-03 20:01 | 3B379977 | 4C2F6784 | A35495A8 | 13F97F95 | 00579D95 | A2274F1A | 89D59A2F | 44405918 |
| 8652 | * 04-08-03 20:01 | 40626766 | D1175A3D | 2A6316F9 | 59E26529 | 9AE96ACC | 4B32C8A8 | 9F30B75D | 1F1E129E |
| 8653 | * 04-08-03 20:01 | 46FF10D7 | 5906381E | A3D57BFD | C3832EBE | 056A4FC8 | BBCAC5CF | 5CB468D8 | B7D72774 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8654 | * 04-08-03 20:01 | DA4ABAB3 | CE417FE3 | F9D39D8F | B541CB24 | A8D5C08D | 2D88525B | 54D65025 | C3143C57 |
| 8655 | * 04-08-03 20:01 | 3E28677E | 2310C0FB | 7AA5AE09 | 0C8FFB9C | AAB6238C | CD6622B9 | BFE5CAF3 | 5960DFB9 |
| 8656 | * 04-08-03 20:01 | 0103A390 | 55A3F7D6 | 536911F0 | FCAD81CF | F98A995C | A8301F0D | 59A200D7 | 20430ACA |
| 8657 | * 04-08-03 20:01 | 56C47D7F | E7304F24 | DE649F06 | 1B60D608 | 6E7D2159 | 1D53D0AD | B6C28292 | C0E2FB37 |
| 8658 | * 04-08-03 20:01 | BA078DCB | C0D69224 | 459D9A1F | BE7B7433 | 90D7B4B9 | 4AA51B86 | 95CB9E62 | 55163952 |
| 8659 | * 04-08-03 20:01 | 627F309B | 816A7A5A | A03927F6 | 9D2AFC9E | CACEC8D8 | C96C0B21 | 199A97E3 | 9ACD92EF |
| 8660 | * 04-08-03 20:01 | B0B17FBF | E16DB8A2 | 05E449FF | B774CB96 | 784E7453 | 45976C4D | FD4B0A15 | D60DB58A |
| 8661 | * 04-08-03 20:01 | B68247ED | 3B801415 | A7FCE7D8 | 3BFE0C72 | 7C6BE41F | E007C7BF | 378CC64F | 66897ECC |
| 8662 | * 04-08-03 20:01 | C72F45D0 | 2D2D12BF | B8986F2D | C1256315 | 1AF721A8 | 9E0F7717 | 07BC68C5 | 07A5F3B0 |
| 8663 | * 04-08-03 20:01 | F947B3BA | A10BD77A | 575E1809 | 3DA9F112 | FE5ED9A4 | 2C3C3049 | 277CAACC | 8310C84E |
| 8664 | * 04-08-03 20:07 | 742F529E | 3198C7DE | 78C38274 | 6B854105 | 6C5AEF82 | 36E85042 | 0BA18243 | 50F043BA |
| 8665 | * 04-08-03 20:07 | BD4C5837 | F0A8D9F8 | 12793443 | B08ED7FE | 2A3AD60D | FC8EDEE5 | 229F27B2 | 9CD3A328 |
| 8666 | * 04-08-03 20:07 | F0AB7E05 | 6F8B5C15 | 9CD69E3E | 28AD8C72 | 6CEC16A2 | 574922F3 | 2C5ECF69 | 6159488A |
| 8667 | * 04-08-03 20:07 | ADCB5A79 | 26DFA47B | DC5C6F6A | CACDA944 | 0584EFF0 | 99C5AB7A | 57EA6A57 | 6569B7BC |
| 8668 | * 04-08-03 20:07 | 7B7E9CF8 | 814CF4CE | 2617CC42 | 6C8663CD | 53B120E7 | 2C84CA6E | DAAEB023 | FF371B15 |
| 8669 | * 04-08-03 20:07 | 52F6E8A4 | 9365DAAE | 7AF91463 | B9BAE408 | B8581F02 | F2CACC4E | EE244F1F | 873DD4D1 |
| 8670 | * 04-08-03 20:08 | 0E81236B | CBD2D528 | 6702A635 | 6CF62316 | 8947F17F | 34323C1B | C0783EE6 | 6C999FE2 |
| 8671 | * 04-08-03 20:08 | 4ED67DD9 | B8B13F11 | 4BFD1056 | 7F6FC213 | D13AC31B | 50D14199 | 791C059D | 605B13A4 |
| 8672 | * 04-08-03 20:08 | 6F29E79B | E3CB623C | E22F32A7 | 770403CD | 21BED494 | B8B40791 | 6D74C735 | AE2BE1CD |
| 8673 | * 04-08-03 20:08 | 4F62E45A | DF4471E5 | 83029617 | 9938F919 | A0E3065C | 68ABA132 | D546904E | 0A5ADF40 |
| 8674 | * 04-08-03 20:08 | B4AA94D2 | 03E9E11A | 59943E87 | 8DD116C4 | AA93D365 | C1449403 | 64BA955B | 5409C255 |
| 8675 | * 04-08-03 20:08 | 3C9F813B | 98BE7F94 | 34CB88AD | F5E84153 | 58BA058C | 5223637A | 3C2DFFFE | 0F01BC35 |
| 8676 | * 04-08-03 20:08 | 6441D35D | CBCBE52E | 5787B84F | A4672B02 | CDE0DB77 | A8AAA9F6 | FA02BCBC | BCB0EEDE |
| 8677 | * 04-08-03 20:08 | 90136D75 | 396A9737 | 1F159FB7 | A95A593E | 005EAB19 | 85A6A100 | 2F25165C | 1739E513 |
| 8678 | * 04-08-03 20:09 | A1A48E54 | E252CF18 | E837C5D7 | F191263A | 4917C5F5 | EC3FB2D1 | 4B04D0AE | 4F30AA5B |
| 8679 | * 04-08-03 20:09 | 6D5144AF | 997B81D9 | E4C19E6F | EAA0D418 | D26E6A7E | EDD34C92 | 3402969B | 4B6B3AFA |
| 8680 | * 04-08-03 20:09 | E1275A62 | B0E2700E | 01220520 | D32E0F02 | B2D511FF | E099A54D | BFAC92D3 | B947FE69 |
| 8681 | * 04-08-03 20:09 | 575B792D | 99B17A7C | A492038A | 75EA3C70 | B2C239EB | 838A0D94 | 76DBACB2 | 96F44BF1 |
| 8682 | * 04-08-03 20:09 | B3A5CDBA | A29B9EF2 | C4E7AF3B | 87D60FDD | 2B1898D4 | 4D012968 | B09409DC | 91546F1D |
| 8683 | * 04-08-03 20:09 | 5DCC1DB3 | 71AF54DE | 8090ED84 | D25C5FDB | 42449770 | 732D662E | 5C2DBFB9 | 532DF4BE |
| 8684 | * 04-08-03 20:09 | 49ECE03E | B85706E4 | CBCFD54F | B7A0F02B | FFAD3042 | 09BDF9CF | 7031C77F | 345B90F2 |
| 8685 | * 04-08-03 20:09 | C091717C | F32FCFEE | 15868C19 | A195F9B4 | 4D389D91 | C53AD991 | D91AF1C6 | 6EDD5D8C |
| 8686 | * 04-08-03 20:09 | CB304183 | CEC8971D | AA1E201D | B6FA180A | 74181332 | 7105EDCA | A9F3B5E1 | ACE29F70 |
| 8687 | * 04-08-03 20:09 | 6F9EFC82 | 20AB0A5A | AE7E2C0D | D71F8A3D | 0DDFB521 | 619CE528 | C1DC0821 | D9D73001 |
| 8688 | * 28-11-01 02:38 | B946CFCC | D99841A0 | 9CDA86EE | A8091504 | 6929361F | A326B404 | FAB695F2 | 48ADA53E |
| 8689 | * 04-08-03 19:52 | 8218D01E | A5116B12 | 68925FB3 | F5050760 | 6A7EA0F4 | 99B2F116 | BBFC08E5 | F2EAF76E |
| 8690 | * 04-08-03 19:52 | CD313DB8 | 3FE49070 | 80E1A366 | 1B302E68 | A6A8BF1C0 | 32557BDF | 8619FA85 | DA6EA3FA |
| 8691 | * 04-08-03 19:31 | 4DF38E80 | 9F3A5599 | C25247D6 | 86868EAF | 86A5EA6E | ACB7EB15 | A7B1D9DD | 195760FA |
| 8692 | * 04-08-03 19:31 | FE97498B | B27FAAA5 | B9571CC1 | 28F3DA17 | 3E12248B | F7A317C6 | 5E990AF8 | 4B8D7131 |
| 8693 | * 06-07-01 23:00 | BC9835C8 | 9114BD56 | CCA1DA1C | 444311F6 | 4F6EB83B | 3427E837 | 60B128F1 | 7EAE32A4 |
| 8694 | * 04-08-03 23:00 | 7BBD782A | A45B690A | F89ECFC5 | 6C3F61A7 | E2205F06 | E4933C16 | 9DAA3DE4 | FAF5C774 |
| 8695 | * 04-08-03 23:00 | D27904EF | A8EFD259 | E63459DB | 6C68AAC4 | FA8E286B | 72887A3B | C1721326 | 5000765B |
| 8696 | * 04-08-03 23:00 | 599AE3F1 | 8C5F1D3A | 3D70C2C9 | 086DDF66 | BD316994 | 16321A8D | E563B24E | E88F88D8 |
| 8697 | * 04-08-03 23:00 | B3611E19 | 6C459355 | FC30578E | E1799ADE | C77F4D7E | 90A243AC | AD801247 | E900991C |
| 8698 | * 04-08-03 23:00 | 53EBE1C4 | 4DA1617D | 690682A5 | 76C6875E | 11A5EF76 | BF2A0DEA | 22EDF52B | EB7B41E2 |
| 8699 | * 04-08-03 23:00 | E03201C0 | F924092C | D321B1D1 | F06ADB91 | 21B366C9 | 8B9CBB51 | C6E9AD3A | 4700E2FA |
| 8700 | * 04-08-03 19:31 | 814120AF | 0286546B | 914CC6D6 | 615C6242 | 1D9E8049 | FF5421C9 | D3876427 | 63A0677E |
| 8701 | * 04-08-03 19:31 | 2D65AF92 | 7BF97EC8 | 2604A806 | 13D4A82A | 0629D457 | 2EE4DAEB | 3DFD7680 | B6B9C46F |
| 8702 | * 04-08-03 19:31 | E8D21CEF | 1BC3E758 | E796E3EB | E02756A7 | 8305C0F9 | 9A79F21C | 2712DB62 | FDD20AA9 |
| 8703 | * 19-01-01 23:00 | 09A271A4 | 7E3C9482 | 546CCBC0 | CE4FC38A | 3D2A3061 | E39C9EA6 | ED3F9EEF | B30865C1 |
| 8704 | * 19-01-01 23:00 | 962426CF | 8BA3EC7B | 88A53B02 | E1E0F8D2 | F84B1F11 | C0795D13 | 344D3421 | 12F8F33C |
| 8705 | * 19-01-01 23:00 | 5F5CE443 | 18B5687B | 34700FEB | F7C9F95C | 3E27CC88 | 4AE278CB | 1B9A37A0 | 1B644A08 |
| 8706 | * 19-01-01 23:00 | A2BB111D | 0E6A733D | 09EFEC61 | 227A859B | 67D6A093 | E42C3E29 | 288DBF7D | B42007B2 |
| 8707 | * 19-01-01 23:00 | AB8081E8 | 3E1CDF89 | 8B65BB75 | 8D05363B | 3F125871 | 84E187E0 | 8FC00C11 | 5BFCC096 |
| 8708 | * 19-01-01 23:00 | 398F6CD4 | 4A1E32CB | 056B514C | 95094469 | 7BE8FCFE | 5121E1A6 | 7757CB20 | ECE52503 |
| 8709 | * 19-01-01 23:00 | 3AB90BE6 | 9E73E416 | 23CDA788 | D2BB0ACA | 1FB17334 | 69CBD5C1 | 15F7B86C | F171E020 |
| 8710 | * 19-01-01 23:00 | F65D822E | 44557957 | DF312B47 | D8BBFC6F | 8045F59E | 74E1D9EB | 326B0AD5 | AEF6E131 |
| 8711 | * 19-01-01 23:00 | 6CD35C39 | 73938F7A | EB7E1B89 | 1A9A2250 | F53D92C6 | 15282282 | 1E61C0DA | 4166D494 |
| 8712 | * 19-01-01 23:00 | E22780AE | 38EDFA49 | 7EE515F2 | 3B4425F2 | D8B65A73F | 7FA73966 | FA2D3038 | E20AE595 |
| 8713 | * 19-01-01 23:00 | 465147C2 | 82267F4E | 8B769F44 | 79F595FD | 84C44AEB | 7435EA4A | 8EE3BA43 | 718A3059 |
| 8714 | * 19-01-01 23:00 | EDD8104D | 01B38219 | EA256ACF | AE3D8562 | B82A84E5 | 88768F4B | AC995F1D | F8582A0C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8715 | * 19-01-01 23:00 | 14CBF48B | C0AD9C84 | 1BFEDFA9 | 15C67AB5 | 49BEB722 | C9F6664F | 765DB9F7 | E481DF37 |
| 8716 | * 19-01-01 23:00 | 96E2F1B7 | B406A648 | 4C0A5EE0 | 06C64232 | 67E40B06 | 414C8D6D | 306C0F3B | AF1C2DE1 |
| 8717 | * 04-08-03 19:31 | F7505D30 | 006C1CF4 | 96DC30E5 | F25201AB | 99955689 | FED8C44C | 61B39FBC | F3D3DC44 |
| 8718 | * 04-08-03 19:31 | B34DBB53 | 826503CB | 56E2CF8A | 7B91CC7E | 31EE3C29 | 5C804A1D | 49EDEE00 | 9B9B0C3E |
| 8719 | * 19-01-01 23:00 | BFF9336C | B91B4CA3 | 2E9EAC1E | 39CA26E1 | C52CA14B | 84A3DFAF | 98FD6F1B | B4571596 |
| 8720 | * 04-08-03 19:31 | E6B0BF54 | 8995A34B | C84754DD | DCB159D4 | E78ED3AC | A25BAF28 | A03AE66F | ABCE46A1 |
| 8721 | * 19-01-01 23:00 | 3A0BF712 | 519A5BEB | 3E38193 | BC08DE2C | E36380EE | 96FD4AD5 | 92F71305 | 1CA5FC43 |
| 8722 | * 19-01-01 23:00 | 493AB02A | CC57F0A4 | 4CD1AF8D | F7542CD5 | 38D1B5C2 | 7D166AA6 | 0E84A366 | 8FB331A8 |
| 8723 | * 19-01-01 23:00 | 55445CDE | 188E18C8 | A258B17F | AC07C630 | F3113D2E | 7CD4FF72 | F4CE6BA0 | 41AF863F |
| 8724 | * 19-01-01 23:00 | 03F9D9AA | 611931F6 | BEECD420 | 50F1E377 | F7E352C1 | 213D4B2D | C5C1459A | F1BBDF62 |
| 8725 | * 19-01-01 23:00 | DD33864B | 4074BD38 | A13C2735 | 2AEA2A94 | BFA6EC17 | 72297610 | 23B2736D | 6ACFFC09 |
| 8726 | * 04-08-03 19:31 | 93B4EE12 | 04CD5F22 | 7F30D05E | 2FEC2351 | 8A3D9401 | CA65BAD6 | FD1F11B0 | 5B878F3E |
| 8727 | * 19-01-01 23:00 | 9B4F826F | 89B88A15 | 9011E8EA | 5F80E263 | 62E9A5F6 | C454E6E8 | F8ED7569 | 98C70D19 |
| 8728 | * 19-01-01 23:00 | 2DF58FE1 | 3C95A89C | D5117592 | E4B72C6E | C09C2344 | A6671C90 | 205302DE | 93063334 |
| 8729 | * 04-08-03 19:31 | 3B79AA1E | EF366D5F | B54EA99A | 8E8B5D11 | 1639044D | 76AF83A5 | A328E13F | 3D168F12 |
| 8730 | * 04-08-03 19:31 | E846BBFE | 3D0C4B90 | 130836CE | 8D926CB2 | 070C0A29 | 62B7678F | A379974C | 8A45C8C3 |
| 8731 | * 04-08-03 19:31 | 2BD55911 | B56896B3 | 6961ADB3 | 9CACD79C | 556F85D4 | 3E0049BF | 78E3D8C0 | 6AA9EA46 |
| 8732 | * 04-08-03 19:31 | B92E7FF3 | 108B9344 | 4FA01AF4 | F20C993E | AB393AE8 | 29DD020B | A91C0694 | 52A0BC40 |
| 8733 | * 04-08-03 19:31 | A50B3C65 | 9AD7B0D7 | BDA84FB0 | DC3CC011 | AD96955F | 64241C2F | 63F59F87 | 00694CD3 |
| 8734 | * 04-08-03 19:31 | 8E5E7E47 | 2C037B96 | 2575A0FC | 9E80875D | BA1CE90 | FA6A1EC9 | 3AADA072 | EC239AE9 |
| 8735 | * 04-08-03 19:31 | 41D79523 | 54DE52A2 | F1A57B69 | 74A1EF70 | 0FD5A899 | 95B9676A | 7B7D70CD | FE367329 |
| 8736 | * 19-01-01 23:00 | 37371026 | 376B3030 | 0790CB97 | 85D8B522 | DF4EE6A6 | B6C99C03 | 142DEF9D | 527A185D |
| 8737 | * 04-08-03 19:31 | 214207D6 | 26BB5B1C | D61099A2 | C33EFB71 | 297F5363 | F623B834 | F424545B | 25729F93 |
| 8738 | * 04-08-03 19:31 | 4B53F6DE | 511EFFF4 | 61EF1AC5 | F4D05A42 | A64FC490 | 60DD4935 | A8D02C8E | AEEE26B8 |
| 8739 | * 04-08-03 19:31 | 18A7132F | 0BDF5FBD | 892DFD1B | F12E892B | E2DF32FF | 2470BBCD | 2F070E03 | BDC466C8 |
| 8740 | * 04-08-03 19:31 | 096983EE | 4B1972E9 | 8AF433F5 | 8E9E107A | BFDEE317 | 494FB052 | 028738A4 |
| 8741 | * 04-08-03 19:31 | 430E9318 | 56057C09 | 4651EBE1 | 7E45F01A | 59ADED17 | 1B8F89B6 | 9C7F4133 | 172AFFFA |
| 8742 | * 04-08-03 19:31 | 0129F211 | 9948F459 | 7AC30669 | 45740D54 | F0D2EDD6 | 271B129E | 940AB79A | 7175C7B8 |
| 8743 | * 04-08-03 19:31 | 7CB3FC5F | 7FE5BA76 | 88FEFFB6 | 5F74D10E | 36FEFC4F | 91641067 | 8B6EF87F | F2C68BC5 |
| 8744 | * 04-08-03 19:53 | 3A8AF583 | 9A76F49E | 4713CF05 | 8D7637B9 | B0EA125F | 24846721 | F3D4D6FC | EB30DFBB |
| 8745 | ^ 21-10-05 20:45 | A4177033 | EF1F1E44 | 37836335 | B3C24FFA | 254D609B | 734310C | 89D08507 | 783962DF |
| 8746 | * 08-10-01 19:53 | 8FD2D6DE | 8AFE3038 | 751CF064 | A72AB420 | 81A9ACAF | 1720D224 | 6452B617 | 6398FB1D |
| 8747 | ^ 12-01-07 02:05 | 702E6247 | 73183C79 | 07155DCE | 655B533E | C579A6EA | 06A069D8 | 45DA18C1 | 6384328A |
| 8748 | * 26-04-00 23:04 | D6D291B0 | 0E163C3A | 0BE0F390 | 9F708D41 | CDF0AEA8 | 54E39222 | BC7AF4A1 | F84F0F6D |
| 8749 | ^ 01-08-08 04:21 | 0CE16B69 | 655DA482 | C7C65408 | D835BF2B | 75A2232B | E4824D65 | B53C8750 | 7DC6F8DF |
| 8750 | ^ 01-08-08 04:21 | 495BF11D | 771275D0 | 2D5841E7 | 53D9D661 | 57F1E695 | 1C92901B | BC32DF01 | F7FF476B |
| 8751 | ^ 09-12-07 19:48 | 89F59371 | 0A2E6203 | 9869D095 | 00A04998 | 4A4F8BF | 990C8571 | 27076B88 | 1778955B |
| 8752 | * 08-09-01 20:12 | 7B53F626 | BA3006DC | 5E969861 | A78F0A48 | 1ADA57B8 | C7639EE0 | 09200D37 | C3AC9EDC |
| 8753 | ^ 14-07-08 04:51 | B5F1557A | 36FDEF4A | F84A8DF0 | 7EABF6D5 | 15F727FE | 53CB5DDE | 090BF21A | 761956CB |
| 8754 | ^ 06-05-08 22:08 | 55966C1A | B64450A1 | 4D54C94F | 55575B3B | E30F1A90 | B5AF87C0 | BDF79334 | FAE80E25 |
| 8755 | ^ 23-07-08 05:31 | 261839F9 | 7C040659 | E5C80526 | EED66DE6 | CE7B58A4 | 7274465F | 60EE6400 | 2551B2 |
| 8756 | ^ 23-07-08 02:54 | E4FB0E40 | 922F782E | B86B3BD4 | 3F858197 | C5FBB2F4 | 8818A505 | 1F89C78E | B489DF17 |
| 8757 | ^ 13-04-07 14:21 | 30FCD2D8 | 84C3B28B | CA9FEB27 | A9AEB5CA | 7F87BF9B | 4856A87A | E245F611 | 177F1198 |
| 8758 | ^ 13-04-07 14:45 | 8788D3AD | 1171A601 | 288AB204 | D9AE6EEF | E6DE325B | 58C5F245 | D28533A5 | 9E235D31 |
| 8759 | ^ 15-04-07 20:47 | 5509ED8E | 72A78A18 | E9B175CB | BEACC28C | 2BE357E6 | 847DAF96 | 4BC4E15D | 67BD01BF |
| 8760 | ^ 15-04-07 20:46 | 6D1DD5EF | C21E352D | 0AE8B1DC | 7EA5E93E | B2F7B374 | BE4C12DE | 1AB1A8BC | 553CBA78 |
| 8761 | ^ 15-04-07 22:22 | D246BC7E | 2FDF5D1C | 2F25161D | 5BF266C5 | FF9CA551 | 005334EA | EE8EF5EA | D56F9C12 |
| 8762 | ^ 15-04-07 22:22 | 184DAE96 | CEC05534 | 60CCCA89 | 82385D02 | 151AEFE1 | B031DD44 | 199BDB2E | B38BBE0E |
| 8763 | ^ 15-04-07 22:22 | 506A9781 | 4BEEA9B6 | C05AA236 | F638E107 | 863870BC | 3FFCA44D | 4B16F150 | BCDC0EF1 |
| 8764 | ^ 15-04-07 22:22 | 5CE6FE36 | 4C9A92EC | 9967AE35 | BF34CC5D | 72389EB4 | 69E5CD84 | D34EC791 | 1ACA1F36 |
| 8765 | ^ 15-04-07 22:25 | EC608766 | D73579BA | C954EF1E | 28B02608 | DF92D025 | 3D3072C4 | CE5940FC | EC8B8A50 |
| 8766 | ^ 15-04-07 22:23 | B64C44DB | 78767FC5 | 521CD03B | 077F192B | C61EAF7E | 8F3F1259 | AFE6FAF8 | 501DB0CC |
| 8767 | ^ 27-05-07 04:45 | 354F27F0 | A1F5188E | 31ABDE28 | A9B42B92 | 6059DE2D | A7B13A39 | 0B029BE7 | 14122A03 |
| 8768 | ^ 28-12-06 20:03 | 4EFF8461 | 17B9A1DF | AB3EBD52 | 57D867B7 | 94060EAA | 22FE150E | BBC377A7 | B4482FA8 |
| 8769 | ^ 21-06-08 19:43 | 5D948DA7 | BE97B2A3 | 5C9A8232 | 3883A026 | 711BD94B | D63EC2B3 | D6E64878 | 01301A3A |
| 8770 | ^ 15-04-07 20:55 | 89C0984A | CFB766F2 | 25BFE257 | 49530F2E | 22FFFFB1 | F5273657 | 4643E0EF | 7C35AD32 |
| 8771 | ^ 02-04-07 13:46 | 6110777F | 08C0B090 | B69D824B | 86FA116F | 08C0D6A0 | 8FE39E2F | BCAE8DD0 | 020C8C74 |
| 8772 | ^ 13-04-07 11:39 | 012E4671 | 7368E399 | AC00DB25 | 2960770B | 2511D80C | BF8A1038 | 4824B372 | A1A8436F |
| 8773 | ^ 08-02-08 16:48 | 369ADDAE | 6CD35FB0 | 7D24D82D | CD1405BD | 8BE72989 | E7730C29 | 9C7F6371 | C93CB18E |
| 8774 | ^ 11-05-07 13:49 | 83288B7F | 80CD1DD7 | B350F26D | 6167CECB | 4663CA1E | 5DE9A7CD | F3F0D574 | 8AA45E6B |
| 8775 | ^ 11-05-07 13:49 | 84ECD0A7 | 899FEF10 | 2C87ACC1 | D127389B | 9F10B361 | FB886F8A | D03E8EED | D2AA3414 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8776 | ∧ 11-05-07 13:49 | 6DB7D3E1 | F8893471 | 3EA33131 | 5EFEB9CC | B197E6EF | 351A3A09 | 56486799 | 56B9F9F4 |
| 8777 | ∧ 11-05-07 13:50 | 4E0777D8 | 6BA6D7EE | D1399CB3 | A4057D9E | 5FC45005 | 7ED1FA0C | 4E984473 | 5C56D22A |
| 8778 | ∧ 11-05-07 13:49 | 8A0315A6 | 0FBB26A5 | 370159AA | C72F34EB | F95F63FA | BE2E70CF | A6F4E6C8 | FC1EB739 |
| 8779 | ∧ 11-05-07 13:49 | 5F2A8756 | 62BBB2C0 | 30178750 | 6098AFA7 | E984B913 | 1EFD2DF8 | B68D5358 | B5F369F1 |
| 8780 | ∧ 11-05-07 13:49 | 1F83773E | 068E3848 | EABB2D7F | 33C4B480 | 19E33504 | 0857CB13 | A5A0804E | 01BC5E42 |
| 8781 | ∧ 11-05-07 13:50 | E7A65DD3 | 12B0E6CB | 0C9B780D | EB337BAE | 1CA65E12 | 9AFC8ADD | 3058A0A7 | F58E0195 |
| 8782 | ∧ 11-05-07 13:51 | C0F3F1A6 | C00CF863 | DB2880D7 | 5C56D8AD | 0B2935B2 | 7F199544 | D41BFEB0 | D4FD5D19 |
| 8783 | ∧ 11-05-07 13:50 | 65184A32 | 01886E3E | FDAA6205 | 3EEA747D | 9EF80EF2 | 89C25DE6 | DE9AEAAC | 4F010E61 |
| 8784 | ∧ 11-05-07 13:48 | D13C7314 | 7418D5F2 | 1175DA36 | B7E06117 | 9AB5F76D | 47E0EF9B | 272CBA58 | 92368842 |
| 8785 | ∧ 11-05-07 13:54 | 26857519 | D485171A | F4E1B862 | FB923A6D | C44C9A7D | C1E09132 | FFE9E82B | F7CB0A09 |
| 8786 | ∧ 11-05-07 13:51 | A6D61151 | D6FE37EB | 732B400A | 735687AF | C8C795C7 | D4CEAC4C | F65FBEE6 | 229F6AEB |
| 8787 | ∧ 11-05-07 13:54 | C110593E | 1846F800 | 1DAF2CE6 | 924816C4 | B02164E0 | C80C6186 | BC21C578 | D8175B4E |
| 8788 | ∧ 11-05-07 13:56 | 73305C70 | AD033298 | FE5F8E5A | A4A7C8D3 | 2EA165FF | 8953F7E1 | 7D0BB207 | C95D726A |
| 8789 | ∧ 11-05-07 13:57 | F0401DCC | AB48B528 | A5E562B7 | 4D999D50 | 9B192AC3 | 835BCA43 | 883FE6E1 | D1B86FE8 |
| 8790 | ∧ 11-05-07 13:57 | 57A1C646 | 8DD0952A | 17150CD6 | 514BA7F7 | 86B5F0F5 | 4103886A | 1A7B35D6 | 6A26B15C |
| 8791 | ∧ 11-05-07 13:59 | 0E2D6F1B | 1EA2CAF1 | D69ADB96 | FD32A805 | BF65973E | 4CAB77A8 | 4C5A5EF0 | 1979E564 |
| 8792 | ∧ 11-05-07 13:59 | 8A35BD4D | 79669A41 | FAA753A9 | B1A67DBE | AEBE98B4 | F7E8C341 | 8E68BB45 | C3FE38D8 |
| 8793 | ∧ 11-05-07 13:59 | EE09460E | CE9DEE30 | 27A81788 | 2AD1CA63 | 6E8F31CB | 7A8EC98C | 373F976D | 747B5C87 |
| 8794 | ∧ 11-05-07 13:58 | EC49406D | 73F669FC | ACFBA410 | 60E13289 | 594A7C3E | DBBC6794 | BFD619F1 | 1222ACE4 |
| 8795 | ∧ 11-05-07 13:56 | 8E0BD1C2 | 355240DE | F9AC62E9 | F095BEBE | 368A94BE | CBDA0AEE | A75B1C8A | FAD0401A |
| 8796 | ∧ 11-05-07 14:06 | 19DF8B53 | FCF57C4E | A536F572 | D3A89CC7 | D687CA29 | 9E2EC95F | F62F4515 | 5F414AE0 |
| 8797 | ∧ 11-05-07 14:06 | 17B02789 | 99163B2A | 29342094 | 8CCCC389 | B14BD0DC | BEC87871 | DDE45170 | AB341456 |
| 8798 | ∧ 11-05-07 14:05 | FEC603BB | 2A9A0B57 | C8940400 | 5B8ADA4C | 85DC2361 | E22A7BAA | 637440B3 | 4CD034CF |
| 8799 | ∧ 11-05-07 14:03 | CC5C6E38 | B7C2F340 | 20EE98C1 | 390810DF | 1FFB772A | 7FB64E64 | F704E596 | 4A4B4F24 |
| 8800 | ∧ 11-05-07 14:02 | 287593E5 | 11F53104 | 769A5C89 | AE558842 | A0225881 | 0AB7ECAC | 6509829D | A8BFC630 |
| 8801 | ∧ 11-05-07 14:01 | 32A486F9 | 2F48B464 | 673FC091 | F15D8151 | 2E0A2126 | 7BDDBAE9 | E7D5F2EE | 75F70288 |
| 8802 | ∧ 11-05-07 14:01 | BAEC3866 | 78EEC5D5 | CEDFDE29 | 3A60CBA8 | 069D1BAA | F33A580F | F5BA0C4D | 58B51A8E |
| 8803 | ∧ 11-05-07 14:01 | 63D9C256 | F5C6CEC6 | B45D1F68 | 7E250466 | 6483003B | ACB84858 | 25270EA7 | E33EC737 |
| 8804 | ∧ 11-05-07 14:01 | FE5E0012 | 76EB8E85 | 2B0C5288 | E5A3CF56 | 47424802 | 9E06F2C0 | 6084BDC9 | 5473C2E7 |
| 8805 | ∧ 11-05-07 14:00 | 06ED1DD4 | 2F63D329 | 29C55986 | 8A0F6D13 | 8EC6057B | C9AE2BD1 | F74D47D9 | 3E7702A4 |
| 8806 | ∧ 11-05-07 14:00 | E7729DA0 | CFBB0D94 | D74B4EEF | DA230716 | AE5830C8 | 9A868C28 | 2BF129E2 | 84A85DB8 |
| 8807 | ∧ 11-05-07 14:00 | 3FF338B5 | C5F740DD | DF0FDF15 | C9E18744 | 176E853E | 6C86980E | D69EFB47 | 869042F5 |
| 8808 | ∧ 11-05-07 14:07 | EB08F9D5 | 827BF954 | 9D347608 | CF61B536 | 7DCF0DD0 | 59DB505C | FA7B9F84 | 8B38610D |
| 8809 | ∧ 11-05-07 14:06 | 20628800 | 60330B79 | D60D0FCE | 3856B2CF | D0D1A0C3 | 0C1AAA42 | 1CED6991 | F2A2E17F |
| 8810 | ∧ 11-05-07 13:47 | 8282E984 | 9A5480B7 | E582C865 | 6B8E0561 | 6EFFEB79 | 3BC8A8AD | 8D4AAC98 | 9A5790D6 |
| 8811 | ∧ 13-04-07 11:15 | 6166A128 | 1889C35B | 48ED4044 | D2AC8BB7 | C27D9E10 | 13E9BDE4 | F7B8E599 | B59C2379 |
| 8812 | ∧ 13-04-07 11:45 | D854BC04 | F703BAD1 | F4B63A3D | 3CEBBD3D | BF6E5E76 | 26B707B7 | DA94414C | DE538C88 |
| 8813 | ∧ 26-03-07 18:17 | A8501B8C | 536379DF | 10668496 | D1760562 | 3342E2FD | C0E29C86 | 9AA949E4 | D619ECCF |
| 8814 | ∧ 08-05-08 17:20 | 7F378FB5 | F96CB3BA | 83937EBC | B530F8A7 | 9050AFB0 | D57B9F79 | FA1A02B4 | F34AB6B3 |
| 8815 | ∧ 15-03-05 14:41 | 427BE919 | DF4709C2 | 0A4AFA97 | 1ADC11CC | 5CFBD0E0 | BBB91AB2 | 00300696 | 55BBA791 |
| 8816 | ∧ 12-06-08 00:10 | 1C8E4CAE | 4F3897F5 | 61AA93BD | 84AF3C17 | 10F095CE | 18E6D326 | 1AD916F0 | 890C517A |
| 8817 | ∧ 01-12-07 16:09 | B33F0DDC | AFE8EBFB | 36B53433 | 984B6F12 | 8CB4EE80 | 7D4E5152 | FBC4F0E7 | 6033CEFA |
| 8818 | ∧ 01-12-07 16:09 | 35B7AA69 | 5BD35558 | FA0BB666 | 23612C18 | 413AF3E1 | 2D7811FB | 36B3A42F | 60C849EE |
| 8819 | ∧ 12-01-07 02:24 | 90A70F08 | D0A35CAE | 89B22016 | 3FEB2ECD | C8C8E1F6 | F1279F9D | 9EDDA601 | 01B735D3 |
| 8820 | * 25-02-02 15:24 | 0FB8EECB | 6D2A54EF | F3120D45 | F8B7EDB5 | DF37DFDA | E10B5C75 | 3E9C5BFC | F83320B1 |
| 8821 | * 06-06-02 17:48 | 60E68E3D | 27F06FC2 | 7506DC72 | 308A527A | FC0943E6 | 04B7E7A4 | 41B92B80 | 7ADF1A2B |
| 8822 | * 18-06-02 18:15 | 80516A73 | 24DF6C91 | B9F89FDB | 45FBCDB0 | 53E9BA00 | 15085735 | 6EF835F0 | 61C7E2B6 |
| 8823 | ∧ 11-02-06 16:35 | 3A6C5382 | 7F310AD6 | AB1310D6 | CDE52344 | 49CC4842 | DC1A7A4B | E9E074A5 | 715A91BE |
| 8824 | * 25-02-02 15:25 | 7BE85EB0 | 6BE92D43 | 90A753C1 | 5BB951DB | E2C107E4 | 436E25A3 | DF80EFB0 | 377B650A |
| 8825 | * 19-02-03 18:27 | 0CC5ABFD | 3D71860F | FE34B863 | EAF37178 | E4A0259C | 0C0F0EAF | 7CAA76C0 | 0F41D13A |
| 8826 | * 20-02-03 12:10 | 99CEB798 | 399A1CB7 | 7FB078C2 | 3AB7D17D | D973FDC2 | E2B5C895 | D1777D51 | 3BFE06B4 |
| 8827 | * 20-02-03 12:05 | 1F44CAE4 | B47C74E7 | AB314FD2 | 280071A9 | 637E4371 | 92B5D21B | C4D7448D | B1CD1C04 |
| 8828 | * 04-02-03 16:06 | 51559FB3 | C5916427 | A0DDF684 | D141CF10 | C750B915 | 0D50B3C5 | ADED423A | EC97411A |
| 8829 | * 06-01-02 21:08 | 93B579CA | 383EA9E3 | 040AB9C0 | 1955D2C5 | 6E611F8F | 814D072E | F29C8E23 | DAC067E6 |
| 8830 | * 18-12-01 23:05 | D8B5134C | 72B7154E | 95CEC8E0 | 0BBDDD5E | 6C956D98 | F94E09E8 | F52E4E5A | 7F1F7807 |
| 8831 | * 18-12-01 13:49 | A13299CF | 3A7658B5 | 1875C0DA | 4556B1A2 | 000C6146 | 59B50C6A | 1095A340 | C1A618AD |
| 8832 | * 01-10-02 00:42 | C8BD14AA | 5F20A3BC | 55C35726 | 5CDE9F7F | 9A063E31 | F3A1FB97 | D7441825 | BD180B82 |
| 8833 | * 25-02-02 15:25 | 9E0D7DC4 | 7228707B | A3C14A3C | 10407C1B | 08631A21 | 8D53CD2B | 8F8B337A | 128DDE48 |
| 8834 | ∧ 10-02-06 14:33 | 9D9A0AE4 | 27F4EB85 | EBD77693 | 41F0F63F | A4·5FE92D | 06E1E415 | 1301B3A3 | F98E7A40 |
| 8835 | ∧ 17-09-06 17:03 | CFDB9942 | 5733152F | D347EF74 | 01DB1A9B | 9320F83D | F6FE4E35 | DF0AA6E5 | 99CA84AB |
| 8836 | ∧ 09-09-07 00:44 | 9EBF74E0 | 7436D93B | B87AA2F8 | D94CB026 | B88E9412 | 681A7E11 | DF7DF4EE | 46C998C6 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8837 | ∧ 17-09-06 16:59 | D8938EB5 | AF77A699 | FE3E8679 | E3F9EFA9 | F741FDCB | 5F34309D | 8125951 | 361D7A21 |
| 8838 | ∧ 29-01-07 22:06 | 2197D816 | 90529C7C | 31A5F7B8 | 89345089 | C25A65C5 | 7D8C30CC | C6D508C8 | D80E6F1B |
| 8839 | ∧ 17-09-06 17:11 | 9B61D193 | 34CBD3F5 | 798104F6 | 7BC2A24E | 8BD287C5 | 7ED83B58 | 69E16FF5 | 6523F613 |
| 8840 | ∧ 20-07-08 00:14 | 6E2059E1 | C073317B | D4D5C31E | D0B92F59 | 2314E678 | C304D7BB | BA2CD213 | B14FEFFB |
| 8841 | ∧ 05-02-06 02:32 | 44AAC488 | 30C76E72 | 29726E99 | C1C04B4E | 6F73CACC | D3F7C7B0 | C0E12818 | AA5D2E35 |
| 8842 | ∧ 06-07-05 15:28 | A5C5D31A | C3541BB4 | 5C898021 | FD9BCD47 | 1CB7D6BA | 59C74B83 | 43463751 | 7DB24D3B |
| 8843 | ∧ 06-06-20 23:48 | BBC89C52 | 93BC4818 | 4BC2E924 | 10026FE4 | F68B7F6F | F891AA58 | E9B033E5 | 75CCE93A |
| 8844 | ∧ 04-06-05 14:49 | 95676BC8 | 35DB1BCA | 61A5D0D3 | 3DFEF646 | 84A4614B | F301D534 | B57FB110 | 5299C4C3 |
| 8845 | ∧ 04-06-06 19:08 | 48E5B725 | CFA8C8E9 | 24B62C51 | DAD32CF4 | 864B0DAE | 42B3B25C | BE92A636 | 8F0EEF72 |
| 8846 | ∧ 04-02-06 19:10 | 0BD3C598 | C4E54581 | 108F11D3 | 2C92A09A | D7C0E7ED | 2D360167 | 0C26ED0E | D6D4077A |
| 8847 | ∧ 07-02-06 22:45 | BAD21B95 | 4A7717D5 | 4FB1E462 | A0C580D2 | 4D02AB1D | E86C9F6D | AF985F3C | 35F29593 |
| 8848 | ∧ 24-05-05 18:58 | 238A7589 | 225CC283 | 6F8AE4EF | C2674A58 | 4C00B2CE | 386DA335 | FDFDEB3F | B54E4B07 |
| 8849 | ∧ 07-02-06 19:49 | F2F66B69 | 9940C7A1 | A72B5EFC | E460477C | C2C09A66 | 4D16DD04 | 6F96B3AB | 108435E0 |
| 8850 | ∧ 07-02-06 00:18 | 4A6D2AD1 | 09D502EE | B2400E7E | 9A512B25 | E21AC0D9 | F28FD1A8 | DA63C14B | 39CD9464 |
| 8851 | ∧ 05-02-06 14:32 | B263352D | 6137D555 | 717FA2BA | 0E02A7D8 | 83486A59 | 44BDD5DC | E49F3285 | 9DE8AF3B |
| 8852 | ∧ 07-02-06 19:47 | A9E00902 | 9BF1F845 | 0E47C7EA | 0017C5DE | D8D5C0EB | D939E5EA | 4B29D27C | F341EDA4 |
| 8853 | ∧ 04-02-06 23:32 | 8FFA493A | 9BD29161 | F89EBF94 | 3EE50200 | 834F5021 | 2D0A9EE6 | 2181D795 | 1182F3C6 |
| 8854 | ∧ 13-01-05 11:07 | 3667E9EF | AE3DE8B9 | 4ED6F863 | 2E026F1F | A23146E2 | D17A4761 | BB5A223A | 65A1FB87 |
| 8855 | ∧ 13-01-05 11:07 | 3E5B3D14 | 17AC16C2 | FBF99346 | E6943E07 | 4F6178D6 | 8943CD84 | 81E3B211 | 98B915E8 |
| 8856 | ∧ 13-01-05 11:07 | 0F3378BF | 3A7B9A6C | 977BE77B | 7E1DC282 | A46731B7 | 7B99998E | 8A2D68A2 | 846E5FE0 |
| 8857 | ∧ 13-01-05 11:07 | 24D1FA0A | 38819B53 | D2B8525B | 9BBD1D79 | 922DF90B | E122C75E | 71B17060 | D0AB43A7 |
| 8858 | ∧ 04-02-06 19:07 | 015909A7 | C3C8D69A | DE27F529 | 15416500 | 4B8BC0B6 | 992E6524 | EC8F6530 | 6E88A390 |
| 8859 | ∧ 21-05-05 13:11 | ECC97208 | 14A3857E | 7EA586CA | 0530A3C8 | 8F57204D | 6B7C700A | 1FAC616E | F629B262 |
| 8860 | ∧ 17-02-06 08:23 | 95193311 | BA816FFF | 7B423512 | 010C1C18 | 07F77ACE | ADA50AF1 | C1454A89 | 2E7A55EC |
| 8861 | ∧ 25-04-08 11:49 | 66523637 | 746E0524 | CE83697E | 9CF380C1 | 37D2F31F | BAFA14A0 | 49C9A48C | 0982F40F |
| 8862 | ∧ 05-02-06 04:03 | 55D12C75 | ED97A070 | 48E4011B | 79595B10 | 53D16120 | 04C00E00 | B2B3E6C4 | AD54A612 |
| 8863 | ∧ 07-02-06 19:51 | 496BCDE7 | 32EE7EE6 | D7C334CA | 8D821F30 | 9B1C548 | 7419EFE7 | E92FEDCC | 7F30132A |
| 8864 | ∧ 04-03-06 04:01 | 41D82E1C | 54DACADC | 1186A275 | 5CEE0ABC | B3E142A5 | B7DC35B7 | 063A42D3 | 1858CC0D |
| 8865 | ∧ 04-02-06 23:31 | 716ADE9F | 06FFC942 | 0323BEF5 | 8852D999 | 90B52D22 | 9B66922F7 | 7408492A | 2339654B |
| 8866 | ∧ 17-02-06 08:15 | 70E0B19E | 72A041F2 | 99BD7678 | 1E32B985 | 145AE0DF | 1C66AD60 | 209A2AC6 | 87BEE743 |
| 8867 | ∧ 05-02-06 02:37 | 9F23AE36 | CBCCECD7 | D0B63093 | 6FBDEB87 | C613ADDD | 9F7198C4 | 509E3B01 | E46C483A |
| 8868 | ∧ 24-05-05 18:56 | A15F9173 | C80DD9EF | 16E77AE5 | 603712CE | 72E20B2F | 4C99D06F | 1230A62C | 67032009 |
| 8869 | ∧ 21-05-05 09:41 | 6C0795BF | 2024AC78 | 3A19B3E4 | EB7B7079 | 0B4D7B73 | 28B8F348 | 65CA4227 | BBCDFB08 |
| 8870 | ∧ 04-06-06 19:13 | 8F7D6DCB | 4D46B532 | 8D622792 | 132D4DF2 | 4A0396D1 | 97FDD4C1 | 9E4BCB81 | D6CEBBEF |
| 8871 | ∧ 22-05-05 11:05 | 608A3521 | 8D9FF56A | 2BC27E1B | 6556E369 | FBA63FA5 | 8AB690E1 | D9F6871E | 7C8564A1 |
| 8872 | ∧ 05-02-06 01:10 | 799F63FB | DA575EE0 | 3BAC5666 | C2D2EB0C | E01316E5 | E307D0EB | 37F08119 | F508D54F |
| 8873 | ∧ 25-04-05 17:04 | 264479C8 | 24BFAF45 | 2DC0745B | 0901391C | 1CAF5D18 | 29913CF5 | E12409A5 | B277EA1E |
| 8874 | ∧ 04-02-06 23:48 | 60158779 | A92B86B0 | 36EB4AC5 | DB585825 | 329A3065 | 22FC4C39 | 91FB0087 | DDDF73C5 |
| 8875 | ∧ 07-02-06 19:41 | 6BBFE97B | 566A5FD5 | 2A86294F | BCD9EB5C | E0E6C203 | A8A2060E | 1C26E322 | D24046B3 |
| 8876 | ∧ 07-02-06 22:28 | 915797C5 | A755FA75 | B6ADA73F | 3F9C7AFB | BF4F8001 | 5CB8982F | 896D0C8D | 9D1AEA5E |
| 8877 | ∧ 07-02-06 22:31 | D1C80BF4 | D7E74665 | 4C2247E2 | E6E6552E | 13F16BF8 | 505FF948 | CE4ACF5B | 8C3D7B87 |
| 8878 | ∧ 06-02-06 23:59 | A76BAE3D | 03345C6A | 9B1B393A | 38C724F1 | FBB05DAE | D2785F3D | 1C2DCB38 | 4B67892E |
| 8879 | ∧ 05-05-06 01:06 | 89948434 | B18A6089 | 2C626E98 | B9F8CF14 | 89D0B84B | 0E4D6FA7 | A3E1EB27 | D49049B4 |
| 8880 | ∧ 04-02-06 19:06 | 51300256 | CD7629D5 | 6E832A3A | E13B9E39 | B0F4E189 | 937354E5 | 686B388E | A3600D19 |
| 8881 | ∧ 07-02-06 19:43 | 4E790203 | 46681471 | 27F6F1841 | 5127BC86 | A0B8D8DA | F136224C | EFDD5185 | 1E837136 |
| 8882 | ∧ 04-02-06 19:03 | A1DBECA8 | F7C9DE871 | 62F36C75 | FF358D2F | 01675A5E | 6458F40E | AD1F4576 | BBE1CA20 |
| 8883 | ∧ 04-02-06 20:29 | B3AC4C2E | E242A9A8 | AC94762E | A1465336 | FBA7A525 | 8D2B7F47 | A971D081 | 426DFCEB |
| 8884 | ∧ 16-11-07 11:25 | AFA18194 | 0F93C75E | B2D40DAC | C0F27BA2 | 22600E3A | 2DC1D7A | AA26AD0E | F9809E15 |
| 8885 | ∧ 02-06-07 14:39 | 25F0ECB2 | 97AC822C | 583F5C28 | 8496DA2E | C3179900 | 23E7A6F8 | 1D9E0FB4 | 533F6BC0 |
| 8886 | ∧ 08-12-06 12:47 | 2B9C84F1 | 097810D4 | E10183ED | 75B8F1C0 | EE908C53 | 0D6A5FB6 | DC8CB8F0 | E309B059 |
| 8887 | ∧ 15-04-08 12:55 | 5FF9650B | 5E77B6BE | 71755D54 | E9E502B0 | B274D749 | C3557B73 | B5A0E2D1 | 6DF73DA9 |
| 8888 | ∧ 06-01-08 05:10 | 38380344 | 974AA7E9 | E4085815 | 7F1875BD | 326FEAF7 | 2ABCF7BC | 3E2AAFCC | B894EC70 |
| 8889 | ∧ 06-01-08 05:16 | 41FA7370 | D48638B0 | C89C9AA6 | 512E7490 | 31CCDA8C | AF688B7C | 5CF82A75 | CFCE865C |
| 8890 | ∧ 23-12-06 12:35 | E29B52C9 | 404031BB | BC88DB44 | 2EC4FD98 | 8446F0A6 | 2A8AFBE8 | 596CE843 | 4720A647 |
| 8891 | * 28-04-03 16:09 | 31E4D3D9 | 01A4E1EB | E590C6FE | 9DB0BA22 | 6FB430FE | 801EC504 | 973E8634 | 24BDA551 |
| 8892 | * 07-04-03 11:42 | 69E4D74D | 44EF5738 | 4784E9EF | 35CDBC69 | 9DA5F77F | F9D97CB2 | A6A1E892 | F854C456 |
| 8893 | * 06-04-03 11:07 | 4A25EF7F | 656D0241 | 5B2DD222 | DEC5FA96 | 00B49054 | AB15A11F | 2E75A9EF | 0B55949F |
| 8894 | ∧ 24-04-07 20:57 | 63DB1454 | 48728FB6 | 9EFE8C46 | AB304480 | 18F8B6F3 | C0D1D624 | 9A6BDE41 | CE9BD0BE |
| 8895 | ∧ 24-04-07 21:14 | 16D0B1F0 | 63C0E794 | 4B631834 | 7AA826C4 | 13CC4A70 | 1082B5F2 | F6F18E4E | 4680A369 |
| 8896 | ∧ 04-12-07 05:21 | B4292FAC | 81A7FBE1 | 5BD8129C | F17C627A | 74CFB329 | 53EB316B | 2B15F0CC | D976020F |
| 8897 | * 31-08-01 10:42 | E5887571 | 14022300 | 7C530031 | 26E955EF | 5E9BE4A6 | 398F49BB | 24C69737 | 2114A4E2 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8898 | * 31-08-01 10:51 | AF12DE8E | 96C6766C | 741501B8 | 827F1B86 | F73C99A8 | 103C7007 | 4F24CFF0 | B959F5CA |
| 8899 | * 12-09-01 13:27 | 595BD351 | 2A14355B | A05A8B9B | ACAC06D3 | BF47A993 | CAFCC959 | 6C004BBB | AB7A2E33 |
| 8900 | * 09-10-01 10:23 | 03F65D02 | 01A4394F | BBC784B9 | 7AB6BF34 | FBB53E4C | B0E683B8 | 8828272B | 1B2948B7 |
| 8901 | * 05-10-01 22:03 | CF998D6C | EA081A6B | 01D17C1B | 7C8CC760 | 1B0DA1C9 | D8D975B6 | E785683B | F1E969AB |
| 8902 | * 13-01-02 02:16 | C20412D2 | 6BEA3EE2 | 8A73CD0E | C177AD3C | 8956FF84 | 851DB25C | DC156E98 | FB274983 |
| 8903 | * 31-08-01 10:21 | AAF52EE9 | 4B2D21D0 | B182ABE7 | 59C77887 | 9B966CEF | 0BE281BA | 59BF6637 | 1F56503D |
| 8904 | * 20-09-01 13:40 | A4BD1959 | 0DE399F2 | FB3B16A6 | D6B90747 | 67CE3F0F | 1357DF31 | 2715E075 | A2C6BAAC |
| 8905 | ^ 01-11-05 14:39 | 4A12CEEA | 2CE74901 | 8269A25D | 49EA8843 | D3DEE896 | A1CB94EB | 820AEE14 | FE60BB94 |
| 8906 | * 21-09-02 03:48 | F8B90A98 | 4AF2CB9F | 7221C3B5 | 3678B117 | A1985E5B | 833D8106 | A0255E5E | A6D4FE33 |
| 8907 | ^ 30-07-08 23:19 | 5D2D730A | 62588294 | 0A94CF82 | 023A83FC | 114A9FCC | 815774E1 | B26A98F4 | 19B5721E |
| 8908 | ^ 06-12-07 17:13 | 8269DD44 | 4DE9D6A1 | 20DD6649 | 10E000E9 | 62D59F1D | 10440350 | 275D2DA7 | FEDCBF6E |
| 8909 | * 18-09-03 21:09 | CF4CAE75 | 33DF57EA | A19F7CA6 | 190DBBB1 | 235FA996 | 023AD1C1 | 48FA5DC7 | 789D2C94 |
| 8910 | ^ 11-05-07 12:52 | 498FEF27 | EE487A3B | 7BE2EF38 | 4A9BC7C0 | 6944C936 | E430E9BB | 42337126 | B57B81AA |
| 8911 | ^ 20-02-07 12:02 | 285AEA5E | E3F42023 | E7AD10BD | E1CFD8FD | 745AE2E9 | 03CFFDB6 | 4028BF3E | 20295FCC |
| 8912 | ^ 27-05-06 12:17 | 564BB2C0 | AC514F5B | C5A9E7B6 | B5689260 | 63C4B9B3 | C218A6FD | 440A7AAB | 2136E2EA |
| 8913 | * 16-10-02 13:15 | E9FE4121 | 17AFB865 | B983ADDF | AE9D9350 | 31F6D9CC | 1965513F | A637CBC2 | 747DE1AD |
| 8914 | ^ 03-05-06 13:18 | C37DB6F5 | 64CD40BD | 79D3E9C6 | 8C80D82E | 61B68A29 | A430DC1B | B10D071C | 58FEE70D |
| 8915 | * 31-07-01 11:42 | BDDB1BEA | 6CA47874 | 52A76143 | AF8FBA0D | 9AFE44F4 | 664B514B | BE985950 | 554AF098 |
| 8916 | ^ 07-02-08 02:56 | 75675138 | 6925EB50 | 66E61FEF | 6CB3CAC1 | C5E355F4 | 4828B9EC | AC7F9315 | 590BDEB0 |
| 8917 | * 16-02-00 23:00 | 78FBB127 | EBA50D10 | 2C80E1F9 | F84B9FC6 | 4A73DE39 | F7824DCE | 400C8135 | F500060C |
| 8918 | ^ 12-12-07 02:04 | 56E3892D | 8E35351A | EBBC6EF3 | 92302CFB | F8DC0E2B | 6B196E21 | CF25DCD0 | 5506172E |
| 8919 | ^ 19-01-08 19:07 | 10F49084 | 48830F5E | D20699DB | 55AF1B07 | 1691FDE6 | 94289010 | EFC92DC1 | A92B3862 |
| 8920 | ^ 20-01-08 18:58 | CB081747 | B9E1C3F0 | DED55BF9 | 7305756D | D1D60266 | 90F9C65E | 10B3ADAD | 08AB0920 |
| 8921 | ^ 06-12-07 17:23 | C92950F0 | 711DE985 | 4830409F | DFB32BF8 | 59289614 | 77BD603F | D8CAF084 | 88D675EB |
| 8922 | * 24-12-02 22:09 | 8ABD5654 | DA9D812B | 0BE4F9E4 | C13D1F2D | A0FED544 | 99F33A61 | CD11DAC4 | 7822D45D |
| 8923 | ^ 24-12-04 14:21 | 8CB692BC | 9D8C971F | 58CE8802 | 98BA77C6 | 44FEEF51 | FA21AE59 | 0F60181A | 5F5F8999 |
| 8924 | ^ 24-12-07 15:32 | DE9C6818 | 905A347E | 8760C125 | 19919C55 | 1901A1F0 | DC826D9B | 86747A39 | E3039DFB |
| 8925 | ^ 24-12-07 15:15 | 833D5558 | BE6645D2 | DBE20E64 | 9860E62F | 3B1F2FE5 | 4115A91A | 712D625A | 51BD1A83 |
| 8926 | ^ 10-01-08 11:11 | F15000B6 | DC73D9E | E1CACAC42 | 977A4525 | E1A003AA | B28BD129 | 1FD25E7B | FA253E9C |
| 8927 | ^ 24-12-07 13:13 | 6FEB1828 | BF9AF4FA | E3E02F70 | ECDF52F9 | 09CC2C41 | 08BD462C | D7624271 | 7161710C |
| 8928 | ^ 25-12-07 21:41 | 7783AB94 | 23CDF7CD | 5EFA1E23 | D94E6D2D | 715D3BFE | 6C4520A7 | 973EE2AA | B1557C18 |
| 8929 | ^ 09-07-08 18:20 | C4CB90D7 | 4D7C7A4C | D0D81183 | 540012AD | DA7554B6 | 6A16CCCD | 3A79DF0B | CEBDF388 |
| 8930 | ^ 09-07-08 18:18 | 5A2D1D91 | 9BE6DE9E | 65C82B6 | 1395433E | 842F499A | E50B32D5 | A9009C7A | FA8EA12F |
| 8931 | * 13-08-03 11:57 | 09C5FA43 | 6965FA40 | E1F61F15 | 9FA0357F | 5B1351D6 | FECA5BB0 | 29359968 | 8415204B |
| 8932 | * 12-06-02 06:43 | 593BE940 | 1B54BA10 | 967D75E1 | C98CD652 | C9EC72AC | F0AC3F90 | 3CDFB4EF | 775F7F83 |
| 8933 | * 26-02-02 11:56 | BD1B0899 | 2A279B9F | 73A3AD35 | C3921BCD | F4365967 | BA1142DE | 04AC8BF7 | 3C724D78 |
| 8934 | * 17-01-03 13:50 | CE7F6AA8 | B73AA2E2 | C7F7EBC5 | AC74DF8A | 4258DB46 | 786F2BF8 | 1225BCAA | AC3D5394 |
| 8935 | * 16-10-02 13:14 | 3A7BA007 | 273ADC4E | 642B7F41 | E9053D06 | F6261BF7 | 4F230A2F | 088B617D | 5899F265 |
| 8936 | * 29-12-02 13:17 | 998F9E74 | 79CCAD68 | 272E8A2D | 1A09345E | 6333AD88 | 1786E447 | 579E6D31 | 2DA130EB |
| 8937 | ^ 25-03-07 17:17 | 80AB1812 | C90A7428 | 2E59643F | 8D69CB58 | 08872FB2 | 9F6060C3 | D47BE45A | 69E0F9A1 |
| 8938 | * 15-02-02 01:45 | 96B36150 | B91D05F8 | 4C7E8F21 | 43BFAD9E | 08333E4F | 4520A474 | BF2F8B6C | 5B84AC9E |
| 8939 | * 22-09-02 17:39 | F51FB666 | F03822C3 | 67AD7AA8 | 264CBD91 | 38693CC4 | C65CDA7A | 6C9FFBF9 | 6C9E6256 |
| 8940 | * 16-11-02 11:26 | 317345FB | 3B9AA9EC | 65CF9AE2 | FD78EC2A | C731B412 | D434B0E5 | 68C02D60 | AC2FE7A1 |
| 8941 | ^ 18-01-07 02:31 | F14A8F76 | 9600A72A | D5C8B4AA | F361F9CE | 6F0F04D3 | 9C868A83 | B2A2694D | 0A2C0A75 |
| 8942 | ^ 03-05-06 13:23 | 8044DC2C | A78F5A1B | C44F3482 | E376F2E9 | 1B52AC45 | 45BACB18 | 56C80F3E | 12DC5492 |
| 8943 | * 13-08-98 14:13 | FC13B1ED | D277ACDE | 34F57E7F | 56B683BF | 611BE237 | 86307585 | 80A5E3B3 | 67F3AB0D |
| 8944 | ^ 13-05-07 11:10 | 839289CB | F69803D9 | E44033E0 | DA03791F | E3720A80 | 094F99A0 | 96AC90BD | 864F684C |
| 8945 | ^ 13-03-07 15:40 | 4717EC39 | CFFE26A3 | F5397718 | 909AFC2C | 8B56E007 | 5C95A0CC | 54DEEE90 | 791D4D8C |
| 8946 | ^ 13-03-07 15:58 | D03CDD93 | 0675DC6F | 357E3CF9 | 87AC0AD1 | 6E8BCD72 | A4A145CA | 45EF8533 | 57C8B132 |
| 8947 | ^ 13-03-07 15:54 | D6906804 | 9E2FD2E0 | 5BF56D07 | 4FFF5FD6 | 5C53476E | E2AA2268 | C7CA9FBF | 93EFB64A |
| 8948 | ^ 13-03-07 15:35 | FB4B6D5C | 28DA47FB | EF81EE3B | 086B4A0D | 223A69B1 | 994D1AE9 | 17DE0D48 | 3CA4432E |
| 8949 | ^ 13-03-07 15:38 | 77B6A8C1 | B07E5BBA | 599717F1 | 76E3BFB6 | F28C2E9F | 5D44F433 | 370F35BA | C8E0DD22 |
| 8950 | ^ 01-11-05 14:34 | 15A0EA73 | E23B0441 | EA8E119D | 1E02E22B | 2DBD4521 | 3B5EF5FC | 5949C373 | 39A3D433 |
| 8951 | ^ 30-07-08 22:54 | 958B8C1B | 6B3A81A9 | BEA625AE | 29D7345A | F066F404 | 437AF7CF | 74A61FFA | A457CA37 |
| 8952 | * 24-12-00 21:37 | D95EFB28 | B24B44EC | B3B6F7D3 | E24DED84 | 8A3FA49F | 5324E944 | FE5A242B | 6140CE2F |
| 8953 | * 15-09-02 11:47 | 80FB2900 | FAF196A4 | 3C5109D5 | E37F7800 | 8FDF9DBF | C13BDC53 | 5F5B7F27 | 7022EA09 |
| 8954 | ^ 15-04-07 14:30 | 1A65CDB8 | 6B9E5125 | 1700F26E | B60E4874 | 6B23E677 | 6A94F60C | A899246E | 8ADCB293 |
| 8955 | ^ 30-07-08 22:47 | F189C289 | A400A342 | 51CDBCAD | DB9E7862 | 17B611D5 | 0E6DB813 | 0662DBE0 | BE459B42 |
| 8956 | * 17-01-03 20:12 | 39985E14 | 9D31C885 | 97C29FE1 | B6A14DFC | 8887EC02 | 8440831A | 70733146 | 1A047277 |
| 8957 | ^ 30-07-08 22:48 | F4C9252C | F4E53599 | 2AC75A57 | 68B6D452 | 3B0109A5 | 445F99BB | FB9BD40C | 67079504 |
| 8958 | * 11-09-02 16:24 | ED21D8C2 | 67EC9F29 | BADB3A5A | CE906380 | 2ADE4C78 | 5F003C87 | 8B3D9CC0 | BDE8A12B |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8959 | * 02-08-02 01:09 | 9A500A5B | 6E09C3AB | 55E625AB | 9A6B19B9 | 115FE49D | 3541C94E | 1A5AA17D | 1D9DECF2 |
| 8960 | * 12-11-03 23:22 | 4C5FB442 | 9FE7D8CD | A9E7CBE2 | 1E585E7E | CE47C332 | 132E553D | E13CBE97 | 0A7F60B8 |
| 8961 | ^ 06-12-07 17:37 | 49E97DFB | 8DA7236F | 0DD25DEB | 52D40A11 | C463E196 | A12E6183 | DC5B2B9E | FCD16E55 |
| 8962 | * 07-02-02 20:38 | 924D0EFE | 08E5125D | 4AF8F9B0 | 6477F324 | 9D6AB60D | 5DD4CE07 | 240BD713 | 16DCB5B8 |
| 8963 | ^ 30-07-08 22:39 | 165B1B6A | C119E9A5 | 6FF028B4 | 04D7EC2D | 3AB82F40 | D3F6C214 | A506137C | F8A65E2D |
| 8964 | ^ 30-07-08 22:47 | 2BDDC234 | 694B6CC4 | 77DC43FF | 30661C65 | 003B1B07 | E5C11117 | 8CDFEB20 | 58606B47 |
| 8965 | ^ 30-07-08 22:46 | B1C1A972 | 543D5530 | B707283D | 4CE7CDE9 | 0D5F7FBB | 765DF20A | AD64C5A9 | BBE464D4 |
| 8966 | * 08-10-03 19:08 | 8DE86FC4 | 0D4EC69E | 521613CB | 2453313F | 9C4656CF | 462C1821 | 809919D2 | 5D7F8062 |
| 8967 | * 04-01-03 14:06 | 39C5C907 | E9AD40B2 | D156D33A | A88BD648 | 8A695457 | F5FC2B5A | F809D9ED | 3F3F6333 |
| 8968 | * 21-09-03 18:36 | 0C00DEA9 | 4F559DE8 | 4D269192 | 7C7D7F42 | 0B856920 | 1F535547 | 1196AAA0 | 4B30DCE8 |
| 8969 | * 17-05-02 16:30 | 1457C9BB | 2A8F5577 | E821D3BE | 7C5FAE34 | 6579F149 | 5F9BE429 | 7B5D0B4A | 41988964 |
| 8970 | ^ 09-10-06 22:55 | 63EE1185 | B5F6678A | 1F82987F | E25A9A8D | 2CCA3BE1 | E0D9114FF | E6B65035 | 9A1B4AF9 |
| 8971 | ^ 02-03-07 13:38 | A6567288 | FF91ECC7 | 5F25977C | 6DDAA1FB | 82FB7510 | FEEED49B | 865A3521 | A64912C0 |
| 8972 | ^ 20-02-07 13:07 | A4F4F72A | A3FCB24A | 2AF615D2 | 2551B5D7 | 340D9022 | B4099DFF | 3A57E49A | ACADB7F2 |
| 8973 | ^ 21-05-07 20:43 | 4AD84ACA | F7F1D17C | 4BCC2507 | BA53E2AF | 4E10FE14 | 4CBBBD77 | F2332950 | 4336A295 |
| 8974 | ^ 21-05-07 20:38 | 3A397483 | 540EB589 | 887FBF16 | F0BDF754 | 3CF07B21 | 1F0B41B7 | E3D3D797 | 5BACA181 |
| 8975 | ^ 09-10-06 23:04 | 82C6A5FB | C7967FF5 | B049206C | 48F064B1 | 59B9B2C8 | E3653A92 | 5961989D | 43D5812C |
| 8976 | ^ 04-12-06 17:08 | 17E47670 | 1A7A2753 | A8761CC0 | 3CEFCF36 | 435D81FE | 0BFFB75A | FF93F390 | 040F17B0 |
| 8977 | ^ 04-12-06 17:08 | 891D33BB | 79E9AF77 | 3C1FB2A9 | 9B73A5B8 | 755DEE00 | A9551A9F | 3F538545 | 4121F261 |
| 8978 | ^ 04-12-06 17:08 | F66C9908 | 06EB1EBA | 39AC13AF | 7435BE88 | FDE7FA98 | 2B8D5505 | 5968519B | B2F84F8A |
| 8979 | ^ 04-12-06 17:08 | D9260CE8 | 6750F9DF | C07BB9BF | DF52E305 | E85D9461 | E361681B | 8752528A | B629CB29 |
| 8980 | ^ 04-12-06 17:08 | 4B5F3247 | 971842CD | 111688C0 | 13E3CEC8 | 86CED5BB | CEBB1C9B | 6DE180EF | 9B3063E0 |
| 8981 | ^ 21-02-07 12:30 | 762985C1 | 4F08D9F9 | 73D7AB0A | 31ADAC1D | BAD31A32 | EAC49D58 | BA1AA96A | 341F31B6 |
| 8982 | ^ 03-02-08 03:21 | 50B975FC | 2C0E074F | 81CE58A7 | 668126AF | 37B606E3 | C42E9299 | C18B9030 | 921D0D43 |
| 8983 | ^ 03-02-08 03:22 | 06F1A2E7 | 273FAF12 | 85BF9190 | 4908E57D | 95D334A0 | 6E1C43A1 | AF2930C1 | C47E35D2 |
| 8984 | ^ 09-10-06 22:56 | 49AE6025 | 0AB0883B | 655B0B6E | F4963ABF | A754D31F | 2FA52F75 | CD2F52BD | CA1C950F |
| 8985 | ^ 18-01-07 02:30 | FB66E4F5 | 45DF5439 | E01FEE7A | 8B91D81E | 93B3BAED | C78657A4 | 42516816 | 34FCDFF3 |
| 8986 | ^ 21-05-07 19:57 | 0743E6F8 | 3E7165CE | 813539BC | B227A2CB | 1E33ED99 | 36CB7196 | 4FA54795 | 9B333245 |
| 8987 | ^ 09-10-06 16:09 | 1DA49F49 | 201C74B3 | 12EA0134 | 1A6C6C70 | E5FD1535 | 1219A17F | DDEB3070 | 7E796DD2 |
| 8988 | ^ 09-10-06 23:00 | 1D5906B4 | 73CD740A | 36823239 | 3F948470 | 1D4E44CA | 0D42EFB4 | A7F92767 | 94099A38 |
| 8989 | ^ 09-10-06 23:31 | CD8DB5E2 | 5AFC282D | 37507DAC | 2E629A29 | 699F4E4B | E4C50CB3 | F05E0E5F | 9DEE27FE |
| 8990 | ^ 09-10-06 23:24 | 00B6B8EA | 034E772C | 8D278AD5 | 056F0854 | 4A9373BE | CB679E8D | 64C85FA7 | DFF54F87 |
| 8991 | * 25-12-02 14:19 | FAFEED82 | E90F662C | 68517B60 | 1EC2D4EA | BDF9A2C7 | 68E048AD | 92EAC485 | 561A4D4C |
| 8992 | * 05-01-03 01:12 | F37B9395 | B6097F3B | D7EDC916 | 1B6529B4 | 4F48E3A7 | 7DD6EAB7 | ADFFD6DD | 9E8A08BB |
| 8993 | * 24-12-02 21:39 | D0E958A8 | 6878DD73 | E47CF020 | D7951E84 | A0E63AD7 | A45CBC0E | C1E8686E | C7C8612E |
| 8994 | * 25-12-04 17:42 | C0412226 | A274125C | C863A285 | BD1EADD4 | A6A522E7 | C38C8097 | 18C01E74 | 840E831A |
| 8995 | ^ 13-03-07 15:04 | 174FE370 | F5F0F54D | D262935D | E1CBF251 | B3005658 | B41F3FE7 | 6B9D4201 | 9122E015 |
| 8996 | * 21-09-02 18:49 | 4F63B16C | 0278AB9F | 26A416C5 | 97AC1105 | E6A5257C | 3CF42891 | 8344B716 | 035FE96C |
| 8997 | ^ 04-12-06 06:06 | 648CF4DD | 8CF02699 | 9AACB6D2 | 7475E10F | FF462B1B | C1A3F660 | 3DB1C640 | 881E0E7D |
| 8998 | ^ 11-07-08 13:41 | BC56CDEF | 1660803C | 2156C096 | 9E3D543B | E9DCE539 | 87D1590B | 50C4FFEE | 9F509B59 |
| 8999 | * 13-12-02 15:00 | 7B0A0AB9 | 6BFB44CD | D45E8052 | D81756C8 | 0DD81C6D | 51CE47BF | 98C321DA | 5217C053 |
| 9000 | * 20-12-02 12:50 | 6FA93050 | AD67B1F4 | A9E61FCC | F38A308E | 16D50654 | 0A284901 | 41A73074 |
| 9001 | * 16-01-03 17:28 | 78A4DB19 | 09240138 | F33A3C43 | C9F5DACD | 43A2710D | BA56F2A0 | A7A383FF | 9F3D617F |
| 9002 | * 28-09-03 13:28 | ADDA3C55 | ECE85B3D | D430E092 | 2EB96147 | E60E9C99 | AD126EAD | 640B78D0 | B4E75570 |
| 9003 | * 17-09-03 12:37 | F37DDDDB | 92DC7FAE | 83DB14B6 | EFE15A42 | 6A04A20A | F17E7E9D | 4DAC8699 | 58BA2E4D |
| 9004 | * 13-09-02 17:53 | 88616485 | 02A1E476 | DC29DCEF | C9F09A6B | 39BE15CE | 8B4A7CDF | A18AAA16 | 077EC5CA |
| 9005 | ^ 30-07-08 23:23 | 61EE9F52 | DEFDE815 | 21EF8AD4 | 9C9D0CB5 | 6BB3B71C | 4DD93E7E | DC60A4E6 | A0FAF9AA |
| 9006 | ^ 23-05-07 21:41 | 163BE5AD | F13E3A44 | 8F314C25 | 408B47D0 | 61F820E2 | 7A275230 | 730F5A01 | D3A70670 |
| 9007 | ^ 23-05-07 21:41 | BDD46252 | D2E3F6E6 | 6E990C5A | 3812D204 | EA6DB2C8 | A1126C31 | B071BAD4 | 8899AF5F |
| 9008 | ^ 30-07-08 23:08 | 7950A89D | FCEB1932 | 8ECC9175 | DFBE350B | 1A6680A3 | FEAA7F23 | 354517D3 | F9354EC8 |
| 9009 | ^ 01-11-05 14:39 | B4B902C7 | 52331AF2 | 46F7D647 | 4D7A555D | D437CB00 | 351A5174 | C937AF7E | DAB50688 |
| 9010 | * 13-11-01 20:47 | E4E92D4E | 5F7C0EF7 | DE2EBB5F | 21E981C3 | 8CD334EC | 07BFCBC2 | BBD7F91A | 417EFF5E |
| 9011 | * 17-09-03 16:46 | 01338783 | 3BDA2708 | 1E02FD5D | 1A06EBF1 | 37FEDF16 | D0723275 | 16BCDFB2 | 7BBCFC04 |
| 9012 | ^ 30-07-08 22:50 | D206B718 | 38BBC6BB | 033950FD | 933EBF8A | 7F522795 | 116CF6D9 | 52A5A142 | 86D1FB80 |
| 9013 | ^ 14-11-07 23:41 | 32A59AA3 | CF3AC728 | F3062299 | 3C988CEF | 746613BF | 10F3A3E8 | A3FADAC0 | 13D05368 |
| 9014 | ^ 01-04-07 23:12 | 86A0F410 | 4F54FC91 | 18232659 | 106500F4 | B7929A9E | 135A23D1 | DB8A998C | E7BF7A44 |
| 9015 | * 07-04-03 07:46 | 047CF7AB | 2F8FA66F | 7166F046 | 09A52737 | 9B0F5370 | 44D94A01 | DEC6F842 | 52F43C85 |
| 9016 | * 07-04-03 07:45 | F06F6E51 | A00B7A87 | 9B957CEF | 1030B95F | BA5CA874 | E7068736 | 96DDB8EF | 5ED3DB1A |
| 9017 | * 07-04-03 08:06 | DBC2110E | 131A8815 | F123E57A | F121B8A7 | 108108D1 | 640348DC | 437E9B04 | B298167D |
| 9018 | ^ 21-12-05 07:41 | 7D521549 | 3268E8F6 | 6B92C56D | EBE360F3 | 1475CDBB | 2680D09E | 10C5EFF4 | 1758D646 |
| 9019 | * 17-02-03 11:23 | 25899EDF | D60327EF | 7EA9DBAE | 5DE68A2A | 68C74666 | 88EC0329 | DD8FC266 | E7EABC88 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9020 | ∧ 31-01-08 01:27 | D70C293E | 5BA2608E | 9AC4510B | FB068740 | 969672CE | 18D9491D A729993C 6F512529 |
| 9021 | * 01-10-03 20:30 | C0B28BAE | 3F5E709A | 47EB8782 | 48483FCC | 871B97EE | 8EACD8E7 43B1A381 37E88CB7 |
| 9022 | * 02-10-03 00:58 | C73A1324 | 58B5721C | DD4A19F9 | 6256910A | 64043416 | 15B29247 E67DEFB8 11A49041 |
| 9023 | * 01-10-03 20:41 | 41119341 | 935D842B | 5F168D8D | 486EC399 | AB5B4EF6 | 7338A48F A0E6C710 8EB72F37 |
| 9024 | ∧ 30-01-08 01:37 | AA6B802F | 46A24B24 | 7F1EAD07 | 2976A7CB | 7030B542 | 6B5B2C39 242EDD76 E838F78F |
| 9025 | ∧ 31-01-08 01:31 | A66D0AD8 | FF8CC5EE | 5673DF5A | F08CAC34 | 32FA3331 | 66DAFE72 6F59A789 8A260671 |
| 9026 | ∧ 12-12-07 05:00 | DEF8559F | 544FF095 | EEF22A02 | A0DEEDE1 | 04E80108 | D7D4924D 5ABAEEF2 83D8C3BB |
| 9027 | ∧ 14-12-07 17:55 | BD6D487F | 69DD44BB | C05ECBB8 | 042460C7 | 9BB6C268 | 0DE1F2E3 C42623BA F12EFCE9 |
| 9028 | ∧ 14-12-07 17:44 | 7B173A0A | F18B3352 | A90B4893 | 187ABC5F | 90A98A69 | 7E778E36 6E4EF9AF 7C553A03 |
| 9029 | ∧ 14-12-07 17:53 | C9B55F5B | C891D920 | 84F4CFB1 | E926241B | 7985A891 | 723DE61A 1A854FF1 4127907C |
| 9030 | ∧ 14-12-07 17:49 | C887EC30 | E24EB799 | BF20E457 | BDECE7FC | C3595691 | A505DBE4 9A02A63C E32FF3B2 |
| 9031 | ∧ 23-11-07 16:05 | 374576C6 | 95168B58 | 44250CFC | B201B995 | 0CBD2A2B | 3F46A659 4A3EA2FF 845638E1 |
| 9032 | ∧ 18-03-08 19:59 | 7011696A | 33BB9A96 | 93097576 | 17E4F4DD | E02481D4 | AF815373 BB39D4A6 34957E09 |
| 9033 | * 16-01-03 13:00 | F74C716F | 2DD585D6 | E3569CB2 | 72EBEE80 | 79F641EA | 1C6AD101 53B08819 BE6617E4 |
| 9034 | * 17-08-03 15:02 | D99622AD | 338876D4 | 4F0C2E60 | DA2CC8DB | 7675B813 | 11E7AF29 50D23226 A6B41AC0 |
| 9035 | * 17-08-03 15:02 | 63F7E34D | FBB52FFF | 01C735A2 | 3E435738 | 8AE381EB | 8A3DBB12 0B51322E 385C2D3F |
| 9036 | ∧ 06-12-07 17:14 | 0356EC23 | 89706266 | 044AB6B4 | BF2E74F3 | 38FE30DC | 610F9DCD F3FED4C3 7D3CC587 |
| 9037 | ∧ 19-01-08 19:34 | 0EB6D38B | D8505A8A | 87A3C9AD | 6665F81F | E0AC70E8 | DCDF1325 5211821A F536C2BA |
| 9038 | * 18-09-01 23:30 | D63953A8 | 74052B81 | 425AAEE1 | B572F08F | 8954A6DD | A3FB09F1 BC90FD83 9F5DCEA0 |
| 9039 | * 15-09-02 11:36 | F5479CC4 | F098DC78 | FA918EE2 | 4A861D3C | BC732672 | D7B8B11 B99E166F 7081F3CF |
| 9040 | * 02-08-01 13:32 | 43F98E22 | B1BB6DDD | 2BD6D22C | E784A878 | 55F06DEC | 82C7512F 2D879838 4A07B008 |
| 9041 | ∧ 02-06-07 00:06 | FAF5FFB4 | A33C562E | CE62A61A | 2F440232 | 5166890A | 60986864 BBE5A218 9560AE5B |
| 9042 | ∧ 13-03-07 16:21 | C04CEAE8 | 36F1497B | 290A9B19 | FE5563FA | 8926FF29 | 5D559865 B36D0303 8E7A2D27 |
| 9043 | ∧ 09-10-06 23:18 | A04C8FF2 | 50E6C3E1 | BC2339C5 | EA839D62 | 85451A5A | 5DFBE95D E5F9815D D916D717 |
| 9044 | ∧ 13-03-07 16:19 | 71333FDF | B06A22A6 | 09842B49 | E9F1A249 | FBDC8110 | DB1734A7 569291FA 260457D7 |
| 9045 | * 12-12-02 15:38 | 93517C6A | F909F53 | 069C1C5C | 0712823A | B74CCC9 | 70590C0A 35B8F92F F0859562 |
| 9046 | ∧ 26-05-06 01:53 | 84299491 | B4F8CEF8 | 68213678 | BF6CC000 | 52D6EC55 | 48CD0321 882140C4 DC309C84 |
| 9047 | * 27-11-03 01:10 | 61949186 | C2C60FB5 | D9AB19B4 | DAF1F4CE | 2B010A9D | 7AA48FE5 92296D4D 1E21184B |
| 9048 | * 08-02-02 01:19 | 5ABBEBFA | 98BDE032 | 1E14CFCB | 81F7B9E4 | 53247000 | D8B4796D B31EA04D 6B94D3F9 |
| 9049 | ∧ 17-04-07 21:33 | C7BD4037 | 189AD412 | 0474A29E | C5CC9902 | 57E1919F | 0644E6B1 7BFF7E79 76FA8B20 |
| 9050 | * 16-08-01 20:24 | DB3B5894 | 43AFB4B0 | EC3B6B06 | 0BC98F0C | 53302848 | 54018DCD 54FEFC27 6F0F9BFA |
| 9051 | * 21-09-02 15:42 | E1C021D3 | 361088A2 | 77199938 | 80453440 | 548E2214 | 40F0E5FA 279B843C 5409078B |
| 9052 | * 17-02-03 11:44 | 69F52EBE | 5A4070A7 | 0C2F0114 | 4B44F9BF | 1A0170A6 | 561D80A5 21AB5966 42A8C9B7 |
| 9053 | * 17-02-03 11:44 | 19076412 | 9EAF4FE3 | 05963670 | A695B42D | 808AFF27 | 1885B98C CF4033B4 F42462DE |
| 9054 | * 17-02-03 11:42 | B8A0A216 | B2EA3C63 | A3189B01 | 4EC361BA | 03797030 | B2FA04AB 2F2C1080 C0B2CB25 |
| 9055 | * 17-02-03 11:43 | DC6A15B7 | D334DD6C | 4EB866D7 | C417B463 | AEBBFA5E | BA24878E 11C4B9BD 7EF73CCB |
| 9056 | * 17-02-03 11:43 | 257A23F4 | F46A2CC9 | FA10E7F1 | 8EC7ACC9 | ABA25408 | 6588C6A9 1A157F76 89D075AB |
| 9057 | * 17-02-03 11:43 | 054B08A9 | 9C6F2170 | AA740331 | 24A30559 | 0EFADF87 | C479F3DB 8F8A13F9 68D9F243 |
| 9058 | * 17-02-03 11:43 | EB13F3CD | 8275BF0C | 73D8795F | D5FBC012 | 77D3C2C9 | 05305050 249EAE94 9E65EE65 |
| 9059 | * 17-02-03 11:42 | 901A1C6B | 98B9EC72 | 7B01D133 | 47AF1051 | 8C2A181A | 4CE50526 0812D1A9 832FBDEE |
| 9060 | * 17-02-03 11:43 | B0E660BF | BB6A6092 | 25BBFFA6 | 81219DA6 | E8F674B4 | 2591B3E4 F474872A FB8945C7 |
| 9061 | * 17-02-03 11:44 | 2155BD2F | 33734E9E | A2106312 | B17D0272 | A4D79310 | CA6F1012 12058457 15100A02 |
| 9062 | * 17-02-03 11:43 | 3BE99886 | CA2D1A5E | 1B04F427 | D47DED7B | 6E7F05A6 | 8147CFEA 448CBA10 5FB1C3DF |
| 9063 | * 17-02-03 11:43 | B6F7D3B4 | 1586F66A | 3E2D29DF | F679BB4C | C2E5FCBA | 21586397 659BF40F EE967F81 |
| 9064 | * 17-02-03 11:42 | 8F54CE62 | A392BB73 | 19BF6CE2 | 95EA6855 | 78751A80 | C4D58264 4FF3A704 0D120ECF |
| 9065 | * 17-02-03 11:43 | 0C0537FB | 598CDB51 | 1F46C155 | 3E0EFC89 | D2E58772 | 04E7D2DC AEF8D93C 6F0E73DC |
| 9066 | * 17-02-03 11:43 | E940EA68 | C5F3A7F5 | 6BE5D810 | C9F9C00C | 7304C030 | 2EE3210F 3FD637B6 3B2F7A13 |
| 9067 | * 17-02-03 11:43 | A872FEC7 | ADF6A5E9 | 38DFF6A4 | A98E0984 | F979F55B | AEE15373 F08E777B DC8206B6 |
| 9068 | * 17-02-03 11:43 | C26EAF7A | 5BDDF601 | 092B7824 | 0AA4C48C | 248E7AD3 | 7822A6F7 3B005881 6BF4E54F |
| 9069 | * 17-02-03 11:44 | E7D2A507 | 77420DC6 | EB5171F5 | 82EFB590 | 5F9A22D2 | A9D87329 11604725 067EC1DE |
| 9070 | * 17-02-03 11:43 | A00276BA | 66535822 | 8EEF7EF3 | 8CFA0F35 | FC2A7D14 | B89FDEE0 808829CC 1EB0A899 |
| 9071 | * 17-02-03 11:44 | 1EA317C4 | 2B30DEBF | 43D7749F | 124C04D6 | 9983F1A4 | EC6F16B0 068A662E 5397E5C8 |
| 9072 | * 17-02-03 11:43 | F3B0D466 | 15942B6A | FA893AB1 | CA898676 | 0EDF0011 | 5DD85386 01F488C6 1016850C |
| 9073 | * 17-02-03 11:44 | 89F29A47 | 62AA7214 | DD2785E7 | D8B3069A | 13493BB7 | A0E32F31 F15FEBD1 8AF7F919 |
| 9074 | * 17-02-03 11:44 | 915214B1 | EDD0B0E1 | 6E902634 | 1D50EE9F | 621CF7AB | 159C7415 FE5ABD18 7A10D8ED |
| 9075 | * 17-02-03 11:43 | 69B32561 | 3E9420A8 | F6DF4A76 | 1F7FE838 | C8BC04EE | 75703182 009EAD4D 56C164D2 |
| 9076 | * 17-02-03 11:45 | C44DBAA1 | 0F4B5367 | 2C3FBF9C | 8B19FDE2 | A63EAEEF | 5C7F41BA 80CDC14F 0E529840 |
| 9077 | * 17-02-03 11:46 | 2D0456B4 | 73617556 | BA5CB4BE | 632CEEAD | 9DFA6BD2 | 56C43CEF 8E60E22B 37E6925B |
| 9078 | * 17-02-03 11:46 | D145F91F | 6E27D9F2 | 87D71D55 | 352FF71B | 9F88BD4E | A9F6BD19 1D5E191B FE25B104 |
| 9079 | * 17-02-03 11:46 | 606ED4F6 | C0B7E03E | 470AD08E | A6E75ADC | 83A07771 | 497E6904 3938C7CD C1366730 |
| 9080 | * 17-02-03 11:45 | C2EA29AA | ACE57581 | A9926784 | 53E0807F | 7FEC3C19 | 6047DBDA 39AFC2C4 7E4E4654 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9081 | * 17-02-03 11:45 | 8ADE4BDB | 7981DE36 | 748570C4 | B9A8BE1F | C6FA80C1 | 2422C51C | 78255F48 | 24DB8316 |
| 9082 | * 17-02-03 11:45 | E91CA8DC | 2EFBF5EB | D7E002EC | 83721F48 | E12C9B10 | A56Ac8F9 | 244B5776 | 28703EDD |
| 9083 | * 17-02-03 11:45 | 821D2E6F | F9480607 | 3F99B5C8 | 11F9F010 | 66C9B6D8 | A8E71D0B | E0050C77 | 00CC08F9 |
| 9084 | * 17-02-03 11:44 | 3CAD01B0 | 75BF31F5 | 391CC981 | 16884468 | 7D628Ac1 | 6F1F3BE7 | 00E8B0DE | D36ECCE5 |
| 9085 | * 17-02-03 11:44 | 6C2FEC92 | 910155BE | 0D13AB74 | 6DDFB015 | F6F67A915 | 7B1A5255 | DDB18370 | 26F74E5F |
| 9086 | * 17-02-03 11:44 | DD181A36 | 40E2D7C3 | CB3D56A4 | 86D9AD17 | BF2F9231 | F1BC9D58 | E3647796 | A87CD53D |
| 9087 | * 17-02-03 11:44 | B86C5454 | 017D48D4 | F3AF5F62 | 9F97EC8B | 006BC496 | 8148D7C8 | 5CC91D37 | BE4B8B7D |
| 9088 | * 17-02-03 11:44 | 941F5135 | EF4AF9F6 | 5CB60CC8 | 0467E9D6 | EEB0CB9C | D2180C0E | E237A41A | 8F205930 |
| 9089 | * 17-02-03 11:44 | 04657D5B | 27AC2BB0 | CDB1521D | B53D9220 | 7B422910 | DD61C0C3 | 3268ADFA | 387B8EEB |
| 9090 | * 17-02-03 11:44 | F7E55169 | D10D2353 | 03048DD2 | CBCA9865 | 10CA79AA | 4EFAB37E | D8A61E16 | BFC45326 |
| 9091 | * 17-02-03 11:44 | BBC02304 | B3FD7028 | A72AA229 | CE8F7561 | 447553A4 | 1B327819 | 2A349024 | 5741DB4D |
| 9092 | * 17-02-03 11:44 | 971BD156 | 73DF4373 | F87FC44D | 844C2622 | 557D470A | 5E238B2D | 22E3E1DD | 863F5F5F |
| 9093 | * 17-02-03 11:44 | 74356346 | 113FC574 | 19713A45 | 5EE4F314 | DDB75192 | C18FE7FA | 974FF8DF | 5352B74F |
| 9094 | * 17-02-03 11:44 | 32A43B20 | 665BDCD1 | E06D6A43 | 796AAADF | E38E9803 | FE6B8D47 | DB475F2A | CAD24CA3 |
| 9095 | * 17-02-03 11:46 | BEB5B747 | EBC04DA4 | EAE58782 | A6F00635 | 08D3741A | 06970CBB | AAAAE8FF | 3B326BBD |
| 9096 | * 17-02-03 11:43 | AC129B60 | 24E0382C | 14A2D6D2 | CDB789D0 | 7B6832D0 | 24BD80D7 | 11095963 | F242DF30 |
| 9097 | * 17-02-03 11:44 | 50F916FB | 169D8F8D | 7A60CDDE | 2B85B0F6 | 14E65942 | DBD84C3A | 6701BF8A | 2E8905A6 |
| 9098 | * 17-02-03 11:43 | 531C2815 | 2FA22AD | 1443FFC6 | 25BC7883 | 6737257A | 40E25C0C | A9534086 | 987F9081 |
| 9099 | * 17-02-03 11:44 | 793B60C9 | BAD63824 | 9EEFC5B4 | 4925E4F2 | 1C806AAE | CAC1F30C | 6CDDBB19 | CE640C77 |
| 9100 | * 17-02-03 11:44 | 743B807C | 973F35DD | 9D14EED4 | 7C56FBA3 | 9C2003AE | 8BAC80C0 | 4930C240 | 7B3352FB |
| 9101 | * 17-02-03 11:44 | 61B4E1FD | 407E7832 | 13FD122D | 3EE46AA5 | DFE1E53F | B377131F | C0CE9ECF | DAE9785E |
| 9102 | * 17-02-03 11:44 | 1DF94D2E | 5A3E72FE | 15BAB2CA | 255FBAEF | B1384141 | 04814011 | 1C34F765 | 59F8E9AC |
| 9103 | * 17-02-03 11:43 | A0EB7003 | DECDC53E | 719273EF | 6DB593F8 | 80FC342D | 53A1C050 | D5946069 | 0FFEBF25 |
| 9104 | * 17-02-03 11:43 | CB512643 | 19F29884 | E58961FB | 2E346E2D | A89DD4FE | 423AE038 | 922BFE7E | 7E143AB1 |
| 9105 | * 17-02-03 11:44 | 9F7F6699 | CCB6329F | 2B5D3A38 | B3286764 | 96309EE0 | BCCC0BBF | C310CBB4 | 6A5E3F09 |
| 9106 | * 17-02-03 11:43 | E82D1E10 | 87DD5629 | 9305B920 | 8836850C | 7A7B9250 | 8C44E3C8 | 9D4B3FA2 | 11C97728 |
| 9107 | * 17-02-03 11:44 | 85A9B56A | 1A722FD7 | 9EA1D4BE | 67BDC4B4 | C40C8027 | 0BAD7F28 | 629E8CF7 | 0470B0A3 |
| 9108 | * 17-02-03 11:43 | B28D70BD | 49F3F48A | CAA12370 | AF51C402 | 88ECAEA9 | C9B7E7DE | 4E5E8AB8 | 8442DD38 |
| 9109 | * 17-02-03 11:43 | FFB13E99 | 19EECF6A | 9DF12760 | E90AF50C | 770E2C47 | D4B42973 | 4EBF1728 | 3B811520 |
| 9110 | * 17-02-03 11:44 | 1D0B48E8 | 80C0C494 | 1CCC8E40 | D6F94F24 | 7BD7E899 | 714C6FC7 | 5D7918D6 | 942BA893 |
| 9111 | * 17-02-03 11:44 | AD091E03 | 1BA743B4 | 62D06302 | 1A6E566B | 805BE297 | 4A6C0E2C | 946BE438 | EB30A5E8 |
| 9112 | * 17-02-03 11:43 | 83BE45E8 | 56B83290 | 88FE2BA0 | D55333B0 | E7730963 | B1D19310 | 40CF7DB0 | 5CE5A5BC |
| 9113 | * 17-02-03 11:44 | 1AA0BF89 | E930E32B | 618B762A | 8ED8AFC8 | 7EA6ACFA | 702779E5 | D84B9DF2 | D95B5706 |
| 9114 | * 17-02-03 11:43 | 0B6F27EA | CE1EB9BE | E10A3307 | 85761C69 | 2C04FB3F | 638B7D8D | 48A6CC2E | 6527AE36 |
| 9115 | * 17-02-03 11:44 | 863A3C3E | 3DA074EF | B100B5B6 | 3373FA5A | 3808594A | 3A191A2D | FAB2201D | D503E52F |
| 9116 | * 17-02-03 11:43 | 272C62F5 | 8D8146FF | AD12A4CE | 9A7743A3 | 027D1FA5 | 88D23845 | D14BFC76 | 19B6D897 |
| 9117 | * 17-02-03 11:44 | 5991F223 | C466C927 | 1390033D | 47BF57F9 | C5B82C64 | C6C2C2E5 | FD740223 | ABFCDFB5 |
| 9118 | * 17-02-03 11:43 | 1B06F5B3 | F6DFC39E | 56898C69 | 233E5162 | 39684877 | 43402CD3 | FBCA20EB | 2D0E284F |
| 9119 | * 17-02-03 11:42 | 245FD6DD | 922CEAFE | 490AE4FF | 1700D624 | 355ECDCE | B0FD7E26 | 187A25D7 | BBF2A999 |
| 9120 | * 17-02-03 11:44 | D0E9B0EA | B6CE3380 | DBB1EC7F | D639A6FD | 64EB531A | 68BB621C | C1D14287 | 3F74C4E2 |
| 9121 | * 17-02-03 11:44 | 94BC03E8 | 88B921A1 | 31B7726A | 7608EC36 | D01ABD7C | B1F8EA64 | CED4FA89 | AC570BB8 |
| 9122 | * 17-02-03 11:43 | BE169D0B | 8CCE386E | 488B8A4E | 250F59E4 | 814C0899 | 98C79F0B | 92FA5DAD | 8D443D61 |
| 9123 | * 17-02-03 11:43 | C1E42BEE | 1156409B | EB4D286C | AE1592C3 | E3C1C0C7 | 64772946 | 762FBB5D | D19A340B |
| 9124 | * 17-02-03 11:44 | 342F89EC | CE75D734 | 94F0AAA2 | 5E85AB11 | 6B822A00 | 72513BB3 | C151FDFA | 88D6BD50 |
| 9125 | * 17-02-03 11:44 | A8799C96 | A1837625 | BCE9CF30 | 3704C3D9 | 614C424C | 89EB6C3A | 9E6921DC | 13A2288C |
| 9126 | * 17-02-03 11:44 | CD115374 | C60EF3D0 | A2AB00AE | E2570501 | 5B284982 | F440BE90 | 53C56D32 | 8888EBD2 |
| 9127 | * 17-02-03 11:44 | FFEA2052 | 6A81846A | E5405B8A | 9D8DEE15 | 17E0989F | E930989E | 31BDB43E | 488F9A73 |
| 9128 | * 17-02-03 11:44 | E85FD2CC | 4F624C26 | D8B3E1AB | 0417C0B8 | 8CE0BBA9 | CC355014 | D24646CE | 5CF483D0 |
| 9129 | * 17-02-03 11:44 | C9A43164 | 51EED987 | BC78A424 | F8F6F430 | 729BDE16 | 2B024E90 | ED5369CF | 4397C9B6 |
| 9130 | * 17-02-03 11:44 | 349FB443 | 9A727D0E | 34FF007C | A3B67288 | 66C18DD5 | B2F14D13 | 1A161A13 | D156751F |
| 9131 | * 17-02-03 11:44 | 8C5EF15F | 20B671CB | B3C666A0 | D39D7C24 | 4F3F4475 | A67B2C79 | 4406607F | 66980379 |
| 9132 | * 17-02-03 11:44 | 32EF263D | 8FD0A588 | 8FAF1441 | FEE8FC34 | 6111F451 | 97E2FD8F | 8A6C273B | D459EDAD |
| 9133 | * 17-02-03 11:44 | B04919E5 | 3F001FEB | F6178738 | BD22265A | FD7217F7 | 8B842B93 | CD2B27DB | 0C179901 |
| 9134 | * 17-02-03 11:44 | CFF6D18D | 9CAC95EE | CA3768C1 | 7BA4B478 | 157C2CCB | B3915251 | DF1A46D4 | CC27C5F7 |
| 9135 | * 17-02-03 11:42 | E4CF8ECF | 7E822ABA | 9859FA00 | A9A69E23 | 6AEBCB2A | 177A4496 | A7C88237 | 7A33E21F |
| 9136 | * 17-02-03 11:42 | 236FB0AC | 78A40B6A | E3A12D64 | 903A87E7 | 098B260C | B6C58C11 | A7D3657B | 84A0A555 |
| 9137 | * 17-02-03 11:43 | 4B370938 | 5556C03D | A6FAED40 | 864E67B0 | 37614B11 | B7D93787 | C145686D | 276C72CD |
| 9138 | * 17-02-03 11:43 | 7296FF81 | 60CAFE63 | 22C576A1 | 2871ADCA | 12B1B165 | FA46C9D9 | D004487C | DD279555 |
| 9139 | * 17-02-03 11:44 | E9BC2CA6 | 4BD3B2E0 | 4454FD00 | 857F92A5 | E4C24D2E | 3F41A516 | 4824BCFB | DAD35664 |
| 9140 | * 17-02-03 11:44 | 506AB7B7 | DC65F73B | DA3CD591 | 42282617 | B0734020 | D0384301 | 983485F7 | 9D3694E2 |
| 9141 | * 17-02-03 11:44 | B5B5FA4D | C40DD15B | EDB10CE6 | 343FC5FA | DEBEA42A | 0734FA5E | 0457A3A5 | AA789BE3 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9142 | * 17-02-03 11:45 | D8B391F9 | 7DDD09AA | 8902266B | 6F47218C | 1D468598 | 42D7805E | 413C5228 | 3E8FAC58 |
| 9143 | * 17-02-03 11:44 | BC8838FE | 4D0475F3 | 63F7C9A6 | EC4EDE54 | DCDC43E6 | 046D0867 | 104C5F9D | B8E1BF86 |
| 9144 | * 07-10-00 20:43 | FE910767 | 92BB1291 | 136B5E16 | 01BBC6A3 | B752E202 | E7AA18F2 | 19D7F671 | B48C1995 |
| 9145 | * 15-02-02 14:56 | 7706354F | FCFFF522 | EBEF0178 | 9055A112 | 784514D1 | 97173F06 | AF763716 | 4831C840 |
| 9146 | * 17-02-03 11:46 | 6623B029 | FEB22B36 | 227C9D89 | 0750685C | 58468F92 | 47346183 | 6BC119C6 | D77FD5E2 |
| 9147 | * 12-02-02 18:54 | D5FEF03C | 85A36908 | 63CA7399 | 1448B460 | AC244020 | 8875BCFA | D37DFEC2 | C6ACA684 |
| 9148 | * 17-02-03 11:46 | 9C1B45C2 | 9FC8301C | 66783B31 | 8BA7D1F0 | A5D44618 | 09BB0227 | 57A500A8 | C3589F7B |
| 9149 | * 02-02-00 13:10 | 991321CF | 4DD416EF | BCE9DF00 | 66B7740F | 82F5AFD2 | 8F4911BE | C28D0D8D | 8821D237 |
| 9150 | ∧ 14-07-08 04:51 | 05AB7CC1 | B3F461C3 | 339CBED6 | 777FD916 | 3E95A30F | C719984B | 6C61FFA8 | 6A08E8ED |
| 9151 | * 17-06-02 22:14 | 47326C85 | B287EACE | 94634C16 | C0B25C4E | B5B9B7A8 | 47984570 | 2E172FD7 | CD5CA2D3 |
| 9152 | * 21-09-02 18:44 | FF01CF1C | EC27A419 | A5F3D1B8 | B69C829C | 44A220D3 | 3C89D2BA | 98D6BBBC | 30CDB12C |
| 9153 | ∧ 21-01-08 15:07 | 881B741A | 4F90C6E8 | BB721784 | 9CFE2DD5 | D0ED3725 | 62A90290 | 6140018B | 6A3B78BC |
| 9154 | ∧ 13-07-08 20:43 | 8CF4B138 | F204BAD6 | 6ED940A1 | 45F70C82 | D0C8BEB8 | 5A387545 | 95A827CF | 007986FD |
| 9155 | ∧ 20-06-08 18:22 | 59FA64B5 | F1A80719 | 52A1C12A | 46780DE1 | B9D7B9E4 | DA90ED7D | 419FD37E | 80117EF5 |
| 9156 | ∧ 20-06-08 18:20 | 7DEA4D29 | 088AB084 | 90896F88 | 9DCF5038 | 9B72B351 | AE7BACAB | 8C1FDF8D | 1B9B77D0 |
| 9157 | ∧ 10-01-05 05:58 | 65C3B614 | 598FEDCD | 9B8D00AD | 6FB69445 | 8B64AF5F | 277E6267 | B14D3D6F | 54EEDF6B |
| 9158 | ∧ 15-05-07 12:38 | AA844C3A | 95D65919 | 03542D7F | 583F431B | 4DCB79FD | EB41F378 | 8AD510F9 | 5B44BE28 |
| 9159 | ∧ 25-12-07 21:31 | FE74C485 | 40676272 | AB6FF8BA | 6B08C5F5 | CA04D2BA | D1361530 | 19FFE63D | 1297B2FF |
| 9160 | ∧ 25-12-07 21:32 | 4FC9F2F5 | 72E5F0C0 | 1ED3CA71 | 7365552A | 902AC44B | 929FFDF7 | 2380F8D7 | 7090AC52 |
| 9161 | ∧ 02-04-07 12:38 | BF338A0 | 0CEF8C03 | 5E2B04AD | 42603340 | 63693338 | 950DCF3F | 99616065 | 7302C55E |
| 9162 | ∧ 02-04-07 12:47 | CF1CF769 | 3A5D3C0 | 144DE3C6 | C2B83692 | 7205AC84 | 28BFC88E | E62C5A99 | 47C0191E |
| 9163 | ∧ 02-04-07 12:57 | 3D2F8A62 | 2D3D2FE9 | 22CF50D4 | 6E972581 | 66B37CA2 | 27772CE0 | 75939492 | 47F20F61 |
| 9164 | ∧ 06-10-07 02:20 | 7468C17D | C9A22623 | 22F20A35 | C660FD21 | 032AB076 | 9B735893 | 8B85E143 | 8C323AB0 |
| 9165 | ∧ 02-04-07 12:40 | C0548877 | CF9DDF39 | 85F938FB | 8CFE5A84 | 8E9F452C | 9254E0DC | C763EFFF | 56241015 |
| 9166 | ∧ 02-04-07 12:18 | F651F41C | EA9316BD | FEDAE4EE | 2CAD3F68 | D1DEB8DD | 99F839F8 | 570717A0 | 4FB3BF73 |
| 9167 | ∧ 15-05-07 11:49 | 4815C3D5 | C69EA29F | 65781B73 | 258E9F33 | F9F509EF | 030D84E8 | 294DC397 | 0327C643 |
| 9168 | ∧ 15-04-07 18:37 | 529A517E | 0880056E | 1FA3B0E0 | 2469D069 | 01C076A2 | 46064FDD | 122BA32A | F0AFB7C1 |
| 9169 | ∧ 10-01-05 05:41 | 0F538FBF | F201DB3A | 9BDE0553 | 3F67C36F | 1B076D4C | CD35ED8F | BD92ED84 | 4E6640C1 |
| 9170 | ∧ 02-04-07 11:42 | AABF6FED | 7A582314 | 30927ED8 | 6B0337C3 | BEBAA2CE | 1A7CB36A | 368C3382 | E56D76FD |
| 9171 | ∧ 09-01-05 02:48 | 31CC3E11 | CA2EAD53 | 5781F671 | 514868D0 | B167CDA3 | 174EAC40 | 7B1F9241 | 21F03F24 |
| 9172 | ∧ 02-04-07 16:02 | 7C7F3F27 | 4A8C8938 | 98B80053 | 83A67EEF | 55F23A45 | 54976617 | 3391C462 | BCB1AD78 |
| 9173 | ∧ 10-01-05 05:57 | 4E2819DC | C22EC714 | 377EB0EE | 584BD8E2 | 29786BBA | 04F72512 | B907E29B | 60261049 |
| 9174 | ∧ 10-01-05 05:49 | 1C848DEC | 8A085B45 | 1DF3DF89 | E92C6FCA | 14C0071E | E3C3D4B7 | CC00BB53 | 04CB2781 |
| 9175 | ∧ 13-07-08 14:51 | E866A2AE | 17475E07 | 38CB7EC2 | 39F9F338 | 87E9C716 | 1EABD412 | FFA19D62 | 56FBA8ED |
| 9176 | ∧ 02-04-07 12:26 | C3321B95 | F71CBA6B | CFC9CC5C | 172D2453 | 16077EC0 | 004B1E53 | 0D11FE53 | 5146CA4D |
| 9177 | ∧ 20-07-07 00:47 | D15B9691 | C26B34C3 | FD98141B | 1BBED4F0 | FB7A7B6A | D07A64BA | C0584120 | D88ADDB6 |
| 9178 | ∧ 17-06-05 11:44 | EA46CA40 | A717EB4E | D14013AD | 993C280F | D93EF100 | B728CA7C | A1C892B6 | 8F926154 |
| 9179 | ∧ 17-06-05 11:00 | 2214147B | CC213578 | 88A04FBD | 39BFB048 | 48F7641E | 2D2FE3B1 | 6BD378EE | 0CC3787E |
| 9180 | ∧ 02-04-07 12:57 | 406F77BB | C9AA50D2 | 783D9E29 | E615B692 | 66B7B54F | AB5EF056 | 496FFD6E | 395982AA |
| 9181 | ∧ 04-10-06 20:13 | 3D29924A | A78827AA | 4A0A220F | AEAAB060 | CF488854 | 3ADD70E8 | 16329C64 | 4E0CA331 |
| 9182 | ∧ 15-04-08 02:30 | 2FAEFC07 | 45D991F7 | D7353300 | 66A44292 | 65266095 | DFBCC88B | 8AB762E6 | E1465F2F |
| 9183 | ∧ 24-12-07 16:59 | B3626381 | 6EFF17E8 | 6CCB91CE | DAC9D66A | 3B772518 | 1E9C4635 | D68E4B38 | 88B905C8 |
| 9184 | ∧ 31-01-07 14:05 | C4E78E16 | 239755AE | 3CBBDAC5 | FBACAE4B | 55AF18CF | E251B88B | 9EE015E9 | 706DFFD8 |
| 9185 | ∧ 30-11-07 22:33 | EF473BFF | 6FB65A90 | 7C127FD7 | 1A2B0828 | 81740D6A | 0AD696E2 | 815751D6 | 1D37E856 |
| 9186 | * 08-02-02 00:11 | 8FBDCC2B | B902A6CC | 3DA0E06D | BC5B653B | BDD4940A | E3AF3F75 | 73F85633 | EE524F60 |
| 9187 | * 07-02-02 20:47 | 11412A63 | E0C287DF | B35E98AA | 14571482 | 0CC9E24C | 6B7F7E68 | 5DE38D3B | 6907EF41 |
| 9188 | * 02-04-03 17:36 | 6656A43F | 605D90A3 | FB6E6E64 | 5AABCBCD | E9C72096 | 44F60903 | 0F6E2D77 | 053A6316 |
| 9189 | * 08-03-02 01:34 | 9DADF038 | 39202A83 | 99A557F1 | 95380D5B | 3BD38235 | 2AFBAA4D | 9911A7D2 | 95122D61 |
| 9190 | * 25-02-02 15:44 | 8966C5CC | 85C061DB | FE286A09 | 78816FEA | 07AB3851 | AB75B15B | 8DAC5484 | CFBD197D |
| 9191 | * 25-02-02 15:44 | D1B9C5CB | D63BB593 | 42397E4F | C7ABF946 | 1C5D7A7D | 5877FB87 | 370B12FE | 51B2FEF1 |
| 9192 | * 16-08-01 20:34 | FCE4FA5C | 0D6748CE | C503F2FF | B6270E0F | 8B0AA02C | A23D6EBC | 87596960 | E39639BE |
| 9193 | * 25-02-02 15:44 | CFB342FC | DF854673 | E0CECABB | 3E35BE14 | 3E2FE141 | 36C7FCAC | DDEC9762 | 5446D147 |
| 9194 | ∧ 06-11-06 12:44 | FDB24D9E | D0DF1AF6 | 7461C426 | FA49383F | 549B4C48 | E41AA071 | 576BEC6D | B0803C89 |
| 9195 | * 05-09-01 10:22 | 5B9A1648 | 59C7D039 | B56D0DDA | EE744AA3 | A5F54DC2 | 0ADECCDC | F8EF1E7 | C8817D2E |
| 9196 | * 25-02-02 15:41 | 6C1E7509 | 56C790D8 | BA0692F6 | CFBCA7A6 | 8EE4B9E0 | AC3BE41F | FDC453CF | 085A54F4 |
| 9197 | * 25-02-02 15:45 | 13E62D26 | 9F311694 | 01A77167 | 1D0E13AF | 31A5E2C6 | 965F1625 | 2C2C40BE | 5D2195E2 |
| 9198 | * 25-02-02 15:45 | 88841B14 | AEB72DCC | 29ABEC56 | 8E5596AC | D9380555 | 886D7306 | 52EA86D1 | 8E54CF50 |
| 9199 | * 25-02-02 15:46 | 9CF84062 | 3CF4B52B | 412F97C3 | 021D717F | 3B0556DE | 198A4A32 | 9CCEE872 | D9BAA723 |
| 9200 | * 25-02-02 15:46 | 856DF679 | A24629 | 9171FE1B | 99E0C1B0 | 514B10EF | 4E618B82 | EAECEBC3 | DFFE32E9 |
| 9201 | * 25-02-02 15:46 | 6BF38791 | 94937500 | 280DFCF8 | 09E02C87 | AC2EF189 | AE3FDBB1 | 9715B698 | 348CEE62 |
| 9202 | * 14-03-02 18:16 | 7554B443 | 8030C1E5 | 2B86A472 | FF8B9DCF | 9C20B686 | B6936DFE | 72BF90D2 | 2C5FD9D4 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9203 | * 23-02-02 17:26 | 2EC7DB20 | BC5FC146 | 593E4967 | 9B519232 | 1CA7F20B | AD2CF3D3 | 825B7CAC | D9D2960D |
| 9204 | ^ 06-11-06 13:02 | 33B87C32 | 563ABDC0 | 2541CF95 | 3F8F8CC7 | B386707D | 04765172 | B117D60B | BE3F44BA |
| 9205 | * 17-12-03 14:12 | 8CF577E5 | 34F03C37 | 7237CCB7 | B2CAB959 | 50B88E72 | 2CEE36D4 | 1F614E59 | A5565028 |
| 9206 | * 08-03-02 02:01 | CB7E2E19 | AE4AB95E | 9F2BED61 | 7249AF29 | 4C2ADC2D | A7DE12D1 | 136FFB0C | F030B888 |
| 9207 | * 25-02-02 15:47 | BB5FD488 | 035FAF5E | 12F379EE | 17DBC22F | 7BCBB441 | 2AD0E6B0 | 77A68A13 | 67E74139 |
| 9208 | * 25-02-02 15:47 | E51DE842 | A0AAFE5C | C68D60CD | 6B325815 | 08839015 | 2A86617E | 6AB4E674 | 52934C70 |
| 9209 | * 25-02-02 15:47 | 88B05214 | 4B063A2F | 1F25EC69 | 8EA997B0 | 9731F3EB | 18224567 | 258730BB | BC58A7EC |
| 9210 | * 23-02-02 17:25 | FFB3EA6B | 6720125B | E9E4665B | 79390FC6 | 6C01D8CA | A8117B40 | 920A2365 | 2EFEBC80 |
| 9211 | * 25-02-02 15:48 | EEEAC5ED | 8480F62 | 2F74D389 | 2CC12490 | 65A173BA | 3B97D6AD | AE87265E | 6D229584 |
| 9212 | * 02-04-03 17:36 | 908C947B | 6E5C231D | D135BE78 | 17656C71 | 3F78FF3A | 49FDD816 | C8F9C996 | 95220990 |
| 9213 | * 08-02-02 01:24 | EA957639 | 46F38880 | EA89A27F | 65152335 | BEF2318B | BD2DD89E | 78AA9E63 | C6BCF58D |
| 9214 | * 23-02-02 17:25 | E7ECDBAA | 5D5852EE | 0FFB3EFA | 6FDC6B8C | E6B1F80D | 744B88C6 | B0B3DBB8 | 6BD525AA |
| 9215 | * 17-08-01 22:14 | 2E36B8B0 | 93678732 | 0D08DC41 | AEE39104 | A2C065D0 | 25F8148D | A833953F | 3DA62558 |
| 9216 | * 25-02-02 15:52 | 0F722857 | 19F18B7D | B0E34C2B | 68DF65F0 | 55877D43 | 86BDADC6 | 36FDAF0B | 114B93DD |
| 9217 | * 08-10-01 19:46 | 50DB4081 | 684D371C | 0F3C4304 | 63790FAB | 374B6B47 | FDBF330B | 6F47D22D | 2446683D |
| 9218 | * 25-02-02 15:52 | FA58C6F9 | CDC764A4 | C4BD0AC7 | 4463367C | B37CE1A6 | C4B98B92 | 6A409BA6 | D1CCCB8A |
| 9219 | * 07-02-02 20:39 | A6DE65B9 | 00EEE8BC | 1BA61B34 | DB02C554 | 5AC4D822 | 776AC208 | 55650DD4 | A1815390 |
| 9220 | * 06-10-98 21:25 | 49160DDC | D4AB4E2A | 3CD8B1AB | 43742546 | B640777C | 1F75E6F9 | A0AA381E | A2B91AB5 |
| 9221 | * 06-10-98 21:21 | 418C66B3 | 3E5ED8B5 | F8B4021A | 1B6A8BB5 | D9F56507 | D1F169F6 | A6E1BD80 | FEAFD590 |
| 9222 | * 17-08-01 22:15 | E49996F3 | FB1E35F3 | DFEB5CD4 | 72D6AD86 | BA8832DF | A4E39291 | A5F567B2 | 315B8B88 |
| 9223 | * 17-08-01 22:16 | 8A2288C1 | 38AE01BF | 515B6E6C | CA4589D1 | AF7B9359 | C1243969 | 2AB318EA | B4C00087 |
| 9224 | * 17-08-01 22:14 | 945CE0C5 | 529DEAD7 | A6B2F2F7 | 5F6B7613 | F2BBE026 | B1256721 | 0A844C12 | D8B7641F |
| 9225 | * 25-02-02 15:53 | EF3A74D0 | 0B05AB24 | 4503DA32 | 29F14974 | CBEC9B94 | 4B44AB18 | 3B18B440 | F97E38D8 |
| 9226 | * 10-06-04 01:33 | E5E8EAA3 | 8B9338A6 | C21B1ED0 | 92837B3F | DEB64CBA | AE4F4888 | 18290FF4 | 936EBB99 |
| 9227 | * 23-02-02 17:24 | 44F90B3C | 48449CA4 | 45D8E5C6 | 4B9A0E3B | A26D4FF9 | 6E3DBA8F | 611207D4 | 0803580E |
| 9228 | * 06-03-03 17:43 | 10E36D08 | 4E7B0990 | 2CA80843 | 0F227E36 | 31DA6B3D | DC09643A | 6F1C6006 | 83B1E1A0 |
| 9229 | * 08-02-02 01:25 | 86A1BD30 | E924244F | 2870203B | 30E19AEA | B7C5CB41 | 42D3E77E | 49DFF855 | 5FE62C8D |
| 9230 | * 08-09-03 19:28 | 553F778D | E640FACF | 33E2D6EA | 2CB2AAEC | 061E61E3 | 057D999B | 9CA7C0A3 | 4B7A9EA1 |
| 9231 | * 08-09-03 19:29 | A7881DFB | 9E94F41E | 1595E2D7 | C0030CA4 | 3F116B13 | 2B4B5481 | 93E57523 | C52CEB34 |
| 9232 | * 08-09-03 19:29 | B2CBA91D | 3599A1FF | A0D8E378 | A99E4A34 | 75BDC3EC | C230904C | 2AF7F25B | 7426AF76 |
| 9233 | * 08-09-03 19:29 | 337653DA | BA55B399 | 6F9BC61F | 9CD4C69B | D0F59BF9 | 2D9559C8 | D8BF12CF | E2139191 |
| 9234 | * 08-09-03 19:30 | BBE591A7 | 24AAC093 | AE1CEAC4 | 5FD7E0CD | 6A2E1E0C | F3C6D936 | F12B919B | 131104BE |
| 9235 | * 08-09-03 19:31 | 90DB96DE | D02E8436 | 1272513B | B5CC7642 | A8FE9C44 | D0B949CC | 8CBCA25F | B39BBDE4 |
| 9236 | * 08-09-03 19:31 | D5E2B8CE | 38E5E962 | BEC8D1AB | E5011D8B | E37E4BA4 | 76CFEF76 | B6B7FECE | 4B49D9B7 |
| 9237 | * 08-09-03 19:31 | 5CDF1430 | 275C2EE7 | 4D77E0EB | A04856D6 | C0F32A85 | 617DF837 | ABF8CA5A | 6E1F88EC |
| 9238 | * 08-03-02 01:59 | 0DB31B95 | 5F67EE24 | 09762265 | 1D1A580D | DBE6CC68 | E32B5739 | CEABDF16 | A46BFA51 |
| 9239 | * 08-03-02 01:45 | 19D89C70 | 2B3B5F17 | 5AFF4618 | 41719D15 | 9729C31E | 8AF403D9 | 74536754 | 25E593DA |
| 9240 | * 06-03-02 22:23 | 168A16C3 | 5FD3816A | 45FDDF70 | 04ADE20F | 02E5E378 | D10517D8 | 78F5585B | 341C813F |
| 9241 | * 30-08-01 23:29 | 79AADA98 | 4B9AF513 | 239FCE5F | D0B071B9 | 728DA3E7 | BBA447CC | 6ED9F4DF | 09435E6D |
| 9242 | * 06-03-03 14:51 | 857215D3 | 4E5C1B7F | E57D4C19 | A626C409 | 754DC6FD | 8CAA08CF | 4DE58922 | 9FEF1CF8 |
| 9243 | * 13-01-02 03:19 | 9264A60D | D15DFC0D | A197C071 | 8CD6A152 | 8A7E86A9 | 6165AD93 | 6544CC25 | 3DB9E3C1 |
| 9244 | ^ 08-01-08 03:58 | 4568A9DC | 738D4BA8 | 8C1648F5 | 6F1BE1F6 | 624840D1 | 2B6912B2 | 803AC73E | 142A343A |
| 9245 | * 06-03-03 15:39 | D33308A4 | 23143C44 | 3161DB50 | 6DE2663F | 306DFC3C | 0365BD3D | E1A1C4BE | 4FFEC8E3 |
| 9246 | * 16-08-01 20:33 | 952B940C | A577F24C | 2C07DD48 | D5594EA6 | 5CD4DD4D | 17C065B4 | EF3E12B3 | 4F07A3E4 |
| 9247 | * 13-09-01 12:05 | 948BF61A | 43938E44 | 6D01409D | 11F4A242 | FCCA97CD | BD498A61 | 65D9643C | EDD23CA5 |
| 9248 | * 13-01-02 04:07 | F0AC4B73 | B5F109C7 | 8FA3ED57 | BE7E9E9F | BD7E0B4B | 2CF44A5E | A1AF280C | 1716B324 |
| 9249 | * 08-03-02 02:03 | F3DB2645 | 1923DC61 | DB5AF7A8 | 20C7FE31 | 874531AE | 8FDB67C7 | A38E3AEA | DB5DA719 |
| 9250 | ^ 06-02-06 22:12 | 29EFD2C2 | 1E3A9D42 | 65F4D692 | F5DD26E2 | EAF2F110 | 2EB7224F | 92FF4EBD | 97F4552A |
| 9251 | ^ 23-12-07 00:22 | D55CDD74 | BFBDD827 | 7FCAB5CC | FF77F560 | E98A1445 | 399316C1 | 5B6AAE45 | 8F4628F4 |
| 9252 | ^ 30-07-08 23:03 | 4CC7E118 | 6C31902B | F24C61BE | CBF47823 | 51BC223D | 0007596F | BE3113FB | F04EB35C |
| 9253 | ^ 14-03-05 01:44 | BB5C4DDD | 75B7718A | 50B0DE05 | 7E5E5FEC | F5A0E115 | 097E1F3E | 07EA6E71 | 2D577B36 |
| 9254 | ^ 09-01-08 13:16 | A51632CB | 72F92C4A | DECD5FEB | 1D4BE1D5 | 750F1B93 | B59C750A | 37A63C6F | AF69C9E6 |
| 9255 | ^ 09-01-08 14:25 | 2868D068 | 9EE9ED1D | DB7226C6 | 97FC9EE8 | F951D143 | 96A6F461 | 8001E22C | C1C4DBD4 |
| 9256 | * 22-06-03 01:50 | 105592A1 | 53918D5C | 8815BCBF | 3F389865 | 6CAFA598 | 1BF0B36D | 02DE53EC | 1C2734B9 |
| 9257 | * 22-06-03 01:52 | 5CF65F82 | FE5F62C8 | 66D1BD2B | 34BFEB00 | 4C771D79 | D107F206 | BDE2E1BC | 85F00BA3 |
| 9258 | * 15-08-03 18:55 | 1136C570 | C907E867 | DC3FECCD | 4CA1CD1C | 32F2E043 | C063A58B | D3B198C1 | A6CC3354 |
| 9259 | * 21-09-02 11:28 | 0915F1E2 | D0BCA2EF | 74072724 | 9990B673 | 296C13E5 | B27549DA | 9983D1C9 | CF9C5950 |
| 9260 | * 15-12-02 18:02 | 4FAC125C | 3F086C05 | C0ABF8C6 | 710E8DE3 | B6827A63 | BD5A3704 | 36328F46 | 06617558 |
| 9261 | * 18-12-02 14:25 | EEB2B9C4 | F7A73300 | BE408BAB | 8854BC9B | 52356B93 | 8E841F9E | 1A39279E | D9B726D1 |
| 9262 | * 12-12-02 14:52 | F7542167 | 0D80C8F5 | 7237BF85 | 256FF452 | BFDDACEC | 09E4F1F9 | 14F954E9 | 56F1978B |
| 9263 | * 23-06-03 20:08 | 9D1802D1 | 2067F8A4 | 1EFDAFE2 | BCA8B7A8 | 5D9AE31C | 31A6F407 | DC3B1C0E | F0230C6C |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9264 | * 12-12-02 14:54 | 18641B2F | 61A1C899 | C1428310 | 2697E956 | 4D9639F7 | 1F1744D7 | B91BE48F | CE00D5E9 |
| 9265 | * 23-06-03 20:09 | C1A03307 | 97E9B333 | 3197F256 | 05193713 | EF53F5E2 | 44E8C390 | 8815B5F8 | CE6E5190 |
| 9266 | * 20-02-03 13:15 | 84DDAA85 | FEC88CDC | A842C846 | 77943D7C | FBD7F66B | F76A1E85 | 767EA4C6 | 32EDDBEF |
| 9267 | * 20-02-03 13:14 | D4FCE0B0 | 433CE32E | 67E24006 | 34F9A819 | 068F4D8B | 4E40925F | B4AEB2CE | C3409733 |
| 9268 | * 20-02-03 13:15 | D8DB75A0 | C8837672 | 23300157 | 805F19FE | 86BDCD6B | AF23B3E6 | 238FCAE4 | 73D5CF66 |
| 9269 | ∧ 05-01-05 21:28 | 905E0E20 | 4439E841 | 01173C07 | 5155B90C | 7E485256 | B1E4DE2E | 98996696 | E6D35E87 |
| 9270 | ∧ 20-12-05 22:22 | B207D191 | 600E85CB | 5E267E2A | 7E211CCE | AB57D5CF | 378141BB | 36314664 | 5F8162E4 |
| 9271 | ∧ 09-01-05 06:31 | 739275E1 | 208A204A | 2E1B6170 | 2C79490D | 98B537AC | 2E009E86 | D884850F | ED9CDA16 |
| 9272 | ∧ 10-11-05 23:10 | AD186FFF | 1D8DF841 | 95AD4B55 | 77034332 | 816DB5E6 | 0DFB6222 | 300FDE8A | DE7E1E1A |
| 9273 | * 11-12-02 11:20 | 00F143A7 | 6C638434 | EF90EA1C | 4DE00F3B | 53DF919F | 43B27073 | 507F7CA8 | D518FEFF |
| 9274 | * 06-07-02 17:48 | 65BAD89D | C1639A66 | 6A50441D | F453263F | D21CA3E9 | 5E99F3B6 | 381698E7 | F896D35D |
| 9275 | ∧ 26-07-08 03:29 | 65A8463A | D2674ECE | 1C8E55A9 | D4F6AED7 | 512355EF | 70D5D76A | E020F7FB | AD0FB5B4 |
| 9276 | ∧ 05-10-06 19:28 | 975E7011 | 84769A26 | D639CA56 | 7B902102 | DE61DBBB | 58449A86 | A3B25FE7 | C1456D20 |
| 9277 | ∧ 26-07-08 03:28 | A31CCB2D | 70A9D996 | 45DCA5A9 | F715C172 | 7161793C | 6AF56F1C | 085BFE73 | 746EDADC |
| 9278 | * 06-01-03 17:15 | EBDA4323 | 8C2B8072 | 166DE744 | 8F6F3B68 | 2CE81EC3 | E20137F3 | 2C8D61A7 | 0B20B210 |
| 9279 | ∧ 23-02-08 16:00 | 93FA4E33 | B601EBC3 | 024AE838 | 24016E89 | A0EC4FA4 | 27017E68 | 954A9443 | 17DAF367 |
| 9280 | * 21-09-03 01:20 | 37037CAF | D04C4A39 | 6EE1FFAD | F3DE6772 | 22C0E199 | 89E1BA39 | 9B9B7403 | E417CDD9 |
| 9281 | ∧ 02-11-05 13:04 | EA8A8203 | FC899C37 | 20525276 | 1B59DDC6 | 380E1DDE | B9652941 | 6A556920 | 466FF822 |
| 9282 | ∧ 27-10-05 18:19 | DBE01498 | 91760FEF | DA52C9D9 | 9F3E6AF8 | 0ED8DAF1 | 0193A70F | 281A296E | FA4870A3 |
| 9283 | ∧ 23-02-08 18:20 | 491E604B | 2DC99F9E | 9CD19AD4 | 8F564FD9 | 601B71BB | 3A035CAD | A075004C | 296A867F |
| 9284 | ∧ 27-10-05 18:19 | BACBE56F | 8E0DC2CE | 2E4D934B | 472ACB54 | 9931D4CA | F1E853EE | 407B457A | 4AFE2F8E |
| 9285 | ∧ 04-02-08 10:07 | B2220360 | 1E8EEAE2 | EFB3E576 | 410E637A | 61026A79 | 74337FD1 | 7A2D21E6 | 4E72409C |
| 9286 | * 08-03-02 01:50 | 43F19996 | BE1C8D25 | FCE78B26 | 5D50330F | 8E44C836 | F11533BF | 8E841BE2 | E5009196 |
| 9287 | * 01-06-02 12:36 | 3F8C497A | D866BB20 | 851895E0 | 0B8E3EAF | 510195E4 | C3EFA94B | AA2C1909 | 0E49267C |
| 9288 | * 01-06-02 12:38 | 7AE79683 | 4B64BFF3 | 296C8125 | 077E19E2 | 851A68B3 | 0F5BEF90 | 64842DD8 | 705DCA7F |
| 9289 | * 01-06-02 12:39 | A2172EAB | 221C7000 | 6CF6BF37 | 12A627F1 | 461554E3 | 07D3A6B3 | 6742C48A | 3022F9BD |
| 9290 | * 01-06-02 12:41 | B764B8C9 | E97F88CC | BC0D2BB5 | 3CB3CF91 | 62FA6605 | D48045C3 | E6BC322E | 3689EBD8 |
| 9291 | * 01-06-02 12:34 | EFC71B03 | 6E6ABE84 | CAB3558F | 17B9F97D | 17091FF1 | DD558206 | 1BD5911F | 26F84A87 |
| 9292 | * 01-06-02 12:35 | 4DE0B4EE | 5158877F | FE454F4D | B250F7B1 | 89D548E0 | 50B5D7F1 | 7DA02725 | 872979ED |
| 9293 | * 01-06-02 12:35 | D6342CB4 | A5B906A5 | 3B773653 | 6999A5C9 | E2280221 | F6FED68E | C155B838 | 0041651F9 |
| 9294 | * 01-06-02 12:36 | 84C41AD2 | 08D081B8 | 233FB5DF | 0BBE4536 | 1939262D | F1E157BD | F15C403A | E795521C |
| 9295 | * 01-06-02 12:40 | DB4C2DC3 | 5819B109 | A2C08D1E | AA3CDB2D | 97D9C4DF | FD05D3D7 | 37A22C83 | A516E117 |
| 9296 | * 01-06-02 12:40 | 76A4177B | 83FCF03C | 24FE4E0C | 74E30B80 | 4590713C | 60FFEBB8 | 076B30D7 | 6D06A3BF |
| 9297 | * 01-06-02 12:35 | 1E38D656 | E8092EBA | 522E49B1 | 9B1C2646 | 8A1CEEC | 30C8BA1B | C249696D | 85467C8E |
| 9298 | * 01-06-02 13:03 | 4898DBEB | ECB25910 | EF576AAD | EFB1424A | BFD3E72C | 2153F4C8 | 7C946C9F | B5719EC5 |
| 9299 | * 01-06-02 12:39 | C1CC314B | 1ED6B459 | 80163182 | 62E927C8 | 02C3C753 | A13EA16D | 1EA70407 | 5E586E87 |
| 9300 | * 01-06-02 12:40 | 278CDD2F | 1386DF0B | 2A97B367 | 38676FD0 | A7D19C94 | 6CF1FA53 | 32CCCFE7 | 5023B3E5 |
| 9301 | ∧ 15-05-07 12:58 | 246C6C1B | B341C2FC | 2BFD1997 | 0AC614B7 | F734CEED | 04AFA61B | D7A90AA5 | A3B5F847 |
| 9302 | ∧ 15-05-07 12:58 | 8FD16713 | 3FCD6D7A | E12C5A04 | D08D3B67 | 6692854E | 9244F280 | B913C755 | 99D60056 |
| 9303 | ∧ 15-05-07 13:00 | 2E5AD39F | 68C236C0 | EA8BFD7F | 41A1F441 | A99BF2D6 | DA23D0BA | BA23D8BE | E2BFDD13 |
| 9304 | ∧ 15-05-07 11:54 | 7A0B6869 | 0D0AEDC0 | 15B6EEA3 | A6D424C6 | 1272DEBA | D0EEA305 | 29B53C0A | 72C2425E |
| 9305 | ∧ 15-05-07 12:59 | 99A65E59 | B2B47441 | 316A748C | 44A400A6 | 21C47588 | 8C823EDC | 737B2A7B | 10A3D5A7 |
| 9306 | ∧ 15-05-07 13:00 | BBB0BA74 | 7B8B680F | 1031AC0C | 34D6CAEE | C65ACEB9 | 842C70F8 | 5B85392C | 91759672 |
| 9307 | ∧ 15-05-07 12:58 | A41311E2 | 6E79CEE1 | F333C90B | 4649D2E0 | 3E8EFDEA | 10142A83 | 6A0FB483 | D069913F |
| 9308 | * 13-12-02 15:03 | 54CB078D | 139E8AA5 | 836B2669 | C50650BB | 3ACD0C63 | 7AA9E85D | AD558A73 | DEA41B03 |
| 9309 | * 02-08-02 10:49 | 034DBE55 | 9112B8CA | 99919DCF | 935E38E6 | D177C93B | CF6A413A | 968A99CB | 98EA401B |
| 9310 | * 21-01-03 01:12 | 65A164F9 | 5F1406D6 | FBDF9F97 | F9747021 | E217E0DC | 0FEB83FD | 35B504FB | 90390EBE |
| 9311 | ∧ 15-05-07 11:50 | 1CFC7BF6 | 396E81EA | 775EAC1E | AFBD7797 | A0914507 | 23D00CD0 | B0347420 | 6642EB39 |
| 9312 | ∧ 30-07-08 23:17 | AA51E5E0 | 09FA30A9 | 1E88D58A | 74BD2F1D | D1504106 | D11E7577 | D44BB00A | 704ABC66 |
| 9313 | ∧ 30-07-08 23:19 | 87A8EB0A | 27B14963 | B6C3BD19 | BEDFD31E | E94D44F9 | 072EDC97 | F53C31C1 | C3A8C3FE |
| 9314 | ∧ 30-07-08 23:35 | B4A360F0 | 0DD7EC8E | DB4F435C | 6421E955 | E4BD34C9 | 01F5B60D | C13F42CD | 3A9873E0 |
| 9315 | * 13-02-03 15:43 | BC5C287C | A36E765B | A1D1C406 | 89FA839E | 7B9FBB81 | 1D95D9BC | 9737DABF | AC992B1B |
| 9316 | ∧ 26-01-06 20:50 | 8882010A | 8835AFEA | 83F89164 | 38919895 | 1D0E4054 | 60FE750C | 31F20455 | D14CAA15 |
| 9317 | ∧ 26-01-06 20:50 | 2340C637 | ABEFB06D | 3B6EEA4A | 4351E523 | 4204B5F8 | 7A6C3FA6 | 23C5BC12 | 9A8A589A |
| 9318 | ∧ 26-01-06 20:50 | EF5C3620 | 6E0B8371 | E7557B5A | B0362F43 | FC1D75FE | E2B9F919 | FB001466 | 3F6E4A18 |
| 9319 | ∧ 26-01-06 20:50 | AFDEAE9B | 094FE446 | DBAE41BC | CD766569 | 09BF7707 | E92D9F92 | 42F70D5F | 39D6B6DD |
| 9320 | ∧ 26-01-06 20:50 | E2944B2C | 60BED83A | E7CE2E23 | 88708A1D | A9DADFCF | 7915A9DD | 299E1621 | 0473149B |
| 9321 | ∧ 26-01-06 20:50 | 31FA6D4F | 69046518 | 8AF35930 | 59078FF2 | 3D391C78 | 4F0CB1AE | BECA0D71 | 6396446C |
| 9322 | ∧ 26-01-06 20:50 | 33CF9359 | 5D78BBFE | 5D7320DB | 071A5018 | 1425FD38 | 2157C5C | 88B605C5 | CF4590D |
| 9323 | ∧ 26-01-06 20:50 | 81E789AD | 944C810D | 70F9464A | 38BEF9F5 | C2864F2C | 0C81D970 | A4B9D58A | 521AFC93 |
| 9324 | * 13-02-03 15:47 | 08EFF76E | A9F72184 | 57D78AF0 | BAE01A52 | E01AD103 | C5206CD6 | 9F40E344 | 51E967DA |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9325 | ∧ 28-10-05 16:01 | 369A186C | 0C5AF36D | A7ADB727 | B5F478EE | 465BA485 | DCA8D79F | 0CB57746 | 2610FE31 |
| 9326 | * 29-06-02 21:54 | 0414C375 | 8AF0B0CD | 72E2909A | 7FFA3399 | 93D6143B | 17943DA0 | AA434C8C | 0E242679 |
| 9327 | ∧ 14-07-08 04:51 | 3625931E | 6504BC50 | B999867D | CD31F899 | 7FC5003C | 3812DE98 | C53EECE9 | 2FCDCF24 |
| 9328 | ∧ 09-01-05 06:48 | 7C943DAC | D44EFCDD | E8762832 | 143F8A76 | EC7A6B71 | 373DEEA1 | E41F2F91 | 3848B80F |
| 9329 | ∧ 15-05-07 11:51 | B854FF92 | 7E201F28 | 3518D242 | E52673D4 | 60D3CDFF | D58C6B3A | C9530C9B | 8AF3D165 |
| 9330 | ∧ 25-07-08 16:54 | BA85E716 | 52771433 | F1A69663 | A5F97FF8 | C7C38817 | 5BB4E300 | D916FBF8 | 0F821E1E |
| 9331 | * 01-07-02 06:18 | C6F45208 | 5FFD7CAB | BC96340E | 63C04B1A | 457948D4 | B96CC86F | DC00FA07 | 82ED9F29 |
| 9332 | * 06-07-02 17:49 | 06726FD1 | F50E99E9 | CF044413 | 303251B1 | 2FB8AEC5 | ECDE6A22 | 6EF0AC67 | BA91F045 |
| 9333 | ∧ 28-10-05 15:15 | 2BC5C809 | D4373EC9 | 143B3FDB | 5786FACD | CAB9D8C4 | AEC278D0 | B9BBC07E | F035AE1F |
| 9334 | ∧ 02-05-07 14:25 | 6DB644FA | AAD0C0F5 | 014D0F96 | A2E5009D | 100B4CB4 | 321FA428 | B1CE5830 | 0821A4DE |
| 9335 | * 05-08-02 09:32 | 29186169 | 5CB44D20 | 27C43877 | 7514B41E | 4F4FE4DE | E488BBB8 | D24EE597 | 37211DD7 |
| 9336 | ∧ 16-04-07 22:19 | 97EBE603 | 95693A27 | 9979FA52 | BAF1C0C3 | D4338933 | 14BA2B2D | D0053EAB | D4B2836D |
| 9337 | ∧ 14-07-08 22:26 | 81DE51EF | 2D097FBC | 0A5CAAF1 | 11AEB3AB | D34B0460 | 689616D2 | 3F099AB5 | 82925CA0 |
| 9338 | * 18-05-03 17:03 | 9D43B91B | 8A84BCA5 | 9E2D340A | 73FEC22B | 0FE63C98 | CA42395D | 8CCBD6C9 | 20C5BE9C |
| 9339 | ∧ 12-01-05 18:37 | 4787FA85 | E51B9E1F | 39B66F94 | E728D88A | E0B57D01 | 79FCF3EA | D8F5163A | 6F65A9FD |
| 9340 | * 13-11-03 21:56 | 71893C4E | F3531885 | B94070A5 | F08CB5CD | BFD3AC93 | 2071E342 | E0E7CBBD | 76212C50 |
| 9341 | ∧ 25-01-05 15:56 | 1E838037 | 88F655EE | ACD7F751 | 53EDDC51 | 9E5C480E | 142152BB | AA671A3D | 26A38E1A |
| 9342 | ∧ 25-01-05 19:32 | 2DD5F782 | 2FCD477F | D5E349A6 | D2379CF6 | 1841217A | 3D29A284 | 1DA4B8FB | F4A71F4F |
| 9343 | ∧ 18-12-05 16:48 | 4AD26AFB | A62EBC9D | DC9FB784 | 0BA569DA | CC3CAC5E | 85E423F4 | 823C1678 | 4EBC0ADE |
| 9344 | ∧ 19-12-05 21:04 | E9ED6C1A | DAB1D147 | 431ECCCC | 68CC5AD9 | A1136AB4 | 35616633 | 58D5C537 | 1B602709 |
| 9345 | ∧ 18-12-05 21:32 | BC6631EE | 13648082 | 9AA46B17 | 1E8D76DB | 6EB904A4 | 75C73713 | 77FA18BB | 600396CC |
| 9346 | * 02-08-03 12:57 | 87C923E4 | B0E39CC7 | 9FD9BCDA | 0ABFDAD1 | F4986512 | B488B8FB | EE2E18F9 | 3DC678AE |
| 9347 | * 02-08-03 13:02 | C660D45A | B6AB75A1 | B987219C | 30D63512 | 85F38042 | 3EE68677 | 88F0350A | E532E27D |
| 9348 | * 18-05-03 17:39 | BDA8A395 | A1E799AE | 721487B1 | F6549A1E | 496C3BBB | 5BA3D0C4 | 85CF4059 | 3B543C07 |
| 9349 | * 23-11-03 01:53 | BE699089 | 07A3B5B2 | C86703CB | 137FE1BD | 6878C144 | 3AE3598F | 1712CC33 | 058B188F |
| 9350 | ∧ 31-01-08 00:59 | B5AD0363 | F8E13C15 | B7A3861F | 6C9D52C4 | 3E55D350 | 57694363 | 3A490B7F | |
| 9351 | ∧ 24-01-08 22:58 | 3E4C292F | B1BA4478 | 7CE38F3F | 5AFFFDCF | 8FEA5256 | 448DCFEE | A9710F24 | BE920495 |
| 9352 | ∧ 26-12-07 01:32 | CBA632E6 | AC4583F2 | 232B85A9 | 0A6D4AE5 | 535B3DC9 | D861004E | 6C4B7916 | BB06C179 |
| 9353 | ∧ 26-12-07 00:22 | 2E2E682B | 55B51C77 | B65DB03E | 5550A8DC | 00214A9C | A8BB42E0 | B9CF54AC | 2A879BF4 |
| 9354 | ∧ 24-12-07 17:17 | EFB8FD47 | B8532E4D | 2548970C | 2B5983B0 | 06B80E4C | CFAD6B7A | 87DB9E69 | A04726E4 |
| 9355 | ∧ 25-12-07 23:10 | 4E05EBA0 | CA48844F | E90476D1 | ED2732C5 | CCFA8C1A | 8554638E | 712F24BA | C65EF113 |
| 9356 | ∧ 24-01-08 23:36 | D4F565A6 | A4F25C1D | 8F229896 | 49529075 | 81AA946B | D40ABC92 | C65F21C0 | 33775363 |
| 9357 | ∧ 31-01-08 00:47 | ED3FFE42 | F06DBC82 | 8E7F68B8 | 6C80B0F2 | 8F406435 | B121AA20 | C248CBBF | 8AF763E4 |
| 9358 | ∧ 03-12-06 18:40 | E7FA9FAE | 702D27 | 99A80104 | 6EAE4FF1 | EDD254AB | E8BEA718 | E0DB66E2 | 03CD1803 |
| 9359 | ∧ 26-12-07 00:41 | F9C3623A | 89B83485 | 037DA01C | 6B0B6274 | F5F1C262 | 571086F7 | 20C88845 | 432ABBBF |
| 9360 | ∧ 26-12-07 01:40 | 2A2F40EF | 1F2F62A8 | FCE66F13 | 91ACB27B | 1FD6F255 | 7C84B178 | 5BC33E1E | 942AB456 |
| 9361 | ∧ 25-12-07 23:54 | 7CFDF663 | 88731914 | 1BFCF4CF | 392B4DA6 | BADEBE63 | 78FDEA6E | 41C9DA6D | D6291BC6 |
| 9362 | ∧ 25-12-07 23:33 | 36006745 | C199313D | C08D7AB9 | F75D24B2 | CF6400A1 | 9424690F | D3C5479E | 76490DDE |
| 9363 | ∧ 26-12-07 00:00 | 3155C122 | F0D119EB | 55D6375A | 3A3A0F62 | DC3B8745 | 29D15A61 | DAEED810 | CB9F3C54 |
| 9364 | ∧ 26-12-07 00:21 | 475556BE | BA469AE1 | CD543DE6 | B258FD79 | CF175F84 | D89F747D | B7DD082A | |
| 9365 | ∧ 26-12-07 01:28 | 8237D6F7 | 40847C0C | 9C45C153 | 7C58CD14 | 02CAF3FC | D718E772 | 21A1CACE | 59D9834D |
| 9366 | ∧ 25-07-08 17:14 | 7B30C472 | A0EDFECC | EDA6B162 | 40828DCA | A4105BD7 | F4989264 | FD4CFCFA | E4557E39 |
| 9367 | ∧ 25-07-08 16:47 | 853EE594 | 635B7049 | 0E12B5E8 | 839D7A44 | E8CFCC2E | B76DD639 | 815EA249 | 9FB17A72 |
| 9368 | ∧ 25-07-08 16:44 | 372BDB7A | 193244A7 | 61E3CB75 | 28B5B0FE | B47EFC11 | 6D838E76 | FD26F22A | F75F19AF |
| 9369 | ∧ 25-07-08 17:00 | 1D8A7F14 | 4B8B55C1 | B2744305 | 9922F137 | F777F264 | F490191D | 3C1E13B8 | 674E34DE |
| 9370 | ∧ 25-07-08 16:57 | 5158E797 | 730A2EEB | 933B565F | F330EFCA | D59F33DA | 228628A2 | 1475F903 | 201AE823 |
| 9371 | ∧ 25-07-08 17:01 | C87286EF | DD0E1077 | 52D5B629 | DBF8907E | 1E610CB8 | 0A9BF23D | A5BF47DE | B89F4F2D |
| 9372 | ∧ 25-07-08 16:51 | 532B339E | 7523B000 | DCB2F51B | A8FBD750 | 1F3D9FA3 | 9978D00B | 5976EC5D | A2170A0E |
| 9373 | ∧ 25-07-08 16:46 | C8DFCEE6 | 6C72B9D7 | 113D5B68 | B416D51F | 3227E1C4 | DBE1C795 | 7ED8A448 | A355D039 |
| 9374 | ∧ 25-07-08 16:50 | 67B2C660 | 0C3E2FE4 | 22B63FA4 | AACF8E9B | 1A95D384 | 7DD416B8 | 9C1469BF | D96CF1FC |
| 9375 | ∧ 25-07-08 16:38 | B70238F5 | F43836AC | F81FA7E1 | 15DF6A97 | 73C88AE5 | 2AD1D83C | 1908AC85 | A0EB242A |
| 9376 | ∧ 25-07-08 16:35 | 395A5761 | ABE2F16A | 16D80B87 | DB1DAB72 | E8E16B54 | 3AF18931 | 0BA0C0E1 | F5E8212B |
| 9377 | ∧ 31-01-08 02:05 | 671D3156 | 4003B4BF | F0E014A9 | F7FE0495 | 9C7F06B8 | 08586AFE | 7A17EDAC | C2FAC999 |
| 9378 | ∧ 31-01-08 02:05 | 5AE1CF94 | 79676B0E | B9F2A9B8 | C421BDC3 | B18A514A | 43BD1230 | 608D4E20 | 33965D7E |
| 9379 | ∧ 11-05-07 14:23 | 07FAC598 | C949C33E | 3246C9CB | 543FB64D | 8129FE94 | DF5741BC | F62F3AA2 | 9AECC13D |
| 9380 | ∧ 31-01-08 02:04 | DC41B58B | F3E54719 | 35450C12 | 3C9182D3 | B5B49D3C | 3DD6A69F | 1349E733 | 582B6B31 |
| 9381 | ∧ 31-01-08 02:06 | 22CEEA7F | A16E2008 | A1D1FA1B | 7DCDC183 | 2944BD53 | 40632CFF | 2F96CC4B | 410FBE77 |
| 9382 | ∧ 31-01-08 02:06 | 3B83C38A | 3AD3AC87 | 289027C8 | 65362C16 | 43AD4439 | 9E9CC07E | 31E3003B | 4DB5EFA3 |
| 9383 | * 22-12-01 18:39 | 84293C52 | FFEC69EE | E717B62A | 7C35DE8B | 6C20D166 | 8EE0F611 | 2E64521D | BE9EE9FD |
| 9384 | ∧ 31-01-08 02:12 | DC156F32 | 6B255082 | 5E836FC2 | F58BEA5A | E16BB8FD | 9E1C780B | F44B5CAC | 48CCD9CD |
| 9385 | ∧ 31-01-08 02:10 | 72EDEA4C | C50C2F59 | 96991901 | D299B8F0 | 246D455A | 68711F5A | 0B33B22F | CBA96B95 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9386 | ∧ 28-07-08 14:20 | B2E504A6 | 38E954D4 | 31C1611C | FF89204B | AF31C4CC | 0C47AED1 | 0D3159EF | 1F866F47 |
| 9387 | ∧ 28-07-08 14:17 | 3EEAA4CE | EC6C08E2 | 5F2C9DE6 | 1C0D5E75 | 20662959 | C360AD22 | 0AF7FB00 | FE28EBDA |
| 9388 | ∧ 24-03-08 01:46 | 7286226C | 1B830F47 | 440FFA75 | D5D87894 | 59019FBA | 6C6004C7 | E9158569 | D508DEAB |
| 9389 | * 06-02-03 14:39 | F035F96F | 22449430 | D88B9CDE | 85F78758 | 1B21A8DB | 8618A241 | 574AE1C7 | 9466C718 |
| 9390 | ∧ 11-11-07 17:00 | C54B3DB5 | 8A207798 | E141D1F8 | 82942390 | F8D9FC29 | 56C13449 | 88B811BF | 5F97716C |
| 9391 | * 14-03-01 00:00 | 1E7EA743 | C8232E9C | 41E4C302 | 3AC327D3 | 3EFB0167 | 6AC45F24 | D91B462C | 60DF518A |
| 9392 | ∧ 29-11-06 00:42 | 6F500ED5 | 5AACE72F | 316661D8 | 47EA55B7 | 97AA07ED | AFDC967F | BBF8B709 | 1D3E8E7B |
| 9393 | * 22-09-02 16:44 | 83861CF3 | E361B85A | DF901EFE | 93150454 | 27E4EAFA6 | 1FA6ED67 | F265BCD1 | 55DC816F |
| 9394 | * 22-09-02 21:14 | A3D54A11 | C7D138C1 | 73401394 | CAAC1F4B | 613C6894 | FC7FF09A | DF95BDA7 | 5E931005 |
| 9395 | ∧ 24-09-07 14:31 | 919F5AFD | 78E298B0 | D3F0644B | CBF31003 | 642DCE4D | D010D3AB | 32358C6A | 9E8B80A1 |
| 9396 | ∧ 24-09-07 14:31 | BB8A7BF0 | DA9EEBE4 | B574C8C8 | 03BD703E | 9117B304 | E04DEA1F | C7D22509 | 3CB8D00C |
| 9397 | ∧ 22-09-07 11:21 | 87C99C95 | 89C0EEA7 | 8D57E0AE | 87B0BA97 | 70763BB9 | 765CC8A9 | C09AB879 | 4954AC82 |
| 9398 | ∧ 22-09-07 12:11 | 53A4832C | 9C29F9A8 | B07BE62E | 7B0C405E | FE17DE87 | 3A7434AA | 5CA12884 | B86EA04A |
| 9399 | ∧ 23-09-07 11:52 | 856CFEBE | 028A05BB | AFACB418 | 81CE6133 | A2B145DC | 92CE02E6 | 2F29AA56 | 786F5070 |
| 9400 | ∧ 07-10-07 08:09 | 93194062 | 25F34C48 | AFDCB60D | 68D71D3B | 4461B951 | FB7EE4CA | 2C74B9FF | 19C43D81 |
| 9401 | ∧ 04-10-07 13:17 | AAA24AFB | 0942C747 | F7902D25 | 3DE948A9 | C9B9A034 | 3C3B8D50 | 55C73DE8 | 46CEC968 |
| 9402 | ∧ 05-01-06 18:40 | CD69ED10 | 3ADC187E | 0DFD2612 | 0A1E9ECB | F37AA1E8 | F238325C | A4379A82 | D16DDF04 |
| 9403 | ∧ 13-07-06 16:46 | E3928369 | F830DFD8 | 441E052F | D570D6DB | C34D845D | EDBF32C1 | 1738DEB0 |  |
| 9404 | ∧ 26-06-06 17:44 | 9D3F2E6E | A0BE79A8 | A294CAFD | 95A93B4E | 0CFB7AAB | 2446FE2C | 750F2D52 | 069F6410 |
| 9405 | ∧ 12-04-06 14:05 | A0D5B59C | D8960D00 | 67A8B5E5 | A80FB999 | 3BDEC682 | 94C159A2 | 56868CB1 | 4DFB2165 |
| 9406 | ∧ 12-04-06 14:05 | 2CF54036 | 09FAB44D | 3C20C8E0 | 346B6DF8 | 4C8160EF | 782B2870 | 05520F46 | DBA7F4DB |
| 9407 | ∧ 12-04-06 14:05 | 66A87F84 | B367DD58 | 1625BAF4 | 363BBFEA | FD184F54 | FE3D6FD4 | 9FDFD6FB | FC176C65 |
| 9408 | ∧ 12-04-06 14:05 | 062E1767 | 35F06D7F | 8BA9023E | 5DF7C25E | 6C10990A | 621EB7F9 | 27AE0966 | 3B3B4C5C |
| 9409 | ∧ 14-12-06 17:09 | D76661C2 | 208D4EEA | 5CFE10BE | ECE29480 | B765792C | 2D5A05EA | AD6F2144 | 2016D3E5 |
| 9410 | ∧ 14-07-06 17:23 | D8D8D43D | A0140487 | 00EBC10F | C407DB47 | 749C1BB6 | CDC792E1 | 8DAD02FF | 38B3BFF4 |
| 9411 | ∧ 23-11-06 17:11 | 33C5404C | 2DCCE6D6 | 67B67E45 | C87D2C96 | AD446851 | BF8DAADF | 0CF42798 | 5BDDB7B0 |
| 9412 | ∧ 08-03-07 17:31 | 63EA37AD | 1E99FC39 | E464E393 | 92727577 | C12E3A5B | 76F304E3 | 4F102CFE | AE851805 |
| 9413 | ∧ 08-11-06 18:02 | 037E0481 | C4F2FDF1 | 6571DBC5 | 960AF6A1 | B2F91C46 | 0369C938 | 5D93AD8A | DAFD2BDA |
| 9414 | ∧ 03-05-07 14:26 | 56F5EFF0 | AA71419D | 88E6C638 | DF5553E4 | AF80573A | 325D7727 | EC4F5B30 | D9ADE44F |
| 9415 | ∧ 23-06-06 14:07 | 21EEF31B | 4593B6A5 | 95FD20FC | DA13DDB3 | 8C4AF574 | 6FFCCCA9 | F7218F81 | 1EEED599 |
| 9416 | ∧ 20-09-06 15:44 | 3962FCD2 | 4F0B1CC8 | 8BE6FE66 | DB9E3AFA | A0947C11 | 039B6254 | 98C19838 | 4C88CC87 |
| 9417 | ∧ 13-07-06 20:39 | AABB754D | DAD59E10 | F256EBF4 | 58B64749 | 990286EC | 6E940499 | 0D190A45 | F48111FF |
| 9418 | ∧ 11-01-07 10:23 | B8707EDB | 1319FC5F | 8B167767 | CCF01F13 | D4E919BE | 96F47C9B | FE979D9B | 2AE4007D |
| 9419 | ∧ 05-03-07 17:17 | 7EAA2DEC | 197B7208 | 330E2872 | 0BC7542B | 642BF2D2 | 4A65907 | 0B4339F6 | C34D2614 |
| 9420 | ∧ 13-07-06 20:41 | 6AA3E54D | 47A92DD5 | 14725351 | D2CEDDFE | A146F1DF | EDD0EE4F | BA66F361 | 411EE2E0 |
| 9421 | ∧ 13-07-06 20:36 | 4BB35DAB | 14609059 | 4D0191EA | D631DBDA | D6E9F51F | D0A745B3 | 79023D3C | 5A05FD0B |
| 9422 | ∧ 27-11-06 10:25 | DE2B30C4 | 9BE5241A | 2583F813 | FFB094CC | 92F99B24 | E396A7A6 | F40FE40B | C0142BE4 |
| 9423 | ∧ 18-10-06 15:28 | 56B3DB4C | 6C128BEA | 74822A41 | C1DAA042 | 7BF77B7B | 676DB0DB | 725D1D3B | D1E86A16 |
| 9424 | ∧ 13-07-06 20:41 | 133C3BBB | 7E136591 | 33F27484 | 5548396F | 8BF2AA11 | 12EFA2EA | F1AD46D2 | 50B4BEB9 |
| 9425 | ∧ 24-08-06 14:35 | 54C9FBC4 | DAD6F6 | D7BC9684 | B1CFEA17 | 55658EAF | 446A9139 | 93AD1191 | D9576E98 |
| 9426 | ∧ 14-07-06 18:02 | 245E281D | C773907E | 8B68AE17 | 42EEFC2C | 8656B460 | A15C861D | 6E9257D0 | 23B3633C |
| 9427 | ∧ 18-09-06 11:02 | 1BF73AAC | DFEC8BA3 | 42B45BC4 | BB85B9CA | 194BF7CD | 4432EC70 | A006BD34 | C3CB1D57 |
| 9428 | ∧ 23-06-06 11:25 | 6ED3EFA9 | DC9E4926 | 6131A73E | D5990FA8 | D71F45A8 | 02238811 | CB48CAE1 | 1FE33C91 |
| 9429 | ∧ 14-07-06 18:02 | 1EAF0072 | 268579B2 | 3518F4C3 | A10C2C90 | 2C9C7440 | 945103B0 | F40A851D | C6C10B59 |
| 9430 | ∧ 23-06-06 11:15 | 4A013112 | EA1FA744 | 0B4FEDFE | 41A4DF98 | 7AAFC718 | 5B8BA901 | 62A41E0B | 1F705E36 |
| 9431 | ∧ 22-06-06 16:41 | BF821060 | 39420627 | 5335DE58 | EBD3E67F | 2F8A16A7 | F8948974 | F9D22A5D | 4BC1AE39 |
| 9432 | ∧ 13-07-06 20:44 | AC034995 | EFD1BBC3 | 1C100802 | 11529435 | BD96674D | 796B5EA6 | 6C0D2280 | 12AAC71B |
| 9433 | ∧ 22-06-06 16:19 | 87A2BB5F | 8251A1BD | CFE2B811 | 83F57F00 | 13C76B52 | D62641F0 | 83B5A818 | 05E76264 |
| 9434 | ∧ 04-07-06 11:41 | C9414787 | 91DD1DFB | 4F1B91C7 | C9B18C0F | 2A06BD0A | 840CE444 | EF7EAAC3 | 20B7D935 |
| 9435 | ∧ 24-08-06 15:23 | 4DDDE864 | FDC22DBE | 13F22D63 | 36E743CD | 876CF512 | AC134819 | 0CB3AE6C | 0873B05C |
| 9436 | ∧ 11-07-06 15:52 | 77A756D5 | 045D3D15 | D9A05E8A | 196410C6 | 1BCDCED7 | 1153239A | F893ACDB | 3B8C2F19 |
| 9437 | ∧ 24-11-06 16:19 | 50147F36 | 4D93CA0F | 1F19D679 | CE7E2E70 | 5A179837 | 84094ABE | 90CE1B8C | 68B20A19 |
| 9438 | ∧ 08-02-07 17:21 | C68C219B | B4C482A0 | 271539B6 | 2DA4C9F0 | E237B043 | B25D4A52 | 15CDD574 | 54FC60B1 |
| 9439 | ∧ 13-07-06 20:42 | 93E59705 | 15CA7CA6 | CD71DD3F | A6C07C62 | 734483F0 | D13CAB55 | 141AC60E | 65E61A6C |
| 9440 | ∧ 22-06-06 16:18 | 81121853 | 70805CEB | 1F5E7EF9 | F0B912BB | 77D85F7B | C6453828 | 2A29C5EB | 9476D9D5 |
| 9441 | ∧ 08-11-06 15:33 | AAAB38DA | A0485747 | 58327F2E | DEF45F20 | BD13C213 | 12226B62 | 9BF3D990 | FE957156 |
| 9442 | ∧ 30-06-06 16:12 | 2A19D77B | 3BBAAC59 | 522DE9F5 | B019BF6E | 22B7033D | 374B0DDB | 539C9467 | E89B3B2D |
| 9443 | ∧ 22-06-06 16:12 | B95991A7 | 83D7D0FF | B4C5AD76 | 2F7A7749 | 240A3047 | 809CDAA8 | 4471CE22 | BB5853CC |
| 9444 | ∧ 22-06-06 19:38 | E7622845 | 6466B31A | 47E311C7 | 8CFF7A01 | F2B1FFBD | BEA4C662 | 998085E5 | 263573B9 |
| 9445 | ∧ 30-10-06 16:19 | C02C13D0 | E9C545E9 | 2CFAEFB5 | D8506AF1 | E9351C0E | 6E4B5CFE | 39525AD6 | 4D79CFC8 |
| 9446 | ∧ 16-01-06 16:44 | 28FE5200 | DDB4AB17 | D3D81AFE | 6CB807F7 | 047DA556 | 96491B7F | 7F38DC39 | 40B56927 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 9447 | ∧ 13-07-06 15:02 | 8D22A07C | 1921D75F | 605D93B7 | 050C729B | 42578F28 | DB0BD35B | 63D62F13 | 35470FEB |
| 9448 | ∧ 13-07-06 14:57 | 451EA419 | B19348F4 | 8D3EFBFC | C6EAEFDA | 3DA9AEDF | CA45C67E | 3E9CA291 | 7B6EE6DC |
| 9449 | ∧ 16-03-06 15:49 | 60812ACD | C0469581 | 8BFB7EA8 | FB4F26D0 | 31E3E50B | 14D4FED4 | 5E8678C1 | 3388C158 |
| 9450 | ∧ 08-03-07 17:28 | 36CE93F2 | 5D1394A1 | 0AE51766 | 6060FD0B | 0497C050 | 7F7E23B0 | 68EA87E2 | CACEAF62 |
| 9451 | ∧ 13-07-06 15:04 | 53E86BDE | 250D55F5 | 26510F14 | 5F5BD9A5 | BD2F60CA | B4488752 | 217A5ACC | FBB3C8E3 |
| 9452 | ∧ 30-08-06 14:52 | 919014C6 | E4DC0204 | CAC7C3F2 | D33F87AE | A65FC80A | A8E3214C | A1D395CC | 692BE406 |
| 9453 | ∧ 03-07-06 13:32 | 5A9EA5D7 | 323B911D | 0D223689 | 3CD53E77 | 93D699F9 | 28D0939F | DBCE3B8B | 7CD9A994 |
| 9454 | * 20-02-02 04:38 | 53807810 | D51F7C17 | 30F74C63 | B5DF5DAF | 637AE384 | A2530A8B | A390B144 | D15B8640 |
| 9455 | ∧ 03-02-08 18:10 | 24C5A430 | D625D246 | 743759DB | 7813DD8E | 0538D8C3 | E3E7762E | 13DB64C2 | 0B1DE3ED |
| 9456 | ∧ 19-04-07 15:11 | 34B90E3B | 9F9F4052 | 42C3FFFF | 13915FC6 | 32559C3C | E60D96D1 | A2312E2B | 0A96FE91 |
| 9457 | ∧ 19-04-07 15:02 | 9C3AD87B | 5B40D9B9 | 607D0090 | 2D659D08 | 142B7D51 | 34B30F50 | 65604F25 | 9B439D43 |
| 9458 | ∧ 27-11-07 23:32 | B5B50029 | 58530DDA | 9FE75339 | A456C348 | 1EE8F8EC | 0648DAD1 | 645F7BA8 | 30D15949 |
| 9459 | ∧ 27-11-07 23:36 | AE641B72 | CD1833E9 | 6D867BE0 | DD9E99C0 | 794E0ABD | 8CAE3854 | A9CF30A3 | 1B4EB89A |
| 9460 | ∧ 27-11-07 23:41 | 3EB8D13A | BD3A9538 | CF54B0A1 | B26D0E77 | E4254F8C | E5F92AA8 | 775D8C3A | 780978F1 |
| 9461 | ∧ 27-11-07 23:44 | D23E5308 | 9B8E847C | FEF4EA30 | 67840893 | C504AF57 | 8F71EECB | 084B110F | 919B45EC |
| 9462 | ∧ 28-11-07 13:39 | C722167D | EFB0734C | C694C5B6 | 18ECDF7E | 5FACDE35 | 9CF9DAF5 | AEABEDE5 | 0C9647A5 |
| 9463 | ∧ 28-11-07 12:52 | E5384C75 | ED22DDE0 | 68921F3A | 050CB96A | 4DC8341C | 58BA45B8 | 7FF1B49A | 20125D77 |
| 9464 | ∧ 09-01-05 20:04 | D0E7A014 | 2D55D835 | 97824CA1 | 17DDA876 | 5A0834E7 | 8B5E509B | 8822A79A | 568C0C9E |
| 9465 | ∧ 26-09-07 18:37 | 660648F3 | 6678045C | 6F5E0512 | 5B1F8531 | 8E39A09F | 38385D33 | 74B0BA27 | AF55EE3F |
| 9466 | ∧ 30-05-05 12:19 | C848932C | 043C38F7 | 6AB53538 | 325F5995 | 5627703B | 312B8D7E | 0BCA0A78 | 05B27554 |
| 9467 | ∧ 04-09-05 21:54 | B6E04322 | B0D81C18 | 11CB846F | D6931D82 | CEBFDCE0 | 36D6B597 | C36FA55C | D87A5ECB |
| 9468 | ∧ 04-09-05 21:54 | 8D9C7472 | 040EB775 | 1AEA712E | C19DAF1A | F42D2437 | 6338B9AD | 437F9184 | 21F38DF8 |
| 9469 | ∧ 02-10-07 18:50 | 80235F5F | 88B8ED65 | C56061D0 | DE80F8A0 | F66F694E | 8C81D566 | 822699EF | 5A381DB5 |
| 9470 | ∧ 08-03-05 02:17 | 98B1C756 | 2275116E | 405D446F | 274F4195 | 36B75957 | 4B3BE97D | F529F7D0 | 2C00B73A |
| 9471 | ∧ 04-09-05 22:14 | 7AF53550 | C9FBD1F1 | E9F2E367 | CE8912C9 | 7B45B2C8 | 7B9E4A4A | 31E1C4A5 | 5CF5525F |
| 9472 | ∧ 26-01-06 20:49 | 5CCD7F63 | 95F46D4D | 4A0D31A9 | 4CFE4808 | 49885A17 | 42187lAD | D6B7933F | 4AD48D6A |
| 9473 | * 03-10-01 21:47 | 15EC902A | E8C991C1 | 155E7FA2 | 691B60DE | D986C6DE | 3C29ED4F | ACC8C389 | 1A2A2C34 |
| 9474 | ∧ 09-11-07 20:30 | 501134F7 | 0F96DE12 | 13CFED3D | BE188985 | 1BF3193C | 3545EEC9 | 6DC983D9 | A8DBB023 |
| 9475 | ∧ 01-09-05 19:38 | 60B4F6D6 | 55343719 | E5885DA6 | 7B5853A5 | 56071B5A | 14516B16 | A166457E | 34C2F6BE |
| 9476 | * 05-12-04 12:27 | B1655E87 | 9B57D9CD | E0900FB5 | C72373A9 | C9C24C78 | D5ECE8D1 | 02501973 | 1F033541 |
| 9477 | ∧ 01-02-08 00:00 | 1D40A44F | FBD49EEB | E2D0C7EE | 4F06D3F2 | B1910B92 | C45541CE | 208A1B10 | 6A9C32B4 |
| 9478 | ∧ 04-11-05 20:12 | 9745EE72 | CD65D981 | A9F26C80 | 223CED67 | C835E66C | 2D696BFC | AEB4D434 | 4DD89B70 |
| 9479 | ∧ 04-09-05 21:57 | 5F06673D | 398E97E2 | 6C8AC639 | E48E1F68 | 52C63E87 | 5DFE0D2C | 74F65934 | 717C7BEE |
| 9480 | ∧ 30-07-08 22:35 | B13161DA | 446CDFA9 | 78CDC8A6 | C10DDDB3 | B6AA3253 | D7D7D1FA | CE53E9EC | 582DDB34 |
| 9481 | ∧ 23-09-07 11:35 | C8AF9A31 | AE488B0D | 7925B80D | 40E21729 | 74F500D7 | 04286DDC | 21B19825 | 5BB12B2F |
| 9482 | ∧ 25-09-07 12:53 | A9A82EC3 | CC16C700 | 2271FD0F | DD85912D | 37B4C9BA | 284381D4 | 63D80D1A | D243D051 |
| 9483 | ∧ 24-09-07 11:29 | 4B960917 | AAE2B7C9 | DA11C9FB | FFCF91A1 | 6286DA3C | 9E065814 | 555844CB | 120A21E6 |
| 9484 | ∧ 14-03-07 19:00 | 354F4FE3 | FE4CA63B | 4FFB28DC | 9CD00195 | 2B2B0922 | 3C764F32 | 961EB7AF | 7161D1F0 |
| 9485 | ∧ 04-09-05 22:10 | F6E0284A | A9AC3351 | D80B8B27 | 22203B97 | 88025361 | 74203D47 | F90866B2 | 798EE51E |
| 9486 | * 22-09-01 12:35 | 66B957AC | E01F2880 | BF49B572 | 373E9E7D | 7C93BD2C | 1956E8ED | 5C0F0979 | 5A68C43D |
| 9487 | ∧ 31-01-05 01:53 | 34853AA2 | 5FAAC9C3 | 8A4A131F | 6E3C8A54 | D9E4235F | 45B551379 | 8A278C3C | 276907A0 |
| 9488 | * 06-12-04 06:19 | 56A0C2F0 | 4807C448 | 8F6364C3 | A542AD14 | 6F1439A7 | E2DF9513 | 64226D9E | C62BAAF8 |
| 9489 | ∧ 06-12-07 02:28 | 3F0480D3 | C8BEF3AA | 2575EBB4 | 515295F9 | 64A8E2A4 | 5BF28A26 | 11FDF040 | 6C6F9AE2 |
| 9490 | ∧ 09-11-07 02:14 | 35A16108 | C73EE753 | EA5518B0 | 866445A8 | 188A1F9F | B06C5845 | 8E57159A | A020B7DE |
| 9491 | ∧ 24-02-08 19:10 | 17436001 | FEC94A45 | 5B7125C4 | 39DDC78F | CEA624BD | 246DDD87 | 86F4DF94 | 661A1B2B |
| 9492 | ∧ 26-01-06 20:49 | 1F51E6F5 | 7A7856AB | 02517F3E | 5A429B0D | 3E59D19E | 8E595971 | 680253DF | 314E5D81 |
| 9493 | ∧ 25-01-08 02:39 | 212B8DF0 | 35F8BF45 | 62319BB8 | B1D154D5 | B6AE8351 | 1BAC0F0F | 6B145262 | 091EC8DB |
| 9494 | ∧ 03-02-08 23:53 | 5A06BD66 | 76EBC5E6 | D7349B6D | 78BB7ACD | DF1A11CE | 0A982672 | FC5AE08C | 3C317823 |
| 9495 | ∧ 04-10-07 07:02 | 3A423313 | E4D25847 | 0D6500A2 | 5D9B41F3 | 37A57E0F | E19C50C4 | 1C4ABA6B | A06E7D3F |
| 9496 | ∧ 14-03-07 19:04 | 9C52393F | C8378A52 | 30B546A9 | EACAF698 | 3EDD5431 | 162B48A2 | EF693974 | 64755CCB |
| 9497 | ∧ 25-09-07 13:03 | 12650E80 | AECFE2B8 | 3751E9A4 | 0DC2A98D | 2F4B8062 | 70F89E40 | 98F63305 | 19072DBB |
| 9498 | ∧ 23-09-07 12:17 | 1CF2ABE6 | F8189CB5 | 42ECBFAC | E18784C2 | D14DA1BF | 997378BD | 2AD6C54F | C52E6A0F |
| 9499 | ∧ 24-06-08 21:04 | 890BE906 | 3A774FA5 | F6A6754A | CF4BE88B | 1C8E31A0 | 557B447D | F672ACA9 | EA219D2D |
| 9500 | ∧ 09-06-06 12:01 | ED3320FB | 75FA2D58 | 10BCD61E | 430DCEC2 | F7C178F2 | 823E5A3 | 7104C13A | 0044EAACB |
| 9501 | ∧ 12-07-08 05:48 | 35D22989 | D8DBCA1F | 74F501DF | 7A6F29CD | 531701F3 | 971C647D | 9EC24A0B | 1D18C9DF |
| 9502 | ∧ 12-07-08 05:49 | 3DC73E36 | F3B0F4F9 | 702594C9 | D39D526E | 486C2854 | 95F639D1 | 3C57B77A | BCD80912 |
| 9503 | ∧ 03-07-07 03:01 | DA0329B4 | 4D23F9B4 | 3FE16959 | 58A1DAF4 | DCF097F3 | FD0D2F08 | D780BE5F | 342C11E4 |
| 9504 | ∧ 25-03-07 01:20 | BC4D7BF0 | DD0755A5 | E4BCB572 | EDD3A25E | C7C7D32B | D36A8CE0 | 211B3CFB | 0865945D |
| 9505 | ∧ 25-07-07 01:21 | 07DB6D26 | 2F70615A | 59A89A03 | 5F346FE6 | C34A621D | C74E6FC0 | 7E1B7DB2 | 43BCF622 |
| 9506 | ∧ 14-07-08 04:51 | AC438EA6 | 9A24F459 | C120A31F | F6A20343 | D9966EF9 | 47AB5E84 | 779FA4ED | 246A54FA |
| 9507 | ∧ 14-07-08 04:51 | 0F5DCE70 | BCE8E36D | D9D9EC22 | 3F792E61 | 81561CBF | 400EE986 | 7263DE82 | F5286AE4 |

| 9508 | ∧ 03-05-06 12:56 | 7C7483DA C12A9FD0 30EECA98 E20E313B 9ED6338D 3FDEFB38 5CD7504C 7F15E4C4 |
| 9509 | ∧ 05-11-06 05:27 | BD6B7158 AD200157 B3B08D32 E4351F11 3BB8D5CB 1C8C9827 C73FF94C 8D30E26C |
| 9510 | ∧ 14-05-08 12:11 | 01F2D4BA 11654B4A EF3E72B0 EA20C432 B3CAA6E2 2C4484E1 04734E54 0ABDEB38 |
| 9511 | ∧ 14-05-08 12:09 | D77E11CF 66654C70 AAEA4DEB 26256937 423AC761 CAC3D72F 67078F8E D6CD67D5 |
| 9512 | ∧ 17-06-08 17:46 | 8E63CA47 F45FDCBC EFEBA438 F49FEEB9 E997FE0F 3451D9AD 8FB27920 B3B77EF1 |
| 9513 | ∧ 16-02-07 15:37 | 9CA56AB4 55C2F631 7FC88DA0 9DB71F8C A44B789F F3A4A9C8 D6D7AED5 93E0F43B |
| 9514 | * 23-11-04 20:05 | 114C0590 BC86E613 E8802300 B102FC7A 4B5BFA76 6770431A 1BDA21BB 375AF515 |
| 9515 | ∧ 20-01-05 18:54 | 0B42EB93 1D70F1B5 901A3D62 3920218A 9955E0F4 DEF75E17 B7DEEA44 9ABC9937 |
| 9516 | ∧ 30-03-05 16:30 | 347A8A84 7B2276B4 A2670870 E62A16F6 C2058189 3AAA53A3 4412E30C 6F810820 |
| 9517 | ∧ 31-10-05 13:12 | 6C824F3C DA15FE06 6E4FDB33 8F35463A BAD57151 8216F6E1 37E9F841 241469FC |
| 9518 | * 23-11-04 20:36 | 6EF17A75 BDEFF7DE 76B02652 AE76EFAF 3C01FC2B 23B29BF4 6F54B88C 4D827627 |
| 9519 | ∧ 12-01-05 19:14 | E77C7866 3014886C 87DC936F 60FCAA9A F6E20191 839D5BCB E465F3CC D1825C16 |
| 9520 | * 23-11-04 20:57 | 7DC59643 D1AA665C CD76E3C6 DD347A42 D20E8C27 3213B948 FC3C1630 6C4F8B60 |
| 9521 | ∧ 31-10-05 13:49 | DE71D9AE 899F1D8B 606B0C2E 0113CC32 61505230 4A09AA43 A059DD35 7DDB0911 |
| 9522 | ∧ 27-09-05 11:01 | 640F0FFB C117078E 70BB3BCF C7899DCF B14A47B6 A636A0C0 7745728C 65046988 |
| 9523 | ∧ 27-09-05 11:02 | 96537F9B E9318FB2 1E34EEA1 76F50B3B 9D8C8CC6 3EC71D13 C0A3FF82 8EEBF480 |
| 9524 | ∧ 27-09-05 11:02 | CA0C65C1 C9F0E897 73259F65 25E96C28 65CCC766 989E3B3B D45BE5EB 90F9374F |
| 9525 | ∧ 14-07-08 04:51 | 51C8666B BECBF93C 92434C27 0E8176D3 7A5FB293 7C462B83 8C5F01EE 6BC6C8FB |
| 9526 | ∧ 12-07-08 05:42 | 2A6FF480 D836B9A7 BA9BD9A5 93681076 C4C335C1 EFA77C06 380BA170 ACD8897A |
| 9527 | ∧ 21-12-07 03:25 | FCC9EBE9 85CDEB84 51750F29 87A04815 C00BD9F8 CD16F81D D002F56F 858ACD1E |
| 9528 | ∧ 11-05-08 17:26 | 1E9B8B7A 7FD7F06 7F0FFF8B 81BA31C0 66A327B3 785F6943 71CFFF0A 8ED1715D |
| 9529 | ∧ 13-03-07 19:21 | 3019E296 9EC9CAA5 2AD7DAA5 ADA135F1 E5190EEE 77B55D45 BF71AB95 8AC45D6E |
| 9530 | * 11-04-03 15:03 | 2782A802 FB82084F D2D91609 A58287A8 9B8C1C10 2C10F83B 3EAA3D30 7EDFA04B |
| 9531 | * 17-04-03 14:43 | B785D3E8 8CEBB5FF 90BE584E 29B8B433 88F7F4D3 C9DB5EAD D894FB7F 1C9CF3BF |
| 9532 | * 26-09-03 13:26 | 1E42D4D6 227CAF21 D22CC661 BDEB135A 1F0C8FF9 4F09A67E B3CBCBB4 2A32132A |
| 9533 | * 17-04-03 14:43 | 24DA0A1C 835117F5 A5E9033 EC94CB7B 4526B8AA DCA2AD66 40AD8AA5 27C997E1 |
| 9534 | * 17-04-03 14:43 | 587DDE84 C6CA1747 F7A53B4F CFF76D87 15A38A94 DCDF90CC 46E605DD 4C31351 |
| 9535 | * 18-04-03 14:48 | D48E4C0D 9D787D4B 86B5C772 8FBCD4BC F44EB41B 577109D6 13969863 BFA1CDA3 |
| 9536 | * 17-04-03 14:43 | A63B431A F31683AA 7A3AA791 DB979F06 16FC97FF BA63B70F AFED09A7 2E2CD4BE |
| 9537 | * 27-03-03 01:26 | 709B9551 C00EB4F8 5485F0DD A44AD837 636A3F4E 3681AACE AE8006CF 81AF7A0C |
| 9538 | * 07-04-03 17:01 | F6B711A3 44236BE2 92F7F583 414CE6F3 FBD4DDB2 071F8AAD E7777BF3 8FC8FAC9 |
| 9539 | * 11-04-03 14:46 | 6A0BE4CB D1406A18 909F8DB0 E09910A5 2E81DDB4 1B49D349 E0777EBC 5BE20886 |
| 9540 | * 09-09-01 21:32 | CD915F33 54AC18E5 2BB82E0E CAAD6CE9 C9D5E9FF 5086A17F 11FD1988 A1663F13 |
| 9541 | ∧ 29-11-07 17:04 | 80442074 0916952B 799F9E87 A95D2CFA 38A2E25E 7B65DC17 96AE1E6E 7A9838D2 |
| 9542 | ∧ 15-01-08 02:25 | D81B5B4E 2A365389 8FC19F24 5B2794E7 9A8B14FA D648B24E 6C210E16 3E2ADA8 |
| 9543 | ∧ 29-11-07 17:41 | 3376EC66 63538FAB 969F0532 86EB7FD3 1C18AD3D 187D8743 8B22CCCD E958C847 |
| 9544 | ∧ 15-12-07 15:10 | D4DA962B DE0D93C9 8906E687 973F5E62 82B5EE00 95AB835D 4E29D4F5 07B1EDC8 |
| 9545 | * 13-08-03 10:59 | CF4214F1 D2A4DA19 2169D78D AACA6242 8B822148 191DB79A 2D5C6773 8B39D6C4 |
| 9546 | ∧ 12-04-08 10:25 | A5539222 FD7BDDC5 1CDE0AB2 EA1827DE 5A13BA44 146327B6 356E1948 C7903231 |
| 9547 | * 25-10-03 17:02 | 2E9335BA 3BF0DDA5 BCB3E88 8CC32709 E640413D 7A36B3F2 4DBE368A 826CAB10 |
| 9548 | ∧ 29-08-05 23:13 | 0DB535FB A2EC6304 E317DE3F 94E80184 A2565F5C 1C0D3752 1FC99052 1324C80D |
| 9549 | ∧ 03-02-06 16:01 | E013D7F0 EEDAF24C 633E49CF A3B823F2 AD0BAA1E E3BA830D 2578C808 BCDECE9B |
| 9550 | ∧ 22-02-08 03:11 | A2A52112 3A94D7E4 AF8B9509 D3C8215A 3A301954 1275EA85 3699E10D B36909DA |
| 9551 | ∧ 05-10-06 18:45 | F18A2852 AE9A87C7 D029EDDB D8704997 06969437 4DB87E6A 36F97308 6F5DCAEE |
| 9552 | ∧ 26-01-06 20:00 | B802FBF0 8AB7F973 D4433C14 3F9ADE0A 94F6C536 1E3C7A7C FC268092 6670C16E |
| 9553 | ∧ 26-01-06 20:00 | FD89FEF6 D52655CE E912A013 69FD2423 0F906EA8 89FE99EB 423A6AAC E1ECA170 |
| 9554 | ∧ 09-01-06 13:09 | 2AD3A1DF 3798A266 8318066B 1BE002BB 25064596 9809B5AD 72D7994A 62EE54B3 |
| 9555 | ∧ 14-12-05 17:52 | 521339D6 5E40B489 63E567C0 1D7BF7F8 3DD678D7 97928146 FE534A27 0742E04C |
| 9556 | ∧ 03-02-06 16:02 | 7DFB1B8E 3C2457D2 159836F0 3C75900F 02FF93EA FB2705CE C64F2967 AEE69F24 |
| 9557 | * 04-09-02 18:21 | 5EBB235B BBD36C04 CD4CCD64 FD78A1AD DDF92496 2A80FB07 1023DD01 9F4ACB58 |
| 9558 | * 13-09-03 22:40 | 90D123C9 619970AC 9700CD1F B120AF29 208AD1DA 526F0920 359C81F0 5A88DDF4 |
| 9559 | ∧ 13-03-06 17:15 | A703305E 1C4D8E73 F41B0D91 7F02535D 78B7C2A3 FC97D3EA 784A323A E68A99E3 |
| 9560 | * 25-10-03 17:12 | E3AB60FE 81FD483A D5040CA1 7BF55C7F DEF75067 F9066961 49CAF014 F895C836 |
| 9561 | ∧ 15-05-07 11:20 | 6AFB8151 29A6E953 613CFAAA 17C4177C 75D9409F CBB2A92E 4E96BEE3 D101503E |
| 9562 | ∧ 01-08-08 17:38 | 8806A3CC 0DBDBA29 E14F689E 4896E1EE B804EA52 E4D0F073 097EFD92 DE0DDD10 |
| 9563 | ∧ 01-08-08 17:38 | 96E645DF 0657014D 9FA52871 85181C39 D8678FF1 A824B91D 3FDF5BEB 18364C07 |
| 9564 | ∧ 15-05-07 11:20 | 9B78EC29 4526F65B 328ABE72 74DAB670 923E8171 04857A3B 00E4711A C1E5BEDD |
| 9565 | * 25-08-03 20:42 | B85180C6 5626AADF B41C06C0 0DFAB1BC 5BE7EAF1 57DAF0BC 384110DD 8CB217D9 |
| 9566 | * 23-02-03 23:06 | 1F432E31 C2D26499 58C19051 AEB4B24D E03DE240 CE24477C EB857046 028D5F9B |
| 9567 | * 14-01-03 01:33 | 8ABA6221 9E7250A9 98C8B65F CDC160E6 9A947382 1E97F0DA 42692905 E42C3ABF |
| 9568 | ∧ 09-01-07 13:11 | F5C37080 E5B3320A B7452490 F807C0C5 F000F358 99E357EB DFBBDF6E A2510D06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9569 | ^ 03-02-06 16:02 | DD4CB205 | D56F1D30 | 7F5A1078 | E66986C0 | 521A2CB6 | 7FFBC9CB | D003E7A5 | 7A21164E |
| 9570 | * 02-09-02 21:04 | 3D293643 | 03C45A21 | C33A4884 | DFB92F32 | 3376D709 | 562E5EAD | 06BC3110 | C6447C86 |
| 9571 | ^ 14-07-08 04:51 | 89D69168 | 09CF1DDC | BF616267 | B37392F1 | 6097C8C7 | 19F64F97 | D542926C | C1A82BF2 |
| 9572 | ^ 28-03-08 23:30 | 12BA5AFB | D74EF659 | 6D83EB75 | 98D3E9B1 | CFD2E3BF | 03BCF6C8 | 0ECBBCF2 | E215E539 |
| 9573 | ^ 21-02-08 05:48 | 20B9ED68 | BA4FFD17 | 824D5AE8 | 1F7BACCA | 64B10DF1 | 884CBF71 | 97F2D9D0 | C01F61E8 |
| 9574 | ^ 15-02-08 05:59 | A7B6BABC | 936F677D | B002DE99 | 10865AD0 | AE34F667 | 76A9C818 | A05B0A1E | EEF0F9A8 |
| 9575 | ^ 04-03-08 11:29 | E52C2338 | 1630CE79 | 025709AC | D1E6B3B9 | 4AE23156 | 0D1C95F1 | 5984E8A5 | ED0ADF47 |
| 9576 | ^ 06-02-08 07:17 | 61837655 | FF7C41BC | CC0E6EC8 | 3EA44B85 | 801A7F51 | E2811A40 | 9C75C265 | FA2A2B4C |
| 9577 | ^ 27-04-08 23:56 | 248BE99D | BC842EAD | 56F4E2E6 | F533E146 | 96948156 | 1916894D | 86C913D8 | A09C8C82 |
| 9578 | ^ 16-04-08 00:07 | 26E60639 | 8FC432C6 | 812B3CE9 | B6DD2244 | B703BD30 | 0E81F84E | 58AF2C5A | 66C548F8 |
| 9579 | ^ 01-03-08 00:34 | 0C4A694F | AF882CA2 | 98141E55 | 71EC580E | F80F6094 | 7E18EB24 | A8CAF24D | 24E01E64 |
| 9580 | ^ 08-03-08 00:45 | 8CA59233 | 7591FF21 | 01062C38 | 41C72660 | 7E060564 | 3C48FC01 | 3FD53B1D | F2C14FD9 |
| 9581 | ^ 08-03-08 00:29 | F063FE0B | BB47AE89 | 5CB08455 | C8FCFB13 | 63B48C20 | 0FA068F5 | EFA86CE4 | 48AB1D6C |
| 9582 | ^ 16-03-08 13:14 | 070C09BF | 6980483F | 780E2C35 | 00510E48 | 1FF7C10B | 82A0AC49 | 7539EBB2 | 031D7F98 |
| 9583 | ^ 08-03-08 01:36 | 8E7F7A90 | F135E1F1 | 29607D7E | 5DD959F0 | 9CE2E6BF | A59064CB | 59A1A2AE | EAB73351 |
| 9584 | ^ 20-02-08 12:19 | 8048E89E | D2D08F4B | 0BBA190F | 1F19860A | 072E3641 | CA56A3F8 | 507CE0E4 | 890E61B8 |
| 9585 | ^ 26-02-08 18:26 | E7A51BED | ED7914AA | 85E02CFA | 9E088799 | 59805B93 | 8E867913 | D43CA388 | 04A64F0E |
| 9586 | ^ 24-02-08 18:29 | 5ED901FC | B9E09F8C | EA00357A | 9BC68233 | B72837BE | 9883872E | E6FF0CE6 | 7AF46550 |
| 9587 | ^ 20-02-08 13:05 | BDF86155 | F19A24FE | E1F65470 | 9BFF745C | BDC978E2 | ADCE03DA | 076A255E | A56F87F3 |
| 9588 | ^ 18-03-08 19:13 | 6865FCD0 | 9E96C594 | 97B6E7D1 | 8A3F2F9C | E43DB149 | ABC4DF13 | 1A7801DE | 2658E5AA |
| 9589 | ^ 28-03-08 16:27 | 66A3E8E7 | B48966A6 | 0C08150F | 4F508403 | 428EC561 | 1C42C202 | 265E72D8 | 659010E7 |
| 9590 | ^ 14-02-08 13:55 | 76595100 | 4DA5C88F | 853348BB | 2D3C855D | BC474CCE | 716BEC65 | D3DA4EA4 | 42796A0B |
| 9591 | ^ 28-03-08 16:52 | 3AE75D98 | 89DBD922 | C8BA0492 | FC03A2EF | 287BCA04 | 4FBFFDB8 | 63DB9971 | 8A099E8A |
| 9592 | ^ 20-01-08 18:38 | FD939873 | C7366B63 | 03897D24 | F57EA5F6 | 483B12D7 | A0C12ADF | 1DC726E8 | 3E176AA2 |
| 9593 | ^ 04-03-08 11:49 | 2C5EC093 | FD185764 | 6F652F2E | E542F6B7 | DF9A405D | 5B890185 | 325CFBC6 | 50A27CE5 |
| 9594 | ^ 02-02-08 21:05 | 1FC4C5BD | 77052EEF | F29DB010 | 80BA0CB1 | 8C0DF683 | A5021563 | BB30AD90 |
| 9595 | ^ 15-03-08 23:07 | 3417F792 | 059ECCD6 | 807383D4 | F02BDC0E | 9C3FF543 | C3A10BBA | A25DF3B1 | 0975087F |
| 9596 | ^ 08-04-08 20:50 | 639D3E17 | 163D402B | E06E95D0 | DEABC62C | FBEFC722 | 66D79F91 | 81015D0D | 704B4106 |
| 9597 | ^ 24-03-08 02:39 | E23586DB | 3E05F66 | E0ABE619 | 4DA56F92 | A1F301C7 | 5AA9F59B | 0DCF74F4 | 549C692E |
| 9598 | ^ 04-03-08 11:51 | 5FB8FC86 | A4DCFAE1 | FA142A9E | 396A63BF | 10A38670 | 6EA8746B | 37930DB7 | C07BE4B2 |
| 9599 | ^ 24-02-08 19:22 | 4634E3BA | 8DF05532 | 0CA8A01E | 9F459DF6 | 98FE5387 | 9A6CF2CC | E967E1B5 | CC58CC9A |
| 9600 | ^ 23-02-08 19:19 | 7EED6949 | 2ED31949 | 01231396 | 701D90FD | 35D7B455 | 501E635D | 3F4A8C11 | 7200B01B |
| 9601 | ^ 25-06-08 09:48 | A942F6AC | 107BAFEA | C907B4D1 | 57A4B22C | D356B12D | 3C004B75 | D1E15F76 | D4C22EA2 |
| 9602 | ^ 20-01-08 18:03 | DD3043B8 | CA61ADC4 | 242DF234 | 0E0C2CF9 | 8F20B65A | 4781F37C | 62691B84 | 993F85D4 |
| 9603 | ^ 24-03-08 22:18 | B7A9EEAD | A1703C83 | D92F4E1E | CA777839 | B9467387 | 8277BAED | 3AFFA041 | 5974899D |
| 9604 | ^ 15-02-08 16:41 | 08E8787C | 80CA8F74 | 4D0A1B89 | 66CCAC0A | F14C9F8C | B7DB47FC | FD835D7E | 35321C2B |
| 9605 | ^ 15-02-08 16:37 | 6B170A91 | 1E90C5D3 | 057893ED | 9558B8D5 | 84F1CAB7 | 153E7C35 | A8315523 | A2C269D5 |
| 9606 | ^ 26-03-08 21:39 | EEE9D605 | CACD26D7 | 2A845150 | 2E88D7E8 | D0FF906D | E977F362 | E45E9C86 | 652F33CE |
| 9607 | ^ 04-04-08 13:33 | 9639393B | BCCA789C | 48B6CB7D | 3D33C6E7 | 905843F0 | 261A1F42 | 299A5A9E | 533AD98D |
| 9608 | ^ 01-03-08 15:33 | 8EFB1B2D | 5B811D19 | F9576A31 | B6048555 | ADD3E0CC | 1AC6BA85 | 91FB4155 | E6EF571E |
| 9609 | ^ 01-03-08 15:39 | 8D64FE12 | C6F6ABD5 | D024FC6B | 43CF93A9 | 491A007E | 4C30B90F | 78419196 | D93DC069 |
| 9610 | ^ 07-04-08 12:30 | FBF009AF | 55383A77 | CB6A5928 | C1E16257 | E75CA7C1 | 0FB88E83 | C109ED2A | 37422705 |
| 9611 | ^ 24-02-08 11:53 | 1690D2C7 | 55BF9F7B | 5502EB51 | DE28AA32 | 3B46E36D | DAD3BBBD | 76C41AFB | CA7FD1E2 |
| 9612 | ^ 26-02-08 13:40 | E4FFA540 | D5EE0544 | CA872E05 | 0A27C467 | E9458278 | 639F32BC | DA8DC3D5 | E8775985 |
| 9613 | ^ 24-02-08 11:54 | 8B1E63AA | 9D3D0926 | DBB5C1BA | D6021C96 | 4858412D | 0CDA6F9F | 651CEFBD | 0B9534DA |
| 9614 | ^ 24-02-08 12:09 | 9B381226 | 3E404F1A | EAB07D3F | 4BEA5C3F | 0B06692B | 590FBA6E | 3A74284D | FDBB09F7 |
| 9615 | ^ 19-03-08 13:34 | 3FEA0413 | B51E2B17 | 09548AD9 | 2DF69B8F | 9A21B291 | 1DE424C6 | DF27F138 | 047F618C |
| 9616 | ^ 06-04-08 00:57 | C25834F4 | CBECF81D | A64698F2 | 0FB986EE | 20174596 | 37913F4E | E5D58BFE | 55361D14 |
| 9617 | ^ 20-01-08 17:54 | C41E1E9F | C6B6A629 | 772E480E | 5DB13B6E | 473DD954 | 85B1C622 | 51DD63E3 | A86CCA54 |
| 9618 | ^ 23-03-08 13:09 | 8A6FF047 | BCD15BA8 | A2E22273 | 03E0C8DD | D5723E83 | 78133CA3 | 6BEDF256 | D3FFCD41 |
| 9619 | ^ 26-02-08 13:32 | 5341A15C | 46A19146 | 07249958 | 870E1B66 | 1E329E06 | D3F3A1E0 | 3DA23896 | 541BD02A |
| 9620 | ^ 01-03-08 15:34 | 02E3F73D | FDDA02BF | B67F42FC | 63A85944 | DE32BBAF | D04FC2F8 | C6938088 | 5FEB880B |
| 9621 | ^ 20-01-08 18:42 | 825B1767 | F6868FD2 | 0ABA050C | 2F1ABCC7 | BCCB5024 | 33094939 | A67903DD | DBF4897B |
| 9622 | ^ 19-03-08 13:36 | EA2764CB | 3C0B1F87 | 5CFCAF62 | 1502D5DB | C8EC8401 | 1E871F87 | 35424131 | 1C9913EB |
| 9623 | ^ 14-02-08 11:38 | 7D4531B0 | 3B1D40FF | 18C02722 | 29C7453B | 5F95B702 | 335E1898 | 16AAAEC6 | 3E29420B |
| 9624 | ^ 15-03-08 12:03 | 3111B868 | F0435D1D | 8A71CA51 | 40AAC864 | FF5B75D6 | 48A2ED24 | 6D386DC1 | EAD57FAD |
| 9625 | ^ 13-04-08 06:45 | 26F0EDF9 | 0E1DBC6E | 6F670972 | 88961C63 | 5D2B6F88 | 387743DF | B4F7C6FA | F8094C09 |
| 9626 | ^ 26-02-08 18:15 | 870C3EA3 | DFE3EB76 | FD9EB106 | FEC15D41 | 2F38BD31 | B3DEF203 | 37C73B84 | 67D41EC4 |
| 9627 | ^ 20-03-08 15:36 | 8759D9F3 | E7E85665 | 34F1D5DD | F0A37A6D | 43C02D32 | 588F2386 | E34D6A9C | 13907A2C |
| 9628 | ^ 02-03-08 19:31 | 7EC46F08 | 75AEFBEC | 234754A4 | A52B1B34 | 68C44890 | 678A83C4 | 7BD072A7 | 123C80CB |
| 9629 | ^ 14-07-08 04:51 | B2E006F7 | 42436FE5 | 8B3D4E3B | 942BFEC0 | 86AC79F4 | 90A07E2D | 17B0428A | 74E3397B |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 9630 | ∧ | 02-02-08 | 20:17 | 97953EF3 | 9C2E38B9 | AA6067E0 | 3B1308BA | D8D9246A | 6EB99AB2 | A7568E71 | 7E0C7540 |
| 9631 | ∧ | 02-02-08 | 20:30 | 81AC9AEB | F99DE9D0 | 13604642 | 19CE4B4D | 84AC46B9 | 0A689355 | 81336648 | D9CB665B |
| 9632 | ∧ | 02-02-08 | 20:36 | BC2B2E56 | E78B39B9 | BE1016F0 | D1D15722 | 1FF17F70 | 886B240B | D1773600 | 415C3D4A |
| 9633 | ∧ | 02-02-08 | 20:43 | 76F6647D | 30E599CA | 76F31047 | 0B43256D | A4880AB2 | F2E31FD6 | 644F2820 | 882FAED2 |
| 9634 | ∧ | 10-03-08 | 08:51 | 25C70A4D | 226236C7 | AE8C4780 | 2B4753A5 | C490CBEB | 2B2A95A4 | 69E08849 | DAF4CBA2 |
| 9635 | ∧ | 07-04-08 | 10:19 | CFBFF1CC | 8FB759CF | A96DCC43 | 8A27C045 | D9666771 | 82B190B8 | D4AECBEF | 5D4B7732 |
| 9636 | ∧ | 26-03-08 | 22:15 | 74739DC0 | F7A46BDD | E6839A0D | F4CC223C | 0061F5B3 | 8B09149A | F64027A0 | 4DBC0023 |
| 9637 | ∧ | 07-04-08 | 22:56 | 8F2DB4BD | 5E6365A0 | E5B4825B | 4FC7B6A4 | 801554D3 | C854E6B0 | 996BBB9D | 4813CD39 |
| 9638 | ∧ | 21-12-07 | 03:48 | 0BD6A2B0 | 0BA13363 | 2EC7A820 | 6CB83006 | 5A7FB994 | B6DD0208 | DE91FED1 | 3DB7CE61 |
| 9639 | ∧ | 16-02-07 | 15:33 | 994E8589 | 9CDCD148 | 95D1DFDE | 23656938 | 0A53B1E2 | 1C40F465 | 874F589E | 6A8247A3 |
| 9640 | ∧ | 12-05-08 | 06:11 | 2E1A562D | 32C8F3BD | A1DDE077 | 3E85FBCA | D938E47D | F009313E | 2C6310AA | 10F511EC |
| 9641 | * | 20-08-02 | 00:47 | 5839A71F | 97ECF15B | 2CD73A02 | ADD90368 | AF9266E2 | BE2326B0 | D8F4A9BF | 4B1FC9F7 |
| 9642 | ∧ | 12-04-08 | 10:31 | B00D444B | 14FCA1C6 | 2E219EBC | 76242A1D | 3918C27C | BD57C79A | 627DBE4A | CCF34BF2 |
| 9643 | ∧ | 22-04-07 | 17:04 | EA43239D | 4470B9F4 | 85628247 | 00B72F2C | E14477B0 | 11E987F3 | 62784E65 | C7943EDA |
| 9644 | ∧ | 09-01-08 | 16:10 | 6B094801 | CBFB5E46 | 99D9B57B | F6D8B79D | DEE2AA90 | 55AC87FE | 2C290DD9 | 9FE9C392 |
| 9645 | ∧ | 09-01-08 | 16:03 | C53F41A4 | 75122840 | EA0D52BE | 10A1FFBB | 75F8E902 | 4A97965E | B39CF60B | B21A568F |
| 9646 | ∧ | 09-01-08 | 15:33 | E18F50F1 | 70760A95 | AA14964D | 03FE28C6 | 99157AA3 | 2C436D11 | CFF0A9EB | AA4CA02D |
| 9647 | ∧ | 09-01-08 | 16:14 | 62023F75 | 9B72433D | D5497088 | 55627ADD | 4B5DC1B6 | 9A9EB35A | 4826817E | B889041D |
| 9648 | ∧ | 09-01-08 | 16:14 | D5726D91 | D943A8C6 | 7DBC9F07 | 592BFBA0 | 8866BE4E | A8FEB104 | B5C5F517 | 40952FDA |
| 9649 | ∧ | 29-08-05 | 20:33 | E5BAF687 | 54F35C96 | 18080A8D | 2245D59E | 2C696302 | 3FD51FB9 | B12A8BA5 | E7AF19DD |
| 9650 | ∧ | 12-07-08 | 05:13 | BA93EACE | D70691BC | B0452861 | 304C9AB8 | 8977437B | D07B3A71 | 79ECF634 | 58E533B4 |
| 9651 | ∧ | 22-04-07 | 16:34 | F2B9A8F4 | 4841D5DE | 95A7A6EB | 9FFF94DF | 69AFA9A3 | 6ECB3098 | CFC312FE | 6E02CF44 |
| 9652 | ∧ | 20-03-08 | 14:26 | AA9528A8 | 4D80830A | E43E09EC | 4EC47429 | 7F8D7B62 | 07540A47 | 219010D0 | 0C60BEE1 |
| 9653 | ∧ | 28-03-08 | 04:44 | 6203E0F9 | 7176274B | D7EABCDA | D6C974AB | FDA6EEDE | A561A486 | F125B5FC | 9FFE28EB |
| 9654 | * | 29-08-03 | 23:02 | BFD39463 | 2A53BB37 | 91D7C9DD | EF199463 | 37774C39 | 170A8207 | 4664BFC9 | 01284839 |
| 9655 | ∧ | 28-03-08 | 05:05 | F4D3B334 | B99B2C09 | 861AB934 | 36F3CF14 | 37DF2EE8 | 44FF2F8E | 02228BA1 | A0602240 |
| 9656 | ∧ | 22-04-07 | 15:53 | 8F350C58 | 958856E3 | 1F37E94F | 0EC93854 | ECAC824C | 869DC7E5 | 9FD438EB | CA7657D9 |
| 9657 | ∧ | 22-04-07 | 17:06 | 8992CBC3 | 47ABE8E4 | EEAE3B3C | 32C1A564 | 5D3D8366 | 09B0180A | 7FEC2ACC | 8253B29B |
| 9658 | ∧ | 11-05-07 | 18:00 | 48DBCAFF | 4C5991F9 | 532EACFB | 1AA9A546 | CD6F4E80 | 316AF6A5 | 532F80FC | AA74109B |
| 9659 | ∧ | 18-05-07 | 03:32 | 39C7DA7F | 1E8E221C | A9D74EF6 | 3878675B | 1538882C | 293C43FD | C246F42B | 772EC546 |
| 9660 | ∧ | 25-04-08 | 11:14 | A2D87BA5 | 8F8CF312 | E29C25B2 | 8BC035FE | C8E43E06 | FDD9C890 | 22B2C32D | 3A0ABACA |
| 9661 | * | 18-08-02 | 23:21 | BC666562 | EBA42EAD | EF8E75D3 | 894F043C | 0BCA9733 | CEA124DB | 15B73CEB | D514F531 |
| 9662 | ∧ | 13-03-07 | 13:25 | 3A60EF15 | B96C9785 | 7D1FE3B8 | 32AC16ED | 870D4DF3 | 93E19E4D | 8610D551 | 5E83F415 |
| 9663 | ∧ | 01-03-05 | 14:47 | E0159A43 | 8752A174 | BB0AC9B2 | 4046B69A | 370A71C5 | D3352D93 | 324A8929 | A2935ACF |
| 9664 | ∧ | 09-06-06 | 13:53 | F44CB512 | 3B2EC638 | B1F12CC6 | E75DCF0F | D3B002ED | DA648A96 | 860C9024 | AF1DD6E2 |
| 9665 | ∧ | 12-07-08 | 08:05 | 5DD4BD2E | 2D3FA487 | 879D63B3 | 9443E09E | 0E012F74 | B32DD3E3 | 654A9D41 | F2B64E34 |
| 9666 | ∧ | 14-07-08 | 04:51 | E5B3E829 | 9A4DCA95 | 87474EBB | 9FADAA42 | 797CFB92 | 03D13C66 | C7146A8A | 89B67010 |
| 9667 | ∧ | 26-01-08 | 13:58 | 6863BA2C | 51931FEA | 72885F16 | B7B48621 | 675D7107 | 949AEB01 | 2461306B | F58F3406 |
| 9668 | ∧ | 26-07-08 | 17:33 | A125A4C0 | 1E861DE4 | 5602C1B7 | B63B9FF3 | DE3746EC | E8F95688 | DDA5E176 | 5AFFF32D |
| 9669 | ∧ | 23-08-06 | 17:38 | 1AFE8B89 | 0C1AB9E4 | 119842CD | 6318D0B1 | FF4BEE6F | 0A426202 | 1ADC77B8 | C818855D |
| 9670 | ∧ | 28-12-06 | 19:14 | C8951BE8 | A70E4DA5 | C9905FB9 | 30675B40 | 3EE71727 | AA6F79FE | 0348FA31 | E6F1489D |
| 9671 | ∧ | 12-07-08 | 08:15 | 20EC0DAC | 9345919F | DE3843E3 | 4CEA40E7 | 1E075F2F | 5DD8521F | B4538E21 | BE96504E |
| 9672 | ∧ | 12-07-06 | 08:10 | EB9D2B57 | 183FBC1E | AC828E12 | F108E510 | 4F7B260B | 122C17F6 | 0C41085B | 3EB6CA51 |
| 9673 | ∧ | 16-08-06 | 16:58 | 808848F9 | 68E5AC7F | 386C84C7 | CF45F298 | A0B02434 | D06244A1 | DF0C18CB | BD6A0B2C |
| 9674 | ∧ | 23-07-06 | 12:28 | 09C01B6D | 21EB218B | 8AC9F86E | 3B2680D5 | 39E7DCC4 | B482A5F5 | 14DFA076 | A52D0010 |
| 9675 | ∧ | 22-04-06 | 15:23 | E0F4D93C | 5305598B | CCD679E4 | E71AE256 | A53E3875 | 4FCE1D97 | 7E480B50 | 7B3419FE |
| 9676 | ∧ | 22-04-06 | 15:30 | 82786498 | 506DB37B | BC1138B0 | 047C679F | 69DA05CC | 95592CC8 | 94C245D3 | 68973315 |
| 9677 | ∧ | 22-04-06 | 15:30 | B63CF36A | 6856E6B7 | C259C394 | 4DEA6B61 | 40AA17A9 | 42F2150A | D8D99C56 | 05E5230E |
| 9678 | ∧ | 22-04-06 | 15:31 | 45F96A02 | 9E990530 | 8C186CBD | C830927C | 2F1C2C66 | 31EA64F2 | 14AED0D0 | D09C12F |
| 9679 | ∧ | 18-02-08 | 10:56 | D64AAAC2 | 6E792788 | 28B25798 | CCFC7974 | E3E9D4F5 | 24920DCC | 62CE9675 | 91BC6E23 |
| 9680 | ∧ | 16-05-07 | 12:45 | 23718780 | 2212A31F | BA89624B | B7D6D296 | 185C5055 | F4807743 | AABAB6C2 | 41466511 |
| 9681 | ∧ | 05-07-06 | 02:18 | F0BC9099 | 045693EE | E00B5DF2 | F4B8E160 | 7FB0C891 | F2D75994 | 8B16BE80 | F70B1D73 |
| 9682 | ∧ | 03-07-06 | 03:47 | 5FB8CD31 | A5726FC8 | FDB8CD7E | 9C7B70AB | D55E3D32 | A1938B7D | 8265A889 | 3A26C8E7 |
| 9683 | ∧ | 18-03-08 | 20:02 | 757C73D1 | 88B16BBA | 51F9010C | 3C903D83 | 8AFF08A6 | 372BD1DC | 0B7C941B | 3E5A6B29 |
| 9684 | ∧ | 20-07-08 | 01:01 | 99166107 | 21F1255F | 5D3CC00C | AA61E66A | F0F226E5 | 34F341DE | CF1BF491 | 4997E8D0 |
| 9685 | ∧ | 04-03-08 | 14:11 | 522FBDA7 | DC95EB37 | 9F6F8DEC | B013D206 | F6BFEF46 | 3E8E3 | A2AF939B | 6F2DC7B3 |
| 9686 | ∧ | 04-03-08 | 14:23 | 62770F8F | 664948EB | BDF7866D | 3552621E | 916C80D0 | B6CC1F16 | 0634F6E5 | 5E3AC7E2 |
| 9687 | ∧ | 04-03-08 | 14:26 | E38592E1 | 9267D321 | 64E388C0 | A30ADDA8 | E783F759 | F73CC097 | 57E86B9F | 0BFE747C |
| 9688 | ∧ | 04-03-08 | 13:54 | B5755D73 | E0339394 | 9556B3E6 | D34E43F9 | 306C6CFC | 8A44C3EA | A2D4FB21 | CF49AE6C |
| 9689 | ∧ | 20-07-08 | 02:03 | A9C3F237 | D9C66AE | 8CBFB43D | 05FCDE26 | A4B1581E | 5E90AC9C | 6B003938 | 1BF4DF13 |
| 9690 | ∧ | 07-07-06 | 21:52 | 9C10838B | 3C452F99 | E36B0977 | 8300E0C4 | 52D9DF10 | 81A79D2C | 80F3E3F6 | A555C7B3 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9691 | ∧ 14-07-08 04:51 | 74BD8CDE | FD671A0D | 40E8B951 | FBF5ADAA | CE08442F | 45F1764C | 4E235A18 | 7E18ED8E |
| 9692 | ∧ 20-07-08 01:04 | 8719472D | 7EF6CEC8 | 62281EE5 | 4BA9367C | B4F3ECB0 | ED33D0CC | 34DC5376 | FD007A40 |
| 9693 | ∧ 20-07-08 01:21 | 8E989374 | EAAE34CC | 1318BC03 | 3A0EF606 | 1BA66A42 | 061B1F0F | 814B02E9 | BCE89426 |
| 9694 | ∧ 20-07-08 01:03 | F4B0A3DE | 1C8A526D | DBC0540C | E4188E93 | 25DF117E | 3F3CFF3B | FDC6DFFC | 7DBB68DF |
| 9695 | ∧ 20-07-08 01:06 | F2304370 | 7958CC55 | 977E08FB | 5AD5FD10 | E0D601C4 | 0A8B6AD1 | E8EF5634 | AF60B0AE |
| 9696 | ∧ 14-07-08 04:51 | 9A6086B9 | CA61FA48 | 4E8FBE8A | 77ABDEAE | 434BD9B3 | CDF5E68D | 8F97EA06 | E560DFC0 |
| 9697 | ∧ 01-11-05 14:31 | 815161AC | 521977FE | 9F87B2A6 | E8DAE45A | B59B198BC | 875855E9 | 39BD0BFC | BA47560D |
| 9698 | ∧ 01-11-05 14:31 | 8D481BAE | 2762CC40 | 694E7388 | 6748BAFB | 148243EF | E5C6CF0C | 24F024D6 | 50D11316 |
| 9699 | ∧ 12-04-08 10:49 | 9E8721CE | 99766F6E | 3B46B01A | F6CCD9A0 | BE0B70F8 | 4EF61C0D2 | 586677B6 | 1B16B11B |
| 9700 | ∧ 12-04-08 10:11 | 562D890E | B2E921C5 | 30AF981D | 53A9608A | B05D3C24 | 70FBE33B | 356C0B17 | 3119C81B |
| 9701 | ∧ 30-04-08 00:16 | F6E46F08 | 7A79000C | 37577AD2 | C0D825E6 | C0C57B80 | CCBE0581 | 45744B04 | 02F52B39 |
| 9702 | ∧ 29-04-08 15:33 | D6C60ABD | 65B8BCB8 | 0D2BCAB5 | E39155E6 | 5CFEBCCC | 240A235D | 16C5502F | F75A77E5 |
| 9703 | ∧ 01-11-05 14:29 | 824318F6 | 6E87E117 | 9521673F | F6290A38 | 902080E5 | AB0DC0A3 | 4CE2520C | D3EDED31 |
| 9704 | ∧ 29-08-05 23:22 | 62FFD4F0 | 43B06B40 | 78F33EB1 | 3A5DF924 | ADA74479 | 3FA7312C | 29C2A7DA | 1D3A8DE9 |
| 9705 | ∧ 05-07-06 00:34 | 5DE77809 | 061926D9 | 56AAEA0F | 5734DB6D | 2C0C3DC1 | 3C1327CC | 847252A7 | 84FB4CB8 |
| 9706 | ∧ 18-06-08 22:11 | 80754C1A | 8C0541F0 | E4091E35 | DFBC5CA9 | 2B559693 | D5F21D96 | D962D473 | 846C4BF5 |
| 9707 | ∧ 18-03-08 19:09 | 30326544 | 6A34C99C | 3AF7FA56 | BFDEC3A2 | DB606564 | 47B06E4A | E8DABFCA | 9431EB52 |
| 9708 | ∧ 05-03-08 19:29 | 67283EF6 | F7A5B041 | 0DE6CCDB | 07370F81 | 49D3C172 | 183504DA | CA95B0E8 | 866A57F1 |
| 9709 | ∧ 10-05-08 07:36 | DEDA6C7C | 56BD5EB9 | 6CA23CAC | E5BFFF8E | 1C0887ED | F322F06D | 0D4FC526 | 3BD8CDE5 |
| 9710 | ∧ 28-04-08 23:16 | 47F2C232 | 8F13AA00 | 8E3545BD | 75793CEF | C458AD96 | 17627F67 | 4F30618F | F1905270 |
| 9711 | ∧ 04-03-08 11:51 | D129F8E1 | 64D735E7 | 6333135F | 3E62E722 | 3D091255 | 76267B23 | 83F5AEEE | F9E5D0C0 |
| 9712 | ∧ 14-04-08 13:02 | E657FC92 | EF00E92C | 1DE3C0DE | C044AF1D | BE9E7319 | 1A180352 | 6164737C | 230C4207 |
| 9713 | ∧ 13-05-08 23:05 | 522157F4 | A80B7B8B | 5CB1BC8A | FD49366F | 46B473C4 | 5C2FD0C0 | 291D4455 | 31760502 |
| 9714 | ∧ 20-07-08 00:56 | 0984DC67 | EB60F8AB | 891D8CE2 | 2CF71D62 | 34C3EFB6 | 6BA8768D | 729F1C15 | AE1F50B6 |
| 9715 | ∧ 14-04-08 13:15 | 40B48879 | 19273294 | 7E662995 | 5C22F82B | 28A86961 | CC88FCAB | 9E0516BA | 82857BA6 |
| 9716 | ∧ 31-03-08 00:41 | 19F28F0E | 1171262A | 182875EB | BBAB6DCD | AD58E127 | DE38767C | 02B57A5E | 4766D695 |
| 9717 | ∧ 17-06-08 18:25 | 536CEAAD | F0A6F050 | 64043B0B | 37F9A6E4 | C4C9B517 | B9A8E827 | 90205DBD | 0801D074 |
| 9718 | ∧ 18-05-08 04:10 | F50F8157 | 1DD90523 | 380F3B72 | EE7D3D7C | 3C33D303 | 149B7CE5 | 70BDE58A | 1BBA6D78 |
| 9719 | ∧ 18-03-08 18:38 | 4B90E622 | 5225A419 | FC314DB5 | FDF85ED8 | 5800EA5E | 83E21C06 | 6D45EF0E | 5322DDEE |
| 9720 | ∧ 11-05-08 17:37 | 46B1B816 | 01449AF1 | DD1B27CC | A711CAB0 | FA54EB32 | 4186A2B1 | EA7ADE93 | EC966904 |
| 9721 | ∧ 05-03-08 20:13 | 697F2F99 | 9502A820 | F64A9E77 | 0078DBA8 | 890E111E | 7ED19E83 | BA268683 | 026F7E9F |
| 9722 | ∧ 15-04-07 23:08 | 11AFB030 | 1ED5DEF4 | ECB1EED6 | C72E1E6D | 756AE39D | EC37FBC7 | D5460950 | CF2F2295 |
| 9723 | ∧ 29-11-07 17:16 | 808BF843 | FAB5BE20 | 059080E8 | 994EFBCF | C07DFA11 | B2F45611 | 9E87875B | 42120C74 |
| 9724 | ∧ 29-11-07 17:15 | 800BA481 | 5EB934C6 | AE9B7F87 | 71A5F726 | 5CDAD4EA | 013C4ECA | 8F422384 | 1F22B2D7 |
| 9725 | ∧ 29-11-07 17:16 | D631DA12 | EF0AEDC3 | 8E8EE894 | 4C167B8A | EE393313 | 23FDF275 | 99C73AA4 | 004F55FA |
| 9726 | ∧ 04-07-06 18:32 | 76318C99 | 6EEDDE6B | E7C6ED5C | 30C92601 | 28F4758C | D6BBE1DA | B169AEB0 | CD0A5ADA |
| 9727 | ∧ 16-11-06 20:49 | 3CAD9AF5 | 9A5BDFFE | B657B162 | 85D64D32 | 5119963C | 1892F77A | 5F4E59BB | 80EAF6D5 |
| 9728 | ∧ 09-12-07 20:40 | 6C64730A | DA184FDF | 244E439E | 60187733 | 7C44F2DE | 49748DA5 | C16AA66C | 7161121B |
| 9729 | ∧ 08-06-07 12:05 | 1D7C3625 | D5A141AD | FA1C026E | B7DE7618 | E3A61F8D | C50758B1 | E3D1C1B9 | 34EBAFF3 |
| 9730 | ∧ 08-06-07 12:21 | EE04A673 | 52294305 | EA50252A | 7BAFBF5F | 68531C18 | 8C7B8F86 | E91D9698 | 8A2A88F0 |
| 9731 | ∧ 08-06-07 12:22 | 4052D8E2 | EA250627 | D32FD182 | C937D168 | 96EEF506 | 18260EFB | CE05B805 | DDA859AE |
| 9732 | ∧ 18-03-08 19:54 | 098FF611 | 6DCF1964 | C3791D35 | 2D668A34 | FA3BADEE | 5A31C2A6 | 02F41787 | 45D6A118 |
| 9733 | ∧ 14-06-08 11:37 | B6915B81 | 7013CCCB | 5B4D211C | DC00B6C6 | 04CE86E8 | 4438AD3A | B7F117DE | EE13737A |
| 9734 | ∧ 21-07-08 16:29 | 55B4DB79 | AA107EC4 | 52B46B14 | 5D326F34 | 656D736D | 16BA2154 | 3896CEFC | 9250C196 |
| 9735 | ∧ 01-06-08 13:09 | 8CBE0977 | ECF9AA93 | B86F9B38 | 56D7A575 | 6C4B18EC | 1DBB466A | 7042B7FD | 2B42977C |
| 9736 | ∧ 21-07-08 16:18 | 52169400 | 8C2F9128 | 7E0C6D16 | 2021174F | 6FBFD9F8 | C8ADF5C9 | 5BF200F5 | EFDC0DF0 |
| 9737 | ∧ 21-07-08 16:17 | 396C39D2 | C22E362F | 8DB53485 | 13494912 | AAB56137 | 12939FB4 | 2BA55A83 | 2C2FF126 |
| 9738 | ∧ 22-05-08 20:27 | 5777DB2E | 2EFB94FE | 059CF752 | A32084F4 | C618B14B | CC5AA14F | CE894643 | CC33E1BB |
| 9739 | ∧ 13-05-08 23:41 | 99C15F7E | 02789B18 | D8B32A14 | A3900AAE | 6767D7CA | 7470618B | C23CEF3C | 1C99B75B |
| 9740 | ∧ 20-07-08 17:40 | 98312913 | B75AB687 | 91C9A789 | 197121B5 | ABEFCF69 | 55D8D0F6 | 4DE012C2 | 70160EFC |
| 9741 | ∧ 20-07-08 00:35 | 9F872375 | 015FAED3 | 5B886D70 | 789F4F99 | 7CA7B52F | B0F840D6 | 07CC315D | EE0A74FF |
| 9742 | ∧ 20-07-08 00:34 | 9C8739F2 | 702B38FB | DC8D6AE0 | E55D89FE | 626BCE87 | 92C2A5C5 | 7FFB76E5 | 3F22A1EA |
| 9743 | ∧ 11-05-08 22:22 | 4B589A4D | F72DD385 | 805028A5 | 25A9CD52 | 13285923 | AD02C8C0 | 8CDCE801 | 4B094047 |
| 9744 | ∧ 24-05-08 11:54 | 97C3B254 | 09FD0C02 | 813C70CD | 28A00AD1 | EFD05865 | 1574B084 | 93CA9A6F | D6A08961 |
| 9745 | * 09-06-04 11:41 | 609EC86B | 69796908 | 3E9DE3CC | 4E3D1425 | 933A69A7 | 37698057 | 44E9BE2D | A39675ED |
| 9746 | ∧ 10-06-08 01:55 | 767A6922 | 65607B2E | 06D1F86C | 8E3E0D15 | 4C24CEA9 | EFC78DE1 | 41267B1D | E8572004 |
| 9747 | ∧ 10-06-08 02:19 | D5ED904A | EC3A87FB | 19D28758 | 5CC93B68 | BA947A1E | 01DECBDA | D83B5B73 | 0D3EE58E |
| 9748 | ∧ 10-06-08 02:30 | 7186C873 | 21BC3379 | 3927E20C | BD56FACC | 4EF614E3 | 5A4A41CF | 220FB528 | 0BB7951C |
| 9749 | ∧ 10-06-08 02:51 | 5C4953C7 | 23999568 | 4A04E422 | D0D61AD1 | 2C0FF569A | 4EBA76D8 | E1426517 | 8A6BD715 |
| 9750 | ∧ 10-06-08 02:25 | 4CC01F3B | 3570F406 | C274933B | 496AA147 | 389253CF | B323F7D0 | 64725ADE | 2C883859 |
| 9751 | ∧ 10-06-08 02:35 | 1CCB8155 | 7BCE0190 | D53C50D8 | 26E95B41 | F81AA9FB | 2A8D7058 | DA404B71 | 258F7054 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9752 | ∧ 10-06-08 02:54 | 110B33D0 | 5EAC8161 | 282A3ADB | 359A1106 | 30003FB5 | CC527077 | 882223AE | 7002E144 |
| 9753 | ∧ 10-06-08 02:13 | 0A15F7BD | 13A5DF1D | 8AB165E4 | 316C3DA1 | 1667FF1F | A38CE63E | 10EFDDC8 | 01D10ECB |
| 9754 | ∧ 10-06-08 02:00 | 75E12903 | 32652F76 | A31614BD | 13D1B800 | A4DCE619 | 9C78A36F | 2C766C2A | E397299E |
| 9755 | ∧ 10-06-08 01:51 | F6809A84 | 65E8410C | BE89CF27 | 928C74B5 | D6ABDB19 | AF9BCACB | 103C9129 | 7B224A66 |
| 9756 | ∧ 29-05-08 20:01 | 825D7776 | E8E11BAA | ED6B0E6F | 0DDE135B | 11C77CA4 | C7BACC90 | A98DA874 | 5ADFC70B |
| 9757 | ∧ 14-07-08 04:51 | 81A5D64D | 21E36556 | 404B6EA7 | 2DE18E0D | 560D014B | A97B28DC | C89E018C | 46CCDCDF |
| 9758 | ∧ 24-05-08 03:41 | CC38939A | 67028FA7 | C2BC76B4 | EBB21742 | DB4C0AF6 | CD57333A | 86676DC2 | 37AF87BB |
| 9759 | ∧ 19-05-08 11:38 | 20B78808 | A33A79CB | 8E3D2E96 | 02182EE9 | D68725A1 | 636BC1A0 | FB842AF3 | CE021B61 |
| 9760 | ∧ 24-05-08 03:55 | 73217B33 | EFBA12E0 | 5AB28280 | C9A1FBEE | E254F6EB | A56AD340 | 7F0FAA63 | 0D45E06E |
| 9761 | ∧ 24-05-08 13:19 | 29C78103 | 89CBC6E2 | C9B01D23 | 60FD849C | 75B617FD | E09ECA6E | 2C9BD97C | D99E45F6 |
| 9762 | ∧ 24-05-08 04:17 | 30D10E96 | 2C24BE02 | CC82F6D3 | 8B763778 | 2F0A72FB | 79563344 | 3DD5DE50 | 3B1B6A97 |
| 9763 | ∧ 10-05-08 03:25 | C4D312ED | 1E67F4D6 | 87838182 | F3E445C0 | 9A4102D0 | 138BC28F | 94176EB9 | 748EA239 |
| 9764 | ∧ 24-07-08 22:09 | 3E368167 | 23B97291 | 3CF4CB69 | FDD26D1E | 6842BA9B | 220E98BE | 52D998C8 | 063E7B6D |
| 9765 | ∧ 14-07-08 04:51 | 91FA535F | FCD4B430 | 7172DAD6 | 4AD0C635 | 1F20878F | A164C4E5 | 7E72DE0B | 888E0836 |
| 9766 | ∧ 16-04-08 08:13 | 719C9973 | 6B885E45 | 4E455352 | 6F2D8ADE | 17C76327 | 9F1DEFC9 | 72BD0CFF | 4C75F865 |
| 9767 | ∧ 14-05-08 12:18 | 67DCA41F | 4593FA8E | 2672B929 | 60ED5345 | F392A0FC | 9BF989A5 | FE80CA9D | CF9FC8D7 |
| 9768 | ∧ 13-06-08 23:56 | 18479E46 | 70A25B21 | 47BB9D13 | 6AC24C45 | C05E37AB | 8C35AB97 | 7A99358A | 10E22409 |
| 9769 | ∧ 29-08-05 20:43 | BC92F82C | D1EE6859 | 2FF4724F | 562A4411 | 02299937 | B1187B29 | BD9BFE6C | 8B09690 |
| 9770 | ∧ 01-11-05 14:30 | 2951B65C | 6B514097 | 5CB15397 | EF5A9B7B | 9B374251 | 9A78B98F | E692DBF8 | EFE0A32A |
| 9771 | ∧ 16-01-06 17:46 | 4BBC8BA2 | B9760001 | BCD68520 | 7C3534C0 | 0427AD1D | 9112B38C | F1EF51DE | D4AFF23F |
| 9772 | * 25-11-01 23:09 | 2BDEA81E | 88BB0ED6 | 0D025A8E | 9CE66BB2 | F8028E86 | F8F59A09 | AA24C0BB | C4E49C3F |
| 9773 | * 26-02-02 19:18 | 1560675C | 72512AC0 | A6E0CFC1 | 952439EC | 43C37F3C | B54F339D | 3CF75CF6 | 275EB1C2 |
| 9774 | ∧ 13-08-06 15:41 | 402176F7 | A60D5C9D | 1A397DB7 | 8DFAF927 | 1CD2D102 | ECBD0F97 | 00A3DDEF | 371C7D0B |
| 9775 | * 29-06-03 10:47 | B4AE54DF | A0ED1DAF | 1B47F78C | 929E5D6D | 7A7DE51E | BAE15F7D | 3989C620 | DE515638 |
| 9776 | * 26-02-02 12:44 | 8A17B34E | 59D55BA9 | BC30114A | 3E707B8E | C2DEE1AB | 5393E32A | D13DC55B | 28D3A4F3 |
| 9777 | * 03-12-01 01:51 | 20B3835F | FF49CB62 | D51AE913 | A6F30C5A | B83836F8 | 6CA6C280 | 44BCC5BD | 6276CA92 |
| 9778 | * 15-07-03 21:35 | B8D87155 | 5A10DD94 | E63D8A42 | EFAADBE1 | E47F32EA | 2D8B7C32 | B7ED1EB1 | E5D6C76E |
| 9779 | * 04-10-99 02:39 | 0EF68B63 | D81B667C | E696D4BE | E236D4EB | 118E89CF | E2601A30 | 3BEB9F70 | 2062DBA9 |
| 9780 | * 04-10-99 02:42 | 86EB4D18 | E11B8A20 | 284F35CF | 4C80885F | 82D6244E | E17FD0DB | 5888A900 | 7E57948E |
| 9781 | * 04-10-99 02:46 | D5B52B85 | 9ED3828B | 04F77DC5 | DF75EFD2 | D3D54F57 | 3E592647 | 2388279B | C0562FA1 |
| 9782 | * 04-10-99 02:55 | 055D4784 | 433380CC | 21CC101F | 50190BDF | 25D51E96 | 92BCE211 | BFE6AB56 | 7D49F47 |
| 9783 | * 04-10-99 02:55 | CE25010A | BBDBC8D6 | 9F107EC4 | 3C515D9B | C1B78561 | 9CCE4627 | 6F9F8214 | 09A72DB0 |
| 9784 | * 04-10-99 02:56 | F115BE3A | E2E784BC | CD264D5F | 5928CA5F | 4BFA1997 | F4DB8DFE | 87F72B9F | 5B6E91FB |
| 9785 | * 04-10-99 02:57 | E59109F5 | 9D1135F1 | B0DCDE0C | 2DE45EA8 | 9DB87F55 | 495EF765 | C689996A | 52C8CA48 |
| 9786 | * 04-10-99 02:58 | B7747374 | BB33D103 | A4EB1780 | EE21DB06 | 67F4719F | 5070B29B | 86EF8896 | 91C494D7 |
| 9787 | * 04-10-99 02:58 | 7A82627E | 9BD2F0A9 | 257949B7 | 4CEDF002 | 08B88847 | F48B0849 | CA598A13 | 14E30985 |
| 9788 | * 04-10-99 02:59 | D67A1516 | F196EDB2 | E1E4F8F3 | 60AF2FC6 | E3FE9025 | 71FD1D3C | 0DBAEA5C | 1CFAF541 |
| 9789 | * 04-10-99 02:59 | EF077660 | 2A6A8F16 | 24F23932 | 7F537ED1 | DCB44B6A | E56C7906 | 6600CBC4 | 06705E7E |
| 9790 | * 04-10-99 03:00 | 40C23995 | B725C67D | 0D20B194 | F72E8E70 | F908CB19 | EEFBC705 | 32316F71 | 556F631B |
| 9791 | * 04-10-99 03:00 | 013D7ED0 | 4A8A97FC | 15156E16 | 6D21A366 | 45E257D4 | 7213EB8E | 13E74182 | 982DDEC3 |
| 9792 | * 04-10-99 03:01 | 76A833AB | F791554C | 27FB18C0 | FAA2DA26 | 2BE68F85 | 8713F9B0 | 1B8DB4AE | 07C67546 |
| 9793 | * 04-10-99 03:01 | 9B909A7F | DD2E681A | 13B51B9C | CB0D2B86 | 4EC3BD50 | 69B67CCA | 713799DB | BDADE47D |
| 9794 | * 04-10-99 03:01 | 66EDB537 | 8022064B | DE7A6D9E | 9A7F12DF | AEA36F3A | E030F975 | 37237049 | 8AC53F73 |
| 9795 | * 04-10-99 03:02 | 62FE8C6A | C1A89D84 | BD6ED28D | 468ABB0C | 980CF16A | 803DE7EC | 51357946 | 7D43861B |
| 9796 | * 04-10-99 03:02 | B25E7C5A | 277E8CA8 | 2D43D9F0 | FEE74741 | 262BAEDA | 7FC06834 | 61256C1B | 2EA635D9 |
| 9797 | * 04-10-99 03:03 | 8E369653 | AC4B82D7 | CC2E7814 | 0D5CD9A4 | 1EA28C85 | FB04AE77 | D68A54CA | 3969E662 |
| 9798 | * 04-10-99 03:03 | 5F890E6D | E83F9A6B | 9629ED05 | 1DA44A37 | F434FD75 | 16E11052 | 3B36F63A | 41E7611B |
| 9799 | * 04-10-99 03:05 | 750609B5 | 241606A9 | 36871F52 | D8B12646 | 1189645B | 5591B73E | F3152ADE | 7274E224 |
| 9800 | * 04-10-99 03:05 | F6C3984B | 17A156DF | 09E8B83D | 56DB8612 | 3A853CD8 | 60AEDD45 | 171FB8DA | D6A97A53 |
| 9801 | * 04-10-99 03:06 | 2D0CDADF | BD0DEB15 | DC75C3AB | DDB505A2 | 63FEFB93 | 2EB10A7D | A583267D | 94985CC7 |
| 9802 | * 04-10-99 03:07 | F6A055C6 | 23D75B49 | 56381BF7 | 3F7F1F51 | 5130D957 | 6B6BF929 | C15ECA91 | 0D3E99B5 |
| 9803 | * 04-10-99 03:07 | AD3F177A | 2CF7B965 | CCBE9A95 | 3A60DE14 | FF0FC773 | 499EDCDA | 79CA03C3 | 23D675F3 |
| 9804 | * 04-10-99 03:08 | F229C023 | 5C0B251A | 126BAEC2 | 62449E0C | 9B255761 | A8945386 | 614DE98D | 4489A72A |
| 9805 | * 04-10-99 03:08 | 6D541DE6 | C23AD55A | 02621AF8 | D0EF226D | D889C69D | D743F4ED | 40CD8B9D | 73FBC9F0 |
| 9806 | * 04-10-99 03:08 | 0E65E19A | 1F645807 | 61B8FCBA | 9D794BBF | 0FA7916A | 90C4719C | 1CDB9A3D | 6A9560FA |
| 9807 | * 04-10-99 03:09 | 77B62D35 | BB773843 | FFD7F6D6 | 694A61BE | 306BFE93 | 93F9DF70 | 51B1D29C | 9EB2F727 |
| 9808 | * 04-10-99 03:10 | 066FA44E | 1A0C39C9 | D20482C0 | 288987C5 | 909BBAA6 | 945122E2 | C85FFDFA | 71BEBF2B |
| 9809 | * 04-10-99 03:10 | 2CFDCE1D | 5BCF3A8E | D5314D6A | 80AEF833 | 4E924FEA | 1E132731 | F2ECAC99 | 593749A0 |
| 9810 | * 04-10-99 03:10 | A73EC30E | B6719177 | 1A229CA6 | 2BA06127 | C02181BE | C921C897 | 0FBBE5DD | C5B17BBC |
| 9811 | * 04-10-99 03:11 | 2B967C48 | 60BD5B2F | 8950CB34 | A3368D59 | 1BAA44A6 | 78312883 | 1EB85830 | E1EFE8D9 |
| 9812 | * 04-10-99 03:11 | 2D037BDD | 0265A570 | D0E80B59 | DE4BF141 | 0E9539AF | 4318867D | 43CF5F2A | A4E811F4 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9813 | * 04-10-99 03:12 | 35A237A8 | 98A8E9F0 | D74D1FE7 | 91365A4F | E5E2419B | 8AB143BB | 75EA16ED | 9BF98F02 |
| 9814 | * 04-10-99 03:13 | E357F7D8 | E80FB758 | AE629695 | BE2B926E | 9A48FA70 | 5639EC52 | 79BB7ECC | A65667D8 |
| 9815 | * 04-10-99 03:13 | 347F89C4 | EB2F7B80 | 40825141 | D230B343 | C16E08AB | E485E864 | 889F94BF | 6661EA09 |
| 9816 | * 04-10-99 03:27 | 51886B2A | 7855B13F | C3089814 | 0CF62BC4 | 7294F82D | 90E28950 | CC46FBD1 | 4A3A9233 |
| 9817 | * 04-10-99 04:52 | 83798D23 | ED5AA9B5 | D58432B2 | 1DA3EBD6 | E000F35C | F1EAD6A2 | 1752593F | 6E6A83A3 |
| 9818 | * 04-10-99 04:53 | 28A7F3B4 | 9193E048 | C69B075D | 3FE67706 | D45CCB90 | E6207F7D | DF4BDE8D | FDED35E7 |
| 9819 | * 04-10-99 04:53 | 17083E06 | BE61B301 | 8D85287A | ACB9E4E0 | 33300293 | DBB34EAA | 3016394A | 0EA6985E |
| 9820 | * 04-10-99 04:53 | F3AC8DED | 0FE4EC4B | D57EDD70 | E65AAD7E | 197452A3 | 991D37FA | E7AD76FD | DDEC0E2B |
| 9821 | * 04-10-99 04:54 | 13A6718B | 902AE569 | CB64B407 | EF98B96E | 080B168F | 1A10576B | 62302183 | 9B8443C3 |
| 9822 | * 04-10-99 04:54 | A57EF1D8 | 6408EF0C | 753EC551 | 68399069 | 8488A73C | E274D878 | 82C7B8C5 | B4126B3E |
| 9823 | * 04-10-99 04:55 | ADE8F283 | ED6577E3 | 605FE129 | F695A58A | 3DA7597B | 4F96488F | ADE0CAEF | FDEC9CB3 |
| 9824 | * 04-10-99 04:55 | BF5F52E7 | 689665C8 | C0A97C87 | 85933D66 | E864F0C1 | 01976170 | 3F91C08C | 34DFA039 |
| 9825 | * 04-10-99 04:56 | 591AB070 | 559C0B50 | 3B3958DF | A77FD37C | 37612208 | E00220FC | 5EC5C643 | 1C4D441A |
| 9826 | * 04-10-99 04:56 | CE3C188E | 8ED41C6D | EE7812C7 | BAE1BF8E | 7F8F652A | B44F6ADA | 46E9504C | 68AA3ADF |
| 9827 | * 04-10-99 04:57 | 030038C7 | ADB5CA70 | 3740BB56 | 0223CB2F | 153B225C | 6DCECA19 | B5DF61B5 | 939B60A3 |
| 9828 | * 04-10-99 04:57 | 2DB8AEEF | 7A03B1AB | 7FD5FF94 | 222DBB70 | 6923BA26 | 7C5E443C | 43513C48 | 0E971431 |
| 9829 | * 04-10-99 03:58 | 003F882E | 3207F1EF | 5359A60E | 3C7E7D10 | A73F0919 | C79CF24F | 63107C39 | 8C1B6A67 |
| 9830 | * 04-10-99 03:58 | 3FA344C9 | 87FBEF2B | 7D752CB1 | C4BF493A | 064D40A2 | EA516020 | 90DF95A6 | CDFFC1DF |
| 9831 | * 04-10-99 03:59 | 2A214A7C | 82C93080 | 8DB0CBD2 | C9418CC0 | 4342CA51 | B1FA9C5C | C8359621 | A186F24A |
| 9832 | * 04-10-99 03:59 | 2BFED76B | 00C2C7EE | 05EC5434 | 98B71567 | 15F1654 | EED7065B | 03EE96ED | 1608C403 |
| 9833 | * 04-10-99 03:59 | 32D3A752 | 937DCC02 | CE575D07 | 9671C5ED | 223D79FA | 7404556F | BE7E13F8 | 0220A24E |
| 9834 | * 04-10-99 04:00 | D3FC3C09 | 468F9902 | 7E8EE59B | 5E101D4E | A69B47C2 | 1AB8E35E | A11F4A7C | CC3D834D |
| 9835 | * 04-10-99 04:00 | E8785688 | 17DF5936 | 4DAB9F47 | F4B53D4B | 0081F2AB | F7C0DF05 | 09A0AAC8 | 1C51CBF8 |
| 9836 | * 04-10-99 04:01 | 29C27C6A | 912EA511 | 52EE9207 | FC58A7C1 | 37C709D0 | 8B89F2D6 | 5D58E220 | 98D2CDBF |
| 9837 | * 26-02-97 18:00 | EC4AFDB6 | FBA5AF54 | B857C351 | BD5C222B | 94F54312 | CB11A31E | 4A5178D2 | 2288B64F |
| 9838 | * 20-01-00 05:05 | 954E88FC | 054774CD | 9C4B0F78 | BDA533BD | 2584AFB6 | F561416E | BC61A357 | 7550803E |
| 9839 | * 04-06-98 12:10 | 3B6282FE | 38A33279 | 79809198 | CDFF8760 | F48B268C | 4832D8F0 | D6F99F0F | E1226B28 |
| 9840 | * 14-05-99 13:45 | BCEA8D90 | B4C850B0 | C5A2B3FA | 0E88131A | 4440CB80 | C1F4821A | CB1EBCE0 | FAC8272F |
| 9841 | * 14-05-99 13:52 | F1C3F2BE | C5976887 | 4A08B0BE | B9315CE4 | F3D4860B | 5E64D03E | F48D5389 | 86121E53 |
| 9842 | * 07-09-96 18:05 | E6000835 | 0987A318 | 35890B95 | 5F2B6B7E | 3AA292BF | B03BBC05 | E9E4DDD6 | 5A8D8DB6 |
| 9843 | * 06-02-97 11:26 | A8DC17CF | C3ECB47C | CEC89A36 | 3CE01FAC | 84F93EA8 | AE4CA5D4 | 7D42E2F0 | 32E226FF |
| 9844 | * 26-02-97 18:00 | 99099D8E | B0229B67 | 189EC42B | 36C461F1 | 5195618E | 3DEFC10F | E9A5F6AF | 7B90AA97 |
| 9845 | * 14-05-99 13:59 | A7426ACE | C485C7BF | 61EAC336 | 39B00F72 | 454B824B | 5B22BBB1 | C89F47C2 | 8B5126CF |
| 9846 | * 07-07-96 18:05 | E4824671 | 747A236C | BFC48EDE | 90306D4D | C4E5A118 | 351F6882 | 01B2A5DE | A42E4ED0 |
| 9847 | * 14-05-99 14:00 | 01A3D4D5 | 93C3E169 | 267042FA | DDA7970F | 623DE651 | 6E1959CF | C934E5C6 | A82BAA9F |
| 9848 | ∧ 07-01-06 13:49 | CAE84B63 | 14491A35 | 27B77DE3 | F2B90C96 | 15BD3226 | 38456A3F | C2B804C8 | 40925074 |
| 9849 | ∧ 13-03-06 17:27 | E1CF816F | E7D1A0F0 | 38B5B409 | E915C6B4 | 43625FF3 | 3346ACC7 | 7D28B218 | C30E5A85 |
| 9850 | ∧ 26-01-06 20:00 | 80F929E2 | BD3CD247 | A8CFE7D7 | 83F78677 | 6C65F381 | E8E6C55D | 5F50564F | 0985469E |
| 9851 | ∧ 22-02-06 00:42 | B69E09F9 | 199FEFBE | EF9CE1E8 | 81FC9F2D | 5825DA56 | 502144CD | 9B658E1A | DFA5DA9F |
| 9852 | * 04-02-03 20:48 | AA57DE95 | 2038D8BE | C0E8004D | 1A45062C | F60E7717 | 78313D70 | 674FB2CB | DC9F8C14 |
| 9853 | * 08-01-04 19:20 | 80772714 | 9D217EC1 | B699A51D | C306FE73 | 5A966A48 | E914B320 | 4412B41C | 80DD9AAA |
| 9854 | ∧ 30-08-05 17:38 | 1648CA64 | 8FECCA34 | EE9D5A8B | 33E559C1 | C411EC54 | 2DBF476C | 12FE7A77 | 0AAE40D5 |
| 9855 | * 28-10-01 12:19 | 6D91F7AF | A0CF4CF8 | B15623C3 | DCD34DD0 | 8DAFA00F | 438631C3 | E459B26A | 46A74114 |
| 9856 | * 30-04-03 23:27 | 88C7819D | 922B9620 | 19B1664E | 8A241626 | 09C2B768 | B4814FD9 | C37E04AA | D537AE31 |
| 9857 | ∧ 24-02-07 13:46 | 583D59CB | DB553301 | 97B40F07 | F084DDB3 | 08797E58 | 9F33E86F | 43C37E65 | 9250AB04 |
| 9858 | ∧ 15-04-07 14:41 | 86E61CC6 | E9C4FEC1 | DF0698F5 | 696DDB01 | 31E78A0E | EE1836C1 | 09202A57 | 620B84BE |
| 9859 | ∧ 15-04-07 14:44 | 6005769C | 151CDA10 | DE264460 | 81486F42 | 35F6597B | 2E995721 | 57D02F7D | 51C8B834 |
| 9860 | ∧ 29-11-06 18:12 | A640ACCC | A80729B1 | 2AE9E580 | B08C4A24 | 45577A0F | A30B779C | 8070F687 | 6909B0D6 |
| 9861 | ∧ 06-12-07 16:21 | 424B9ED0 | 171661F5 | DC6F5C5E | D8800F5F | 9D481E37 | CA92D1D6 | 3EAD6326 | 6578264C |
| 9862 | ∧ 12-04-08 10:52 | 8E46071C | B7D0F735 | E8F82C6A | D01C6FF9 | D648A267 | 985BAA81 | 15D114EE | 30FF2FB1 |
| 9863 | * 30-06-02 22:29 | D5FC67E3 | 63D4359D | 66FEF086 | 147622B3 | FF84CC02 | BB157B6F | D5C2DDDE | EF0BEB18 |
| 9864 | ∧ 29-11-06 18:17 | 861BDB56 | 3814B3AE | 2E468B37 | E53ADCD8 | BA086225 | E3717399 | 4A32588B | 32C8BC09 |
| 9865 | ∧ 29-11-06 18:16 | 86EA4547 | 9C5288D0 | 3636DCAB | 5B3E3778 | CBC5FF44 | A154A642 | FC4BE9A3 | 4A98ECA7 |
| 9866 | ∧ 04-03-07 15:07 | 26815414 | AF078795 | 8BA53586 | FCBFAFFC | 7B288430 | 04405409 | BB7863CA | B43FA64A |
| 9867 | ∧ 04-03-07 15:06 | A7C83151 | 256F5D74 | C13A978D | A524DC5B | EF63E2EA | C375ECC5 | 150BB5DD | 0F55EB02 |
| 9868 | ∧ 04-03-07 15:06 | 6754F349 | 409D0465 | 6444EC0D | 793341D0 | C83D9F0B | 3BEE59D3 | 5D7AC6B4 | 2112B2E0 |
| 9869 | ∧ 04-03-07 15:06 | D84BB4F0 | 40CFB9A5 | 66E86709 | 228A2161 | 94B4C868 | 6FE2BAA8 | C4BD3737 | 255451BB |
| 9870 | ∧ 04-03-07 15:06 | 905DEE9F | A4C6C028 | E5D4C8E3 | 3E94F48D | 7DE965B4 | DC1821ED | E688697B | 671E90BA |
| 9871 | ∧ 04-03-07 15:06 | FD99E549 | B21B5037 | 4DEA970B | 89BB0D1F | DBEDC8E3 | 1470BBA5 | 027281AE | 0CA3DD60 |
| 9872 | ∧ 04-03-07 15:06 | 638581D7 | 5F55A518 | BE9CEDDE | 1065276F | 8905F9B9 | D3EE9F59 | 431D5794 | 4BC81416 |
| 9873 | ∧ 04-03-07 15:06 | 3F26C3AC | E9BAB708 | CD03760D | 1E848C80 | 68497CF7 | F84F7550 | EA291934 | F9511CF9 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9874 | ∧ 04-03-07 15:06 | 9FB7F5D5 | 4541FC30 | 2BEFBBA9 | 4ACC0855 | F96B6D40 | 7D4C5079 | F9D51981 | AB987D3E |
| 9875 | ∧ 04-03-07 15:06 | 53428A7F | D082E4EC | C86B0F73 | C8B2BAEF | A48C6958 | 0ABF649E | D9DE3C26 | 27977867 |
| 9876 | ∧ 04-03-07 15:06 | FB0FBD2D | AE76E65D | ACF24C8E | 62723C47 | 6AE0CA1E | D0C6924B | 2CD9F9C2 | B7EAC322 |
| 9877 | ∧ 04-03-07 15:06 | B94BCB02 | 06E95F49 | 7C467031 | E7C55049 | FCF02853 | 7E803346 | D80FF04B | 4E29DCD6 |
| 9878 | ∧ 04-03-07 15:06 | 4255A0E6 | EEB5EA68 | 43DBD49A | 4B06D0E7 | 431CA4AF | 5A23BFD0 | 823DE185 | F7F6442E6 |
| 9879 | ∧ 04-03-07 15:06 | D2F2C548 | 716C9D6E | 15FB3040 | 7FE1C503 | CFDF89ED | D88F6F5C | E1E0EAC2 | 3CDF8B04 |
| 9880 | ∧ 04-03-07 15:06 | 346A3EBF | 33EBF02 | 7C26DCB0 | 7F451D93 | A31A4581 | 2A203B50 | 7EF6271F | 8B48D698 |
| 9881 | ∧ 04-03-07 15:06 | 193CA057 | D5186247 | 11BCFA2D | F22203D8 | 68C676FB | A7C6FA70 | B9868AB3 | 8CD2ACBD |
| 9882 | ∧ 04-03-07 15:06 | 83756AA1 | 79810B06 | C215305A | CEEB1D2A | FF0C609E | E1E222E9 | B9C40B90 | 5D0033F9 |
| 9883 | ∧ 04-03-07 15:06 | 3EC06586 | 44FAE545 | C2AD3355 | 8CCA4347 | 20089B18 | 2A663EE7 | CCB6191A | 45DDC90A |
| 9884 | ∧ 04-03-07 15:06 | 71C6FC09 | 54CA6B9E | D9A5E75B | 246F54EE | 69DEC6AD | 02B9F35F | EBA3B76C | 80389CFC |
| 9885 | ∧ 04-03-07 15:06 | 86A6E52F | E11593FA | 543637C6 | E861F9F3 | 98F54C88 | CC45BE8F | 26028F1D | 6BC20DD5 |
| 9886 | ∧ 04-03-07 15:06 | B15ECEC8 | E126B77F | 19C72A66 | 9281B6A9 | 9D1005C0 | FE71E486 | 59AB388D | 5EC3AF9B |
| 9887 | ∧ 04-03-07 15:06 | 8E81AF3A | BC4F55B7 | 0D748AAC | 0FB0DA3C | 6D5E95F7 | E1143A62 | 24C30DF4 | A1BF1CF6 |
| 9888 | ∧ 04-03-07 15:06 | 2449F5DC | B3F185B8 | C0AA2F75 | C4AA6C27 | 9E6EC0AE | 7E8EB890 | E556D44A | 98EB6853 |
| 9889 | ∧ 04-03-07 15:06 | 74FD9F53 | 3871A883 | C1CCBB09 | 3678E583 | 7787EEB7 | 19181129 | 19B746D3 | CEE66EEC |
| 9890 | ∧ 04-03-07 15:06 | 84FE25FC | 24CC2593 | 1DF7B94D | D35B7203 | 8E5356FC | A9C0D16B | D9E6ADAF | 0D437E98 |
| 9891 | ∧ 04-03-07 15:06 | 527E969C | 74F9C59C | E6DCDD57 | 3CB05881 | E57B46F0 | D4FDE8A5 | 9AE7206C | 8A68D5F6 |
| 9892 | ∧ 04-03-07 15:06 | 21A3AF38 | AD7A8E02 | A51C6DD2 | 16126972 | E8766580 | BBEB90AC | 15343795 | C9694127 |
| 9893 | ∧ 04-03-07 15:06 | A2A2D532 | 4F036032 | 40C13337 | 3F899CB3 | 4ADAD615 | 46BE5305 | 5686ED4E | 759163D5 |
| 9894 | ∧ 04-03-07 15:06 | F9257CED | 3AD16EED | 9941BC3A | 6D9535A0 | 9A3D6ECF | 546D42FE | 177C6E18 | B47DE88B |
| 9895 | ∧ 04-03-07 15:06 | 9E3B6637 | 931E62B3 | 5BF6A1F7 | 6720199D | A48184AA | 7472D9BB | 8027BE3D | C7F48173 |
| 9896 | ∧ 04-03-07 15:06 | 9B3C6319 | EC979445 | E1962ADE | 9FD05600 | 221D950A | 675A31A0 | EE0A9B93 | EB255C6C |
| 9897 | ∧ 04-03-07 15:06 | 98DD4B55 | 767A4840 | C0EF2C03 | 51C5142A | D29EDAF2 | 48782FDF | A8A92564 | ACB34078 |
| 9898 | ∧ 04-03-07 15:06 | 5E1C944E | CF90A1F8 | 16D34606 | E71666DF | 4268A79F | F0E8BAE5 | 211688F4 | 646523F2 |
| 9899 | ∧ 04-03-07 15:06 | 9F6B8502 | B882B6BC | F961DB32 | 065B83E7 | A420FD09 | DA61381C | 5C49AA79 | FFD817E9 |
| 9900 | ∧ 04-03-07 15:07 | 2B5C3CB6 | 089A515A | 75471671 | BE0D7492 | 7A25C67F | CD3E2841 | 2CE324F4 | F5EEE25F |
| 9901 | ∧ 04-03-07 15:07 | 6784C5E6 | 2B2C86F9 | 9197D624 | EEB87253 | 15489871 | 86AE3BBE | 64F2FB30 | 6EF6623D |
| 9902 | ∧ 04-03-07 15:06 | EBECAEAD | B3A7F292 | 43FB87B4 | CC68CD5B | BF174EEC | 0AE29146 | BDBA6629 | 8003FA35 |
| 9903 | ∧ 04-03-07 15:06 | 65AD6B59 | 7726788A | 8164AAD8 | B9DC5ED6 | 99E6B31F | 9BB23E50 | 5C31AFF5 | 334F6347 |
| 9904 | ∧ 04-03-07 15:06 | BDB8E8C1 | D6E089FE | A7423D65 | AACC8B3C | C7D433A4 | B3CC63AD | 447639BF | FEE19667 |
| 9905 | ∧ 04-03-07 15:06 | 41E7356F | 248F2B6A | 94D63DF3 | B2721954 | 4A36183B | FDE68B44 | B25BB10C | 504238CD |
| 9906 | ∧ 04-03-07 15:06 | EE26BD0A | 938E9BF8 | 37766901 | C220A796 | 90549EE1 | AE64BA2A | 5684FD42 | 06E43CE5 |
| 9907 | ∧ 04-03-07 15:06 | D554574A | CB8A53E2 | FC703D27 | 772A1D38 | B8945E49 | A41857AA | A61D6CC4 | 48FB9FE9 |
| 9908 | ∧ 04-03-07 15:06 | CB2AAF1C | 71DD18C4 | D467769A | 03F9550D | B87A2208 | E65FB490 | CAF69FB9 | EB76A228 |
| 9909 | ∧ 04-03-07 15:06 | 3BBDE70C | 9A040DDB | C64F364B | BEEDB7D1 | 6EDF9D21 | 07D88C5D | 1987E3B2 | E544B0E1 |
| 9910 | ∧ 04-03-07 15:06 | 3F6F2C7F | 7CDFD70E | 5C96A79E | 12367528 | A8BC9307 | 1E9F40FC | 6F000447 | 9BA7527A |
| 9911 | ∧ 04-03-07 15:06 | B2461693 | 501408F4 | 903B4766 | 6DD4A691 | D8579B62 | B02931BA | FB57F2B5 | 99554670 |
| 9912 | ∧ 04-03-07 15:06 | DE5BFD52 | 56EA6DF3 | 8CF514AE | C4A8B810 | EFE3E91C | 5672E920 | 7D9D8913 | 1C0C3BE2 |
| 9913 | ∧ 04-03-07 15:06 | 8C644A43 | CEDE24CE | B35B5C13 | 1162B158 | 13401F6C | B5D82DB2 | ED063881 | 64C63F90 |
| 9914 | ∧ 04-03-07 15:06 | E665D649 | D7E9727E | 7D9FA6FF | D7594ECD | CD1A7523 | 63A36C91 | 03ADCEDD | 40A1964F |
| 9915 | ∧ 04-03-07 15:06 | 3F5AC490 | 1F4844CE | F9992870 | 36FE0DBE | 18F4D8A4 | EC7E2BC1 | 6E158103 | 00952048 |
| 9916 | ∧ 04-03-07 15:06 | 5B56E70A | 255E62F8 | AD09A8CB | 5CF76074 | 8CADA7B6 | D0BAC0BDF | C29C75C7 | 358E6D2A |
| 9917 | ∧ 04-03-07 15:06 | 05DD043F | 466296A2 | 6EDD9297 | DA7845D4 | 822A2FA8 | 7D5171A4 | 02542C66 | DCB4E6F3 |
| 9918 | ∧ 04-03-07 15:06 | E9563821 | 43DCA5C1 | 31CC8B1E | 2381C09A | 045ED103 | DB408CDF | F13170CD | 3F5E9DAD |
| 9919 | ∧ 04-03-07 15:06 | 8101D870 | 20F5EF2C | 423BCFA8 | 02790EF9 | 0819ABF6 | 61D2EB98 | 67C03816 | 11E0F882 |
| 9920 | ∧ 04-03-07 15:06 | 80DDCAA8 | 3138EACE | A238171A | 0A08CE9B | 866623BE | 56927ECA | 6C85193C | DD9EE224 |
| 9921 | ∧ 04-03-07 15:06 | CA28F5B5 | EF8CA20B | DDA8E0D5 | ADD0BC8A | 4529E5B6 | B3B8CE91 | E7127B82 | AA348463 |
| 9922 | ∧ 04-03-07 15:06 | 9DFCCB28 | 53D1753E | 8D267292 | 5ABCC39C | 092AD9A0 | FE545665 | 0498CCDD | F7B27010 |
| 9923 | ∧ 04-03-07 15:06 | A5E22505 | 7D9916D8 | ACB9DB38 | 7547B5E9 | 13B78CAF | 896AF490 | 16204385 | C49421BA |
| 9924 | ∧ 04-03-07 15:06 | 5D166688 | F2E9A3E0 | 287284A6 | F1ED84C7 | AA428A84 | 717D3B8C | 8DA6CF02 | 511C2539 |
| 9925 | ∧ 04-03-05 15:06 | 5BE4D1BF | C13689D3 | 2DCFD34F | 2A24375A | FD74B81B | F00E6777 | C0FCD0A8 | 376ABC28 |
| 9926 | ∧ 04-11-05 18:37 | A3CC2261 | 82CB0E8E | 688BA1CF | A7A633B4 | EE5342F7 | 5AB9E3E4 | F0E45AA9 | 9CD27C4B |
| 9927 | * 24-10-97 07:42 | 18FEAF87 | 1BEB85F9 | 889CE144 | 62B51BED | BF08C76D | 698AB7B1 | 37322971 | 0092BFB8 |
| 9928 | * 23-04-99 22:22 | 90DC26C0 | 30356DFC | BC7F6C07 | 7ADFA2A0 | C121443D | 55B91A41 | C1C517E3 | 10EC0D90 |
| 9929 | * 23-04-99 22:22 | FD21A8BF | 5CAB49D9 | 4012DDAE | AEF075AC | 960F1034 | ED27D108 | C383A222 | FDD03C07 |
| 9930 | * 23-04-99 22:22 | 885EED4A | 26433AD7 | 78B2F10F | 029415AE | 6CF94C9D | D608E43F | 806F467E | A7C8DAB7 |
| 9931 | * 23-04-99 22:22 | 9BD5F3C5 | 55896D81 | A1DBC5E3 | 82196647 | D55CE27B | 85869C6E | 532995DC | 244388F7 |
| 9932 | * 06-08-97 00:00 | 3D3FE1A2 | D3094EEE | 92BF146C | 1F0863B1 | A418F466 | 7BA6F8C6 | 73D1DB77 | 98D0A98F |
| 9933 | * 06-08-97 00:00 | F3982B37 | 090C8E5E | C1EEB2D3 | 77E59B7C | DF490357 | 5B19EC8E | 4320037C | 3703249B |
| 9934 | * 06-08-97 00:00 | 6867C022 | C11A494A | 0132254D | 771EA4D7 | 9037D19F | 3D85D3D2 | 37132B23 | 4BDEFD97 |

| 9935 | * 31-03-99 00:00 | B9659025 | F914FB1A | 823976D5 | 3E9D994C | D4BD4B99 | ACD1E5C0 | 6B42A134 | 3628F4D2 |
|------|------------------|----------|----------|----------|----------|----------|----------|----------|----------|
| 9936 | * 31-03-99 00:00 | B74FD524 | DB199EA4 | 5B17566C | E3D6A7DE | 5ED4BD3C | 19CF047C | 388F28C7 | 951D161D |
| 9937 | * 31-03-99 00:00 | B12BC78C | 83D349B6 | 21AEE7EE | 4011A489 | A58B2461 | 2FE47A77 | 8AC2CE16 | 60133266 |
| 9938 | * 31-03-99 00:00 | E5AF91CC | 8961BC1F | E892063F | F23F38EF | FCFE5A3E | 6B468AC1 | 4B5CED8D | 5B9D0949 |
| 9939 | * 31-03-99 00:00 | 72FDD79B | 9444215E | B7415DF8 | E8A6CC35 | 2C3D476B | 50419A28 | 78248230 | 454636B9 |
| 9940 | * 31-03-99 00:00 | 3E9A8133 | 0BC764E3 | 3E2F134E | A433262C | A0832FAE | 5228B382 | D5081E83 | 530EBFFB |
| 9941 | * 31-03-99 00:00 | 0DC7FD20 | 8CDC1C96 | 71BFDDE5 | 1ABD1165 | 25B66520 | 2B94BBB3 | DB2527E8 | 12BDE0C6 |
| 9942 | * 31-03-99 00:00 | 4B71058B | B1FACFF5 | A07EE388 | BA3E647E | 9BC8BD93 | B7391B38 | BAD65AEE | C8C0069E |
| 9943 | * 31-03-99 00:00 | 3531ABA2 | D7C8D2DE | 630D5AEB | 64AD9928 | BFEE2251 | 721FFEB0 | 3056BEEA | EB758046 |
| 9944 | * 31-03-99 00:00 | 3C453B55 | FBD9E2ED | 345AB194 | AD185B6D | BCFDA863 | CFA4801B | B88C8F9A | 5618B091 |
| 9945 | * 31-03-99 00:00 | CE9DCE65 | F54C4C05 | 01CFF099 | A603E044 | 23282994 | C8AC8255 | 34E993C3 | F7975D94 |
| 9946 | * 31-03-99 00:00 | CE213D39 | 6845E41E | B3F9F1D4 | 62D0505B | D5674170 | 742B9F55 | 47EFCAFF | DAF765C1 |
| 9947 | * 31-03-99 00:00 | 79FA68AE | B62CD6B8 | 9B782FA2 | 8A70EB42 | A44E0C92 | 88B77893 | 28B981F6 | 67E3A7DB |
| 9948 | * 31-03-99 00:00 | 17A94639 | 8881391C | CAEDD22E | 696037B3 | 88F0707B | 99048D2E | 40C9B088 | 60D2E2B4 |
| 9949 | * 31-03-99 00:00 | 39EF4C65 | 1EAFBA56 | AE69AA77 | CDCAFAC7 | B9676969 | B3252934 | 860A2400 | F8939CF7 |
| 9950 | * 23-04-99 22:22 | 83C38BAD | 713B1ECA | 7EE70F8D | 46124239 | 2B6CAD6D | 478DE775 | 4A057A8D | C28F98A7 |
| 9951 | * 10-07-00 16:56 | 74187743 | A8772834 | F08769B0 | A231C106 | 1CD0323D | A08E95DD | 6CDAB1BF | 1AE3FA32 |
| 9952 | * 10-07-00 16:56 | 137C5051 | AB2C25CB | F21EE222 | 7E2493E5 | 0F2A7229 | 37C8110A | AF0B9092 | 591C9A77 |
| 9953 | * 10-07-00 16:56 | 188882D4 | F4E31115 | 7FD95025 | 3C4EC369 | 6B292495 | 22F54172 | EAD78CAA | E3FA3463 |
| 9954 | * 10-07-00 16:56 | A5A604FD | 0AB35976 | 97DFA3DF | AD9CAACF | 5D7F7FC4 | 2219D70E | FA43B951 | 44CDA8E9 |
| 9955 | * 10-07-00 16:56 | A6555D3F | FB13C33F | 10F5F99A | EC5004BC | A87B0FFD | A44B5395 | BBECA5CF | F09196DD |
| 9956 | * 10-07-00 16:56 | 1376BB9E | 2DE40BDA | E278ADEA | 49DC6156 | F20EC38C | 9102C318 | 09F69A60 | F7C97C79 |
| 9957 | * 10-07-00 16:56 | 1780B20A | C5BDCEA5 | 93A77E6D | 08E1AAB8 | 70111D15 | 4F22022A | 9D2089D3 | C763276C |
| 9958 | * 10-07-00 16:56 | 5E9C2B39 | ABE76DC8 | CDBF79DD | 19A1B606 | 617EAAE2 | E86C8BB6 | 5F4DFCE3 | 013C21A0 |
| 9959 | * 10-07-00 16:56 | 03CE0F71 | 144DF73B | 290D4A15 | 5F5CB0B7 | F39DE8F4 | 873C1BBB | 809F14A9 | 69D30B05 |
| 9960 | * 10-07-00 16:56 | E956B474 | 7DC9A3E0 | 4A50B5C7 | 31B07ADC | 1533D4D9 | EF8A6D6E | EB70E0A9 | 74A1DA6D |
| 9961 | * 10-07-00 16:56 | 8D71032C | 92DDD853 | E8F08144 | 3E320279 | 1AD5BEDE | F6C10916 | 5C51DFBC | C9B2F1C3 |
| 9962 | * 10-07-00 16:56 | AE4752AE | 3D745776 | 3621DEC3 | 124C42D4 | EBB9D728 | FE7432A1 | 2D674611 | F45D6A25 |
| 9963 | * 10-07-00 16:56 | 62C0743E | BECCFEF9 | A05CFF3F | 4816762C | AD89E944 | 46ADE68B | EF183577 | 702204C9 |
| 9964 | * 10-07-00 16:56 | C8E36173 | B712966F | 76B8C919 | A195D114 | F3C5FF73 | 19848265 | 924E4D16 | 2C694A51 |
| 9965 | * 10-07-00 16:56 | 9302D70B | 382A6440 | 34933299 | 26800A66 | 88618971 | F3112C5D | F0876AF0 | A6075552 |
| 9966 | * 10-07-00 16:56 | D6B12C09 | 4EBAB8EB | 41834B86 | E7F8EA60 | 660259E5 | 1A2EE9EC | EA9A4CEF | D9E919FE |
| 9967 | * 10-07-00 16:56 | C18CEE77 | 30559AA2 | 13073BF2 | 79E8AAEB | 8621AD55 | 0002C35D | 6E1D53C2 | 379C75C2 |
| 9968 | * 10-07-00 16:56 | 34BDA5C8 | 02922CCF | B92F39FA | 1A46D049 | 58B77AA6 | D7881935 | 94B730F9 | C6204B90 |
| 9969 | * 10-07-00 16:56 | CBD0B530 | 386B9055 | E64CFF32 | B7C4F216 | 60E6E95B | 63FBDF63 | A39C1AC3 | B75C55EE |
| 9970 | * 10-07-00 16:56 | EC2102E8 | 5398762E | 9DC8A654 | 0C586293 | 405D81CC | 85B337F4 | 48B01763 | B5D19EB4 |
| 9971 | * 10-07-00 16:56 | EA903632 | 1D176810 | 87B040D3 | E15101A2 | 07BCEB3B | 513CC870 | 80208EEE | 2EC5D32C |
| 9972 | * 10-07-00 16:56 | CF3067C0 | FEBBD3AC | 95D731FA | 516E3CE8 | 216891A1 | 99753C0D | F2C11207 | 8DE37026 |
| 9973 | * 10-07-00 16:56 | 4A0B1276 | 7E7B35C9 | 13C52DCC | E8414893 | 536AD61D | B09AA4D9 | 652D5272 | 33EB1230 |
| 9974 | * 10-07-00 16:56 | 24FAD1F2 | E36A4374 | 49BEEE78 | BF9F596D | CDD2ECF8 | BD38624F | D289408A | 4B729C35 |
| 9975 | * 10-07-00 16:56 | E8D16118 | C1E0B643 | 89E08E56 | 517DF3BA | 830DE1AC | 2F3129EC | EDB40669 | DD544D7E |
| 9976 | * 10-07-00 16:56 | E677B372 | C77B6AD8 | A91DAAF9 | CD364172 | 03A1E285 | 0B17598E | 498DE039 | 1F6ADB0C |
| 9977 | * 10-07-00 16:56 | 1C0D4A56 | F0817759 | 038BDAEC | 9D781CE6 | 3DBD5BCE | F50A7EE7 | F3A475B0 | CA052D84 |
| 9978 | * 10-07-00 16:56 | D4337CC6 | FDD4E396 | A97E55D6 | 12AC4145 | 26D8E5C5 | 43984990 | CFE8F811 | AE7B2F11 |
| 9979 | * 10-07-00 16:56 | 61D5A358 | 227EF689 | 1F2F2381 | CF24A2CA | 0820CE0A | 4C21E539 | 74A71978 | 2CC26B9F |
| 9980 | * 10-07-00 16:56 | 3672DA92 | 7C4D3575 | CC19200E | 77B1519F | 8767B439 | DF57AB32 | BFD3123D | F5B2B278 |
| 9981 | * 10-07-00 16:56 | A68D268B | 21B74B8E | AB74C306 | E0BFA33F | 4F0C7E06 | EBE6AB39 | 65EAFE6E | 3814B89E |
| 9982 | * 10-07-00 16:56 | AD1E2D9E | E4DA18B9 | C8670D31 | FD19ED9D | 36C2393A | 1A655FF9 | 69106D15 | 747F2B81 |
| 9983 | * 10-07-00 16:56 | 3F2AFC91 | AAA943A0 | 150E0F33 | FAC628A4 | 7559DE30 | 01EE852A | 2B4CE94E | 4EADD23B |
| 9984 | * 10-07-00 16:56 | E35EF598 | C89CE782 | 401AEE4E | 0A845205 | 987412B8 | 274A2A8B | 8E2A859F | 5D6D7ED3 |
| 9985 | * 10-07-00 16:56 | 6CE1719A | B9F5089D | D5DA6EEC | A9A823C7 | 71BF045F | F13E51FA | 530C65E7 | C8C2C9158 |
| 9986 | * 10-07-00 16:57 | 39FEFB91 | BDA18A04 | 4940109E | CF7667FA | 8E979452 | C54D4FEA | 4F9B3EB7 | 45C6AA9F |
| 9987 | * 10-07-00 16:57 | A5E458CF | 53690FEC | 3380358B | EC3F81BF | 0CC702A4 | 3B49FF90 | D194ED46 | C20C2905 |
| 9988 | * 10-07-00 16:57 | 3E37A53E | 17CB8DA2 | 115E9969 | 4870EA75 | 96CE57A7 | 8776064C | 55149A26 | B0AC3D0E |
| 9989 | * 10-07-00 16:57 | 059FC075 | AB0BFD33 | C869020A | 37B1EA88 | D63A01F7 | B40D0AA9 | E08B1792 | 4AC20E56 |
| 9990 | * 10-07-00 16:57 | 92E8F5B5 | DCC8ADC1 | F130A44F | 2DFBA10F | DA8F8010 | 84A341B3 | C7933011 | 468FA790 |
| 9991 | * 10-07-00 16:57 | 3E78955F | 144415BA | 330003AF | 8D6CE771 | 541CFC5C | ECB57D0C | E9EB9BCE | 80FB9FAF |
| 9992 | * 10-07-00 16:57 | 463178F8 | D0397A07 | 2CF45CF | 5048C7FF | FA6930A6 | 76507939 | 54709B34 | 1CCF7E8A |
| 9993 | * 10-07-00 16:57 | 1AAE12BF | 653C48D1 | 53C986DE | 78B1532C | 8C03C498 | 3DFB582D | 30ACA6B0 | 840DEA86 |
| 9994 | * 10-07-00 16:57 | 80D1CE5B | 79ECD43F | 78BC4CAF | 566AF72A | A2EE6718 | 046888B4 | AE0DB748 | 1DD5E432 |
| 9995 | * 10-07-00 16:57 | AEF6BE88 | 1C1ACC95 | 3C825E68 | 62D627C4 | 3BC9A734 | E7109D2F | 6F8FB0D8 | 15EFE583 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 9996 | * 10-07-00 16:57 | 52CC944F | 3C1E9725 | ECE9D1E5 | 259F1BF7 | 1188767C | D6A49D5B | 831E0535 | 2F9EB097 |
| 9997 | * 10-07-00 16:57 | 3925D1F3 | DFB6CACD | 821908EB | A654E801 | C27B6216 | 01C088ED | DF040D32 | 08B1361F |
| 9998 | * 10-07-00 16:57 | A5D5FAC8 | 611DB599 | 51A89770 | 02204504 | 6089FF60 | CE1BD497 | E6556CAD | B0614DB2 |
| 9999 | * 10-07-00 16:57 | CB30C4DC | AB933A90 | 81E85176 | 920EE4C5 | B29D4F33 | 192287BB | 5CB1227A | 68D48F1D |
| 10000 | * 10-07-00 16:57 | 44067DC5 | F544F147 | FBEC484D | EBC07829 | 712ACD3B | 5FC002F2 | 5A63A50C | 5F3C216F |
| 10001 | * 10-07-00 16:57 | D1476F80 | FFC74B4A | CD7A94E5 | 56D188C5 | D138A2D4 | 4C2BA454 | 85217671 | F4E0F097 |
| 10002 | * 10-07-00 16:57 | AD10C913 | 768E8FED | 205760C5 | DE00E33A | 12BAF27B | 198FE834 | E0B9490A | 05A107D0 |
| 10003 | * 10-07-00 16:57 | 8F5B6F36 | 8E4B79B8 | AE7932EA | C99EF3DA | 4E310E77 | 28A9A85B | E4DDE3F4 | 0FA1BE32 |
| 10004 | * 10-07-00 16:57 | 04C35798 | D7D9709C | 78F1E74E | CC92EA41 | E7261886 | 5B9FED9B | 98227BD5 | F9B265D6 |
| 10005 | * 10-07-00 16:57 | 2DBB24B0 | 76F0F543 | E3105253 | 5895C985 | B7EC3E69 | 0AFA6645 | 15182841 | 744E7478 |
| 10006 | * 10-07-00 16:57 | 9373588E | 67A67887 | DF7DA171 | 05222C33 | D7EE27E9 | 842C2CF3 | 3FCA8FA3 | 734ABDD0 |
| 10007 | * 10-07-00 16:57 | 148B75DB | 90305E2B | 03ECFCE2 | 09ECAFB2 | 13C3C8D2 | 520EF494 | E4B08D74 | 71037064 |
| 10008 | * 10-07-00 16:57 | FB4BF05B | 43EEC711 | 643C7DEF | 8E73D41A | 9C529C23 | 3B1F7C7F | 1E717C98 | CD5CC9FA |
| 10009 | * 10-07-00 16:57 | 1DC6225B | E3EB103F | CB39DDCA | 3F65ED09 | C6EB9191 | 0C5DBAAB | 26537A77 | 60F0DE4B |
| 10010 | * 10-07-00 16:57 | 61D4A8A9 | 313A601A | 9FBD04F1 | 532737CC | 78269C90 | C26ECE1D | 779912A1 | 25F404B8 |
| 10011 | * 10-07-00 16:57 | 18167F7F | AE20798D | EFFE918C | EF5A772D | 5BA46D36 | 150CA738 | 63B49A1D | B2745D44 |
| 10012 | * 10-07-00 16:57 | E5BF42DF | 6D1E16F1 | C4669A3A | 53B42184 | 2845497A | 8C3730EA | 55EA1994 | BCA4B7E3 |
| 10013 | * 10-07-00 16:57 | E0242165 | 55F2F903 | 07C7A9F4 | 55447B1B | 2E0F4896 | 9D34EFDC | 2A75E09E | 451C693E |
| 10014 | * 10-07-00 16:57 | 8DE20CF5 | 537780BD | 065B919C | CAD70DFB | 394AEF8D | D65EA0DC | D5C2647C | E59DF23E |
| 10015 | * 10-07-00 16:57 | CF4A9BEA | 58C4B570 | 483CAA2E | 6EEE1846 | EA3FAEBE | 94EF93F5 | 11258A53 | D2EBBAC5 |
| 10016 | * 10-07-00 16:57 | 007465ED | E7E14885 | 5560A84E | 1AC1EBAF | 2AE110B7 | E12E8194 | 94971954 | 694777D2 |
| 10017 | * 10-07-00 16:57 | DB324848 | 77474B6E | 1D5B02E5 | 1248B8F7 | 2611B74B | 1A90CC69 | 82F5DB29 | 1C9D726C |
| 10018 | * 10-07-00 16:57 | 0E36D1E1 | B087487E | 0AC7BFCF | 54879E19 | 7B40FD16 | D93DB31A | 2DFCAED9 | 9C3B7B69 |
| 10019 | * 10-07-00 16:57 | CDE0F1A7 | E7371955 | 9B4A4FA7 | 3738D862 | 2B68E079 | FEBE07F1 | 0E89EC11 | 7D67AB05 |
| 10020 | * 10-07-00 16:57 | 6C7F0876 | 9DC7C0FF | B5959980 | 909AAD47 | 04CEA26B | FC41FBC2 | FD909EB8 | 3ABE6F59 |
| 10021 | * 10-07-00 16:57 | 6CD021F6 | 4A72C6C2 | 09438C17 | B3A8C939 | 20ADAC1 | 07C2B79D | 0F49B310 | D459FE10 |
| 10022 | * 10-07-00 16:57 | 4C2AF333 | A99F2CB4 | 4BAE55F9 | 152D83DD | 4B1A4DEE | DAD43519 | 7D402098 | EE577734 |
| 10023 | * 10-07-00 16:57 | 3588EF91 | 781F75A0 | 0B47622E | 358D2E3C | 6FE16E41 | FB8E5AF0 | FED9732D | BEA065C5 |
| 10024 | * 10-07-00 16:57 | 18F670E9 | 5AFE915A | 0EA52B52 | 55AF9833 | 403A92BC | 2AB663EE | AD46223E | A06AF306 |
| 10025 | * 10-07-00 16:57 | 9891AB53 | D3FE7E16 | B40CC7B4 | 2E1170DC | 0C1056C3 | 5BD74CB3 | C4A18F95 | 43BDFAC2 |
| 10026 | * 10-07-00 16:57 | 79A2C238 | 85B1723A | D7CB60D7 | 07AFBF7F | 68A98016 | 15B99855 | E6912A80 | 0F738820 |
| 10027 | * 10-07-00 16:57 | 40C8FBA9 | 4893F704 | 9C75C722 | B0D2F4DF | 0E70E500 | EC6A0465 | C7A20545 | 0A6A0FAA |
| 10028 | * 10-07-00 16:57 | DDF29BA3 | 25933854 | 00E16D8E | E90DDB00 | 79C151C8 | 5F569795 | AB6AF83F | E154C8CD |
| 10029 | * 10-07-00 16:57 | DA1D715D | BC5418A7 | 8ABF66B3 | FC0C76B1 | 1025CD29 | DFE095CB | 48D273E5 | C82C9C55 |
| 10030 | * 10-07-00 16:57 | EE2C9476 | D1862666 | 563A9026 | CC179D21 | E30A6D38 | 78392B88 | 389946C2 | 8FFB3003 |
| 10031 | * 10-07-00 16:57 | F26C0C3E | 88AE1F96 | C3E393C1 | BA359CA7 | D75C6581 | 750B9EEC | B8952A2A | E5437A75 |
| 10032 | * 10-07-00 16:57 | 69650E31 | 09397C78 | F6F4C277 | 986BC628 | C0934B34 | C047E54D | 5A7BAC92 | F26D8549 |
| 10033 | * 10-07-00 16:57 | B87A642C | E324D64C | 03A4BFB4 | 96D8F5F2 | EF3133EE | 763727EA | 37350778 | F1108722 |
| 10034 | * 10-07-00 16:57 | 73762C30 | 18813B1B | 6F40A969 | 7944F3C0 | 74177152 | 00178DE2 | D9E7BF0E | ED6B8B5C |
| 10035 | * 10-07-00 16:57 | 260ED213 | 04A99B2B | 9F02D034 | 6450242C | FE4F8228 | F766B1A4 | FE221A2B | 70CD27B1 |
| 10036 | * 10-07-00 16:57 | 8673CDF7 | 1A107D32 | A307B81C | BB64BC08 | C6C97EF2 | 8E9E6180 | E274C6C0 | 60EF6F0D |
| 10037 | * 10-07-00 16:57 | 85703DB4 | 73C692AC | 60A653F7 | 171EC897 | DB90D1FC | 7D573C9F | 483A3080 | B36F507D |
| 10038 | * 10-07-00 16:57 | 1A0BC98D | 7A259035 | C17F4EE0 | 7949AE5E | 0B3C3CF7 | 0E4C331E | D22C661F | C4CB18B2 |
| 10039 | * 10-07-00 16:57 | 9563A9CF | 09CB71A5 | 37AAFDB4 | 1A0D0EB7 | 47609E11 | B024D44A | 9638408C | 1BB13C87 |
| 10040 | * 10-07-00 16:57 | 6B88B81B | 10E9A790 | 57BC7E34 | DCADA02F | 3470BD93 | E5C4C731 | 43090292 | 175533B3 |
| 10041 | * 10-07-00 16:57 | 4BE4895C | 1C758CEB | 4E1856C7 | 482EF7DB | 1072BCBF | D3029540 | EC047756 | D448FEDB |
| 10042 | * 10-07-00 16:57 | 4415BC7E | 5858D865 | 0AA71073 | 81B424CB | C332097D | 03574E20 | 357DF439 | 6AF021D8 |
| 10043 | * 10-07-00 16:57 | 4F157102 | F1008B72 | 7EC5C441 | 79DCFAC0 | E745133D | 3A957D77 | 139D4534 | D24FEC10 |
| 10044 | * 10-07-00 16:57 | 135F6759 | ED3367D0 | 13E4A60C | 52FFC1DE | D39728C1 | 90EB566F | CD020F45 | 9AC6E466 |
| 10045 | * 10-07-00 16:57 | 80A2C355 | 11D33A98 | 551480F4 | 5A0FC3B2 | 5D33AC31 | 8BD51820 | D95C177E | 8EC3DF1A |
| 10046 | * 10-07-00 16:57 | DD7AFCDA | E3E42477 | 442C5834 | DC9D7EEC | FAB9DDF4 | D0C10869 | 3ABFEFB6 | F21DE5AC |
| 10047 | * 10-07-00 16:57 | 27157533 | 59E85F31 | B0B00F4A | 46247D70 | D27A571C | 94EC14E8 | BCA1EE59 | 9553EC68 |
| 10048 | * 10-07-00 16:57 | 3F52B5E6 | A5AE7E7C | CFD3D6CB | 1093E812 | 19D4D368 | A4FE1182 | B069F217 | 09409071 |
| 10049 | * 10-07-00 16:57 | 1BBFA132 | 25CF9FE3 | B0D9E067 | F7C603EC | 0E3505CF | 2C13D12D | E3F4BB3D | ECCD2FA8 |
| 10050 | * 10-07-00 16:57 | ACD6B9F9 | F22F6161 | C3D184D0 | E1AAE09E | CD2090FA | 16770419 | 6588A538 | 6A1D8C82 |
| 10051 | * 10-07-00 16:57 | 316DBD80 | B4D56DCB | 0EACF868 | 6FA3A142 | C298552D | 14D4157D | A2FE686E | 5FE62227 |
| 10052 | * 10-07-00 16:57 | A860AAAC | A81F6922 | F92FF4FE | 27B87DAE | C943DF2C | 8E544799 | 98A9101B | 067E2611 |
| 10053 | * 10-07-00 16:57 | 24BA0570 | C0B3BD7A | 5A5A3EA4 | 9E82138B | 947BC102 | 803FFEE5 | 0F3F4394 | 3C9A51A7 |
| 10054 | * 10-07-00 16:57 | 2CAE1D3D | 5DDFBCBA | 5E5485F4 | E60D8597 | B723F699 | F51E47C3 | C528764E | 809CE7D9 |
| 10055 | * 19-06-00 06:36 | F218C0E7 | E0E6F9E6 | 14C4DBF9 | CC087704 | FE8DA36C | DA788F22 | 5E313EB6 | EAD3FB84 |
| 10056 | * 13-12-00 12:17 | A47B8899 | FDDDB48D | 65ADE546 | 76149619 | BF1B19F3 | 1A2A4A14 | C8F5A05D | BFD334F6 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10057 | * 01-07-03 22:29 | 81C67F75 | 65E88E2E | B1721D89 | 4E7420CE | 47A36DE1 | 03203D8B | 0E4748AD | 63F3CD1B |
| 10058 | ^ 29-11-06 18:15 | 74896442 | 035062F7 | 9F90900A | 95F42D61 | DC5FC04B | 31AF7B2A | 6CB90E7C | 371F2C00 |
| 10059 | ^ 01-11-05 14:23 | 7EC05413 | F8156072 | F7F3C3B5 | 195FCB7B | CF89B0E4 | B1D3AE94 | 6D98F3BC | B2ADE5CA |
| 10060 | * 04-02-03 20:48 | 174282F5 | F98384A2 | D3779C12 | 3011E662 | 1BD5FD12 | A055C606 | 7B67F735 | 1A70C0C9 |
| 10061 | * 15-02-03 13:29 | F73FDA3B | 053692A9 | 3715998D | 81946679 | 127F2AFF | DE099884 | F566FF0A | 3B41C8D9 |
| 10062 | * 25-02-02 17:36 | DC5513B6 | E3338BE8 | C28B2214 | FB4E2F48 | DA16EA97 | 47AD8450 | A9B6A725 | 2DB38958 |
| 10063 | * 17-08-01 22:09 | B02B4987 | BA8DCEE2 | C250E59B | FACE814A | 77398A5F | 937FB201 | D012021F | 9EB7FBFB |
| 10064 | * 22-12-01 21:33 | 614C2E0F | 36974F68 | 200056EF | 22CE173D | F2E60B6F | 698DB825 | 58981FD2 | ADF56081 |
| 10065 | * 27-09-01 14:23 | F4A3D1B7 | 882F4643 | EAF3252B | 7DA00D5B | D15BA6A1 | F5FDA500 | FCE95B0F | F1BA7E94 |
| 10066 | * 30-09-00 18:06 | 86152FC3 | 785D92D6 | 985C417B | D7D6A606 | E7538492 | 746967E3 | DE67EFC5 | 4E49A3F5 |
| 10067 | * 30-09-00 18:09 | 23B98716 | 5D5378D5 | F7204640 | FC9ABAF7 | 07C9C832 | DAD04FA6 | B9541FB2 | 49467BC7 |
| 10068 | * 30-09-00 18:10 | 7B017912 | C1465E64 | BAEB2960 | F5422CA2 | 15D238BE | 9F0AE203 | AF99A7B6 | A79C1084 |
| 10069 | * 30-09-00 18:11 | C3C6B42D | F2914FB0 | 7EB08B05 | CEE852B5 | 4871FD0D | 2E8B3630 | DB7E4962 | 0F478054 |
| 10070 | * 08-11-00 12:25 | DEB8F267 | FCEC834C | AF953441 | 25B87118 | 2B49001C | 49A51F48 | B09AE4DB | 1514D31B |
| 10071 | * 30-09-00 18:15 | 7B3D7904 | B5B0856E | 7BAED153 | AA0C87B6 | 3E44C144 | 78C6CC48 | DEE2A786 | 869CC06F |
| 10072 | * 30-09-00 18:36 | 89E9FC43 | 3E636003 | 22FEBA7C | 3823FE33 | DAF03FD2 | BDA10AC0 | 78E25219 | 528B3621 |
| 10073 | * 30-09-00 18:51 | 83857188 | EC9E9801 | 3642A319 | 23A8FF75 | 00D51CD2 | EDFA75C8 | 7E94C640 | D5847207 |
| 10074 | * 22-07-01 18:40 | E4352F71 | 3526DFCD | 71C63562 | FFC2E076 | 93B18331 | 36206D3F | 2AE3863E | 0178182A |
| 10075 | * 19-05-04 11:24 | 7F9539FD | 012ACAFF | ECB4D581 | 9F39DED6 | 47C23396 | B2F77E2D | 166B2CD9 | 9DDDEF73 |
| 10076 | * 23-11-02 23:37 | 96A9109B | 8A736B02 | 49092795 | 0DB908DE | F155BA18 | F3EF604E | 8DCF73B1 | 086B2892 |
| 10077 | ^ 02-02-06 20:39 | C8C36E8F | 785D5C4C | D7C50158 | D1750658 | 71270201 | C75F40C6 | E6EB0E5E | B379F6F2 |
| 10078 | ^ 25-10-05 15:59 | 585CB5D4 | BDC3997B | 2D559A55 | 41FE5FD2 | 8ED14B9E | 6BFB6D06 | BEDE6A07 | 11266165 |
| 10079 | ^ 14-07-08 04:51 | 892975BA | 1C6FE567 | BDCD590C | 949F086A | D9BD8D6A | DF519D26 | 0F01E941 | 5F14CAE0 |
| 10080 | ^ 06-12-07 16:16 | 3D2D2AF8 | A7B3A0E4 | AC8ECC36 | 3BAAB671 | 0F82BBB4 | CDE05D19 | 1A38ACD5 | 641C17E6 |
| 10081 | * 17-05-02 17:07 | BC066626 | D4CBA111 | DD225935 | 8003BB35 | E7901267 | 77390171 | B8937C84 | B82485D4 |
| 10082 | ^ 11-04-07 20:27 | 9C0310AD | 1D5B7B95 | 90CFE684 | 0668AC8F | 3942D7D0 | 5C157ED8 | CE3F5C4B | F0654467 |
| 10083 | ^ 11-04-07 20:25 | 583F0497 | 8B3306C8 | 21D47616 | 0B03777D | C7F7BDFC | 973E9C76 | FF8AD3F2 | 6E448749 |
| 10084 | * 13-10-02 18:51 | 6E782128 | 3A7C26C4 | 4BA95A8B | B7D3BE82 | 411814B7 | 2231E586 | 23698C27 | 042A0D74 |
| 10085 | * 05-08-03 23:18 | B89D7390 | 0B12ED26 | 093E29A7 | 112642C7 | B9E55D5F | C5321083 | 576909D4 | 99E656F7 |
| 10086 | ^ 11-02-07 20:15 | D27FB8DD | 0931ADFC | 1A601062 | 80B5FF85 | 64D20427 | 2CFA57B7 | FE8769B0 | 626E2D63 |
| 10087 | ^ 11-02-07 20:21 | 1D9F715C | 12C2494E | B933D17B | 2597BAD7 | 9AB6C9A4 | 34E5D703 | EA887463 | 37AD69A3 |
| 10088 | ^ 11-02-07 20:22 | B46F34E6 | D7950890 | A2BDC968 | 0D0FFBE3 | E040A7AE | CA1305C5 | F84CEC80 | A4167C20 |
| 10089 | ^ 11-02-07 20:23 | B8F0D740 | 895EE41C | D286A731 | E3A59D84 | 2DA64337 | DAD5861D | 4B26E196 | 250F3FEB |
| 10090 | ^ 11-02-07 20:22 | E5F88D96 | 94EE6567 | 08A27684 | 75627EE2 | D096A196 | A2E3753E | 2F3BADE9 | 77235D4E |
| 10091 | * 28-06-03 21:38 | 5B076E83 | 925E78F2 | 480BDA79 | 6416FAEE | 6DB3010A | CDC55FA2 | 962CF198 | AA6260B5 |
| 10092 | * 06-09-03 17:33 | 5212DED2 | 11907112 | 9EA902A8 | 06D93254 | B4543ED2 | E3CB939F | 647766A1 | 7732C9E2 |
| 10093 | ^ 24-01-06 22:03 | 21ABE292 | 834C7463 | 22747D4A | EEF42EA4 | 7427BC93 | 3A5C2170 | D65F46CA | C57636ED |
| 10094 | * 23-11-02 20:26 | 0EB19491 | 3C159939 | C9860E93 | 947FA954 | F08C0BD9 | 8F60E161 | 60B7ADEF | DD1A8F3D |
| 10095 | * 04-02-03 20:48 | 0F754F15 | A9CF09C4 | 3CD39747 | 608CF676 | 8F1FDC8C | 4B71020F | BBF845D3 | 72E88522 |
| 10096 | * 04-02-03 20:48 | 86A143DA | CBD93798 | CBBCCC5B | 38EA1AC7 | 74026B4A | 63212B0E | 1C7DB97D | 0946A672 |
| 10097 | * 04-02-03 20:48 | 6B08CB4B | 7649EC44 | 53754728 | 8E3AE517 | 8BC23C30 | 56CB249D | 2F7C9B84 | 6A5083B0 |
| 10098 | ^ 03-02-06 15:59 | 103F7600 | B87CF0AC | B733140A | 13BB48B8 | 3A528F72 | 3D9DA41F | 0B8DCB25 | A1C3C114 |
| 10099 | * 08-09-03 19:08 | 9419B098 | C8C6C3A0 | D28A1698 | C3E8D5E6 | 48E6175A | 05139692 | 3C0881EE | 3BCD9A90 |
| 10100 | ^ 26-11-05 02:05 | 674357DE | 75412C42 | 778CEA1F | 12920FAE | 09C93129 | BF0C97B1 | 1E88AE40 | 44680EAB |
| 10101 | ^ 03-02-06 16:06 | 3A555D43 | 8969BD4C | 6B208CC1 | DD181DBA | AD478BCE | 3A0F8597 | 7B1C9534 | 725E1129 |
| 10102 | * 05-10-03 19:24 | 59232DDD | 4000781A | 85A0436D | 7BF9FEF3 | 5513D8F7 | A0BAC902 | 8B7DCCD1 | B62338AA |
| 10103 | * 05-10-03 19:23 | C34DB077 | BBDC838C | DF5F9836 | 1B85E236 | 65524EEE | 12A0DD91 | 95F1F0C7 | 9AE52A6A |
| 10104 | * 26-02-03 21:24 | AE1ED911 | 4FB677A1 | B9AE9570 | 32523F78 | 5A53F230 | 1657F0FE | 1477F646 | E485F519 |
| 10105 | * 13-12-00 12:17 | 5F9D98DF | 19D13F3F | AECFE643 | F6C221D1 | E54B823D | 0EF51149 | 3B56B55F | 43871161 |
| 10106 | * 23-11-01 21:51 | 608D3BA5 | C12182BC | C3FE1D93 | B378A34B | 287A5F8B | 3C953872 | 31924A37 | 397F69DC |
| 10107 | ^ 26-07-05 13:21 | 7965E049 | D690FA6B | A93BD369 | E7821B8A | 02C40CA0 | 445A8F6D | 03444EEE | 09B3151A |
| 10108 | * 18-06-02 17:30 | CD24C011 | 96719628 | 93471ACE | 4005FFAC | 784A84F9 | D48CA549 | 2F621A42 | B722D0AA |
| 10109 | * 23-11-19 11:44 | 688B727C | A8E72976 | FD5B6974 | BF0333AF | FC4E583E | 8B9071FE | FE2A330D | 63193552 |
| 10110 | ^ 13-03-07 22:20 | 071FF84D | B735B68B | D941CE2F | 67B28343 | 403BEFF2 | 7A5100AF | AC2C5E7C | F1E17611 |
| 10111 | ^ 13-03-07 22:39 | 776F6326 | CB056A02 | 7FAB8367 | 444188C0 | A5DF51FC | 33647913 | EDCD0F4A | C936B550 |
| 10112 | ^ 13-03-07 22:35 | 32903106 | CEF8A351 | 33483604 | BED4F93F | 584A7F30 | B9F5C9C9 | 7FAA0172 | 64767DA7 |
| 10113 | ^ 13-03-07 22:24 | 7F614AF1 | EACE844A | 954D3BEC | F112A082 | F1151C4C | 0B99AF4B | 3B10071F | 8D3A6172 |
| 10114 | ^ 10-07-06 03:53 | 877EEC79 | C0E781F2 | 47988085 | 08BDA8DF | 04EAC724 | E7B8A837 | F6F16142 | 85F869E4 |
| 10115 | ^ 13-03-07 22:26 | 10FE3E76 | ACC66390 | 27C5B694 | B4829596 | 7E5A531C | CD2C1109 | A914E57D | 2BE57461 |
| 10116 | ^ 13-03-07 22:27 | 0E0C3BE7 | 4252CE83 | 7F861D78 | 5D1FB134 | AC8B1A69 | 5EE2A768 | 6E7EB235 | F9CCB98B |
| 10117 | ^ 13-03-07 22:56 | 79B7337B | 7F13B6D7 | 131DE224 | 2CF63283 | 163CB88E | 7D78E825 | C7CEF37A | E2B8EA64 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10118 | ^ | 13-03-07 | 23:02 | 0D4AA011 | 5D7DE6E5 | 5B73D8A0 | 6D147642 | 6628C7A1 | A02E59EE | FB74EC11 | 87F2DF1E |
| 10119 | ^ | 13-03-07 | 22:34 | 2DE8FA23 | 4625FCA8 | B130222B | 926B4459 | 3967E557 | A3D6497C | A40ADA17 | 27D6ADD7 |
| 10120 | ^ | 13-03-07 | 23:05 | 14EC38F3 | 9B384FDB | A9825EFC | 0A315EDB | 7A5F04A2 | AE95BF23 | 6F21D1C9 | A2D71BB5 |
| 10121 | ^ | 13-03-07 | 23:10 | 5E83DDCC | 8FDC804E | 6A256BFC | 599B341C | 1CAA6776 | D3152E47 | 84118ECF | 5561580A |
| 10122 | ^ | 13-03-07 | 22:24 | DF543878 | 71F47639 | 4CC83EC0 | 5FC1774B | 7AEAF962 | 910F83DE | DB4C288A | 2C3FBD98 |
| 10123 | ^ | 24-06-08 | 21:28 | FB9256CC | E6D75404 | 68C23122 | 82AA1FC7 | A0CAF8B2 | 0481CCDC | 9A210E30 | 10753CFB |
| 10124 | ^ | 24-06-08 | 21:56 | 33c8C8B0 | 72E9DEC9 | 802A94ED | A1ED196B | 0C573132 | E74AE815 | F58E2000 | BFA041C8 |
| 10125 | ^ | 24-06-08 | 22:02 | 8F2FB733 | F3B115FB | 93DF111B | 7FD409B6 | 67B9D01A | 2CB2D95A | 70325B80 | D93719C9 |
| 10126 | ^ | 24-06-08 | 22:09 | B6A07F47 | 88D18A34 | CD82B239 | 2AC5E7F0 | EDE59291 | 320BFF08 | 216812A0 | 9945024E |
| 10127 | ^ | 24-06-08 | 22:17 | 46386D49 | D1F68254 | 0E3D979D | DB9EEFA1 | 139E517C | 270E8B52 | 807AC60A | 4CFAD640 |
| 10128 | ^ | 24-06-08 | 22:19 | 045AE6F2 | CC9ED0F4 | 8F05E989 | 377BC0E7 | 3FF4F2C4 | BCE0B4C5 | 5DE2A4F | 7D52A2FC |
| 10129 | ^ | 24-06-08 | 22:26 | 9FB6E683 | F26568B5 | 7EC97925 | F8368FD7 | 5950A042 | 30C6FF8E | DD9C58FE | 0D90D85E |
| 10130 | ^ | 24-06-08 | 22:27 | 527EECB5 | 8E8E26C3 | 26E2D7CA | 1BE85296 | E6904680 | 22A370CE | 230A397F | 9193A9EA |
| 10131 | ^ | 24-06-08 | 22:35 | 9922CAF3 | 614074CC | 15D24813 | 9907E057 | D2162161 | 8D6FB4C0 | AA8A6D1A | 6589514C |
| 10132 | ^ | 13-03-07 | 22:57 | 4967E535 | 13475A32 | 7038C8F8 | 273474E9 | B3E8FD59 | 3F041E0E | 7CC3CB9E | B0C8595A |
| 10133 | ^ | 13-03-07 | 22:51 | 9D79EADC | 7E7F50E8 | 4CACE63C | 917F68AC | 13E85003 | 1E217955 | 8D4CD224 | 645F4EAD |
| 10134 | ^ | 20-02-07 | 15:33 | 03192C89 | BF1EAA58 | 213E3DDD | BF48FF79 | 1358E858 | 22DAA20B | 2C2228F7 | FC1C8E77 |
| 10135 | ^ | 20-02-07 | 17:02 | 2AFEB7CE | C790EE30 | 0D7808F2 | D06F3237 | 8EC97864 | 3481E637 | 270F8F1A | E626D0D6 |
| 10136 | ^ | 20-02-07 | 15:34 | 6528727F | 1C403E39 | ECA9E004 | 8B7AAEA8 | 4F8E6BA2 | 9A009EB0 | F46A3052 | 04EE85EB |
| 10137 | ^ | 13-03-07 | 22:31 | 485B253B | 4A318355 | 5B0F6CAE | 240E06C9 | 4FB8AEBD | A842CD92 | 80CF4A6C | B721A3BB |
| 10138 | ^ | 08-02-07 | 19:47 | F6FB0221 | 723FD803 | A2EA15C5 | D2FDA716 | C525F338 | D53CB4D3 | AB835192 | D8D608B1 |
| 10139 | * | 02-10-03 | 01:04 | B04C5D89 | 31701689 | C2CA5641 | 7DD5E557 | 2DD618BC | E4D2F853 | 1246CA89 | 2B5C0E30 |
| 10140 | ^ | 04-10-06 | 12:21 | 9A2307AA | 37222D8F | 203CE3B0 | 9AC52F5E | 969852A3 | BC9C2F49 | AE55FA0F | A7157C62 |
| 10141 | ^ | 04-10-06 | 12:09 | E98B20F0 | 0D66A460 | E5B8F4E7 | 732887D2 | BE00649F | 2A0470A7 | 673EBBD2 | C13D6662 |
| 10142 | * | 16-09-02 | 18:41 | 8D581BA6 | ADC721E4 | 2186B1E4 | FAF043D2 | 6E8B1FB8 | 226740E3 | 2E2D9974 | 882BF9C9 |
| 10143 | ^ | 01-11-05 | 14:26 | E6A44E9C | CC0B8E1A | AA63AAEF | 5A7E2BA6 | 496E2926 | CAFE235C | 4AC685A8 | 5F9907C5 |
| 10144 | ^ | 21-12-07 | 23:36 | 138759F5 | 8591230A | B3A0938A | AF429185 | 0B5B636E | FF40A8C2 | 99A94481 | A04EF494 |
| 10145 | ^ | 09-04-08 | 12:39 | 1DA467CE | 58D2F10F | 6219E37F | 85928C34 | 587296B4 | 124CCEFB | 45B0A4A3 | 4CD39494 |
| 10146 | ^ | 18-03-08 | 19:11 | 0D69E32F | F70C9804 | 9BB00F1B | 7F2E1349 | 97455C2B | 1C9381DF | 13C2A4ED | D989BA99 |
| 10147 | ^ | 30-03-08 | 22:35 | 7F95F739 | 8FFDB2F0 | A688CA0D | 6643745B | 2E8B8304 | 0C95ED77 | 31F67D91 | 386E8DE6 |
| 10148 | ^ | 23-05-08 | 17:39 | 521A4317 | A3CFC5D5 | 111EF9D6 | A4CBA4DE | 216DA2FF | 4769CF00 | F2A5E16C | DB15C891 |
| 10149 | ^ | 12-04-08 | 10:38 | 7F9C45EF | E1F7296F | 4A1ED101 | 2838C074 | 1B0ADE1C | 8AC56175 | 0838651A | 0A76F8BF |
| 10150 | * | 23-11-02 | 20:26 | A777A626 | A6141873 | E7362DBB | 69A4D921 | FB16561A | DD9AD147 | 49D33D4E | A554F9A9 |
| 10151 | ^ | 29-02-08 | 17:58 | AAC77710 | 196191E8 | 9798A8D8 | 8A0EF028 | 12696B0F | 4BF9190F | E134960B | 65C8F862 |
| 10152 | ^ | 29-02-08 | 17:55 | 59E918A8 | 63856401 | FBD843B5 | E1E043EB | EBBC7D8E | 4EA9A512 | EDE35C5B | FC1BEA69 |
| 10153 | ^ | 21-01-08 | 00:49 | 37BC04E2 | 17C2BAF1 | 91F8771D | 81D369B3 | FA57281C | 0907E877 | 11DAC036 | FC74A9AB |
| 10154 | ^ | 25-02-08 | 00:20 | E7D470CB | 38729E30 | 4C0223FC | 5A24D780 | 61729C66 | 9F9AAC12 | 643E0621 | 4DE50A6D |
| 10155 | ^ | 14-06-08 | 11:05 | 34AEFC71 | 74378F5A | 00AED564 | 76C58206 | A624ABD0 | 5F6BA986 | C101962E | 70DC024B |
| 10156 | ^ | 29-02-08 | 18:11 | 43C64DA8 | 984DD2A3 | 60710EDA | F5CED170 | 7D21757B | 567F43BE | A260E0A7 | A7A78D61 |
| 10157 | ^ | 22-03-08 | 20:14 | 23827D4D | C0F55FA2 | C2E8B889 | C7D9B7DF | 9DB2012B | 4C08F79E | 29096EBC | 13C89452 |
| 10158 | ^ | 12-05-08 | 21:46 | 9F360DBA | 3C070F6C | 607CA425 | 36577E7E | 916E49DC | BBF52737 | 46F1A71F | 86F5E109 |
| 10159 | * | 23-11-02 | 20:26 | A4EFB2AF | 0D954D66 | BFE52185 | 3E9EBE30 | 4E7A5034 | 007399E4 | E0BF8FCB | 7E738FD9 |
| 10160 | * | 23-11-02 | 20:26 | 8CB53DB7 | 4FAEBACF | A9482E9C | AA91021E | 89E76ACA | A9A51AD | D916B515 | D6BCE764 |
| 10161 | * | 23-11-02 | 20:26 | 7A09509B | C2F44E68 | 5D725D5A | B733EFB1 | 9AE0A4CA | 80770296 | F88FE430 | 47A8C766 |
| 10162 | * | 23-11-02 | 20:26 | 8DAD0F95 | 7D3704FE | 7ACED9DD | 386E9CB8 | A2EB150E | D7521170 | 7281F08E | 4F8FFC42 |
| 10163 | * | 23-11-02 | 20:26 | D9DE31CF | FACD8E57 | 841748F6 | C00D4F98 | 44BBDD86 | C79F3608 | 83D3FC2C | E4483F1D |
| 10164 | * | 23-11-02 | 20:26 | 1F2B9639 | DD00F5ED | E07279EA | 2258EA0A | 1C9086FD | 78B46412 | EB947701 | C47857FE |
| 10165 | * | 23-11-02 | 20:26 | 7F2811DA | 3B3A53F1 | 25BB6045 | A41508BF | FF222C61 | EC8BA106 | 30250927 | BBD24B55 |
| 10166 | * | 23-11-02 | 20:26 | 00333C4E | F362C768 | B1DD44FB | 03DC7A68 | A072853C | 962415F8 | 4EFBC750 | CB657883 |
| 10167 | * | 23-11-02 | 20:26 | 879D09BA | 21515379 | 167340C4 | C2680334 | 17EB1931 | ABBEBC69 | F77CC671 | 05F26A0C |
| 10168 | * | 23-11-02 | 20:26 | A5595B13 | 597058A4 | 165363DE | A7F734A1 | 552D1963 | CD287D3C | DC9A68FE | 5D47856F |
| 10169 | * | 23-11-02 | 20:26 | 4E6C6E52 | C7094AB1 | 8ECFEBA0 | 9CCA8D49 | 6C5AB256 | 60FCCBCE | 7D404291 | F67202FD |
| 10170 | * | 23-11-02 | 20:26 | 5C35900A | 70D60B11 | 900F7E8A | DA798272 | 5E090728 | BD895E0C | E74DB48 | 6493057F |
| 10171 | * | 23-11-02 | 20:26 | C710E3AB | 0F7D355D | 56FBD275 | 61F8E8F | 1BCD2BDB | 1F6CBDBF | 39D47E93 | 8B6513F0 |
| 10172 | * | 23-11-02 | 20:26 | 31FAD62E | F72A4C93 | 322820DC | FDC5DFD6 | 404CB6CF | 0223F6D6 | F6BB1307 | 80B61DE9 |
| 10173 | * | 23-11-02 | 20:26 | 11D1A698 | 4F3164C9 | 288E67CA | F6937703 | 9237E523 | 82ADDF11 | 810CD4EF | 30534743 |
| 10174 | * | 23-11-02 | 20:26 | 1C164112 | 68075CAB | 9A274D5B | B38373AF | 4D76C428 | 7FA297E8 | A11F2FDE | 442FDADC |
| 10175 | * | 23-11-02 | 20:26 | ACA04A43 | 1D20F3E1 | 4792C046 | E10DABA3 | 00AC0CDB | 03E874B9 | A0693C66 | 359F7750 |
| 10176 | * | 23-11-02 | 20:26 | 7A8651B2 | 8A1CE0D1 | F5FB7FB6 | 88B4023E | B3C284DC | D0ABCEF9 | 528EDDC0 | 6C5CC4C |
| 10177 | * | 23-11-02 | 20:26 | 2D557F0E | 284854A0 | FDBCA61E | EB47B65A | 8A5F1C52 | C40E704C | CBEFA442 | 0D2A6B8D |
| 10178 | * | 23-11-02 | 20:26 | 82D4BD22 | 52AE04E3 | 8E678214 | 3A2BAD6A | 2B556E04 | 87893603 | 790C068F | 4ACE6890 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10179 | * 23-11-02 20:26 | 8651A4C4 | 1DE07A7F | 1AC850C5 | 3CDB2122 | 6E11D222 | 950B48CA | 10F7BDFC | 14967BAF |
| 10180 | * 23-11-02 20:26 | 276C6C10 | 311B4D33 | 5C5B1B21 | 7B75D2ED | 784616A9 | 6CFFCE49 | 5DDD8A2 | 517EA45B |
| 10181 | * 23-11-02 20:26 | BDEFDB7C | 9CC4F470 | CCC6B676 | C2202171 | A6BF0BE6 | 411724D1 | A19C12F6 | D5ABAF47 |
| 10182 | * 23-11-02 20:26 | 01890C9F | D37F8352 | 2F83AC6D | 775F8917 | 7F12FD6A | BB7A8D33 | E4CE7676 | 86747320 |
| 10183 | * 23-11-02 20:26 | 0BFD82B4 | 24BFA83A | F887C50C | 49E0487B | E7ED8D57 | 7F582698 | E58CBB92 | 724C1339 |
| 10184 | * 23-11-02 20:26 | 34281763 | 0F008EC3 | BB569CC9 | 64FCA570 | 143F7BF3 | F3F8C4F1 | 8AF0F8F9 | ED3ABA32 |
| 10185 | * 23-11-02 20:26 | 7822E216 | E407B6F9 | 071B7BF2 | A52789CA | D2819A07 | DBB95B81 | F6DD1F32 | AD00A19C |
| 10186 | * 23-11-02 20:26 | E0454607 | 30689DBB | 7EE10752 | 7ABAF505 | 5B7A38E7 | 14501385 | E01D357B | 4C6999F9 |
| 10187 | * 23-11-02 20:26 | BEA654CA | 5D07C887 | 37F25F52 | 67B18422 | 50391D6B | 6B1240C3 | 0B8E5344 | C870BEB3 |
| 10188 | * 23-11-02 20:26 | E670D6CE | 331C7529 | 18287B9C | BF22AE3B | 35684AD2 | D2B40AB8 | 0057CB0F | 99477B90 |
| 10189 | * 23-11-02 20:26 | 7FA2D574 | FB1D34E1 | E3745332 | 77B58FAF | BC3F9CDB | 9DA0F322 | 2581DE58 | E38F8F06 |
| 10190 | * 23-11-02 20:26 | 5599192F | 8EAB7540 | 3A6CE31D | 1AD0E9BF | FFA310C9 | 7CDBB809 | 62F6FFD8 | 54FD3859 |
| 10191 | * 23-11-02 20:26 | 85D1507D | 17D602D0 | B9A92417 | F666E5C7 | CEF1F6AF | 0B0BA5F5 | 0CBC2FA2 | 1566EDF3 |
| 10192 | * 23-11-02 20:26 | 5D2926FC | B30E28E8 | CE813562 | 488B9630 | DD05740C | A77CDC20 | A6EF79F6 | 1C1780E5 |
| 10193 | * 23-11-02 20:26 | D7E36F89 | 6A0A473B | C48F5FB1 | FFD571D5 | 17AD0B0C | A813EC58 | 9AFE89B5 | 6FF06E38 |
| 10194 | * 23-11-02 20:26 | 85758521 | F611E19E | CBA86B44 | 76120824 | F473887F | 2E5F45FF | C4B7B8FF | 7EE9B3C2 |
| 10195 | * 23-11-02 20:26 | 7FE914EC | 65D76999 | 5E3750F4 | A23779D0 | 9F2760C6 | 5D6F572D | 1516B61F | 5AAD70BF |
| 10196 | * 23-11-02 20:26 | 3CBD1FB2 | 1AB223B8 | 0B46B343 | F93D80B9 | 2417D365 | EAB773CC | 0701A192 | F5A3B737 |
| 10197 | * 23-11-02 20:26 | 66FFEEC1 | 17936851 | A4311BD4 | 2E2D89B0 | ED20D224 | 7C734734 | 6A426BAD | B68DAE58 |
| 10198 | * 23-11-02 20:26 | 3D423B30 | A91F3DC8 | AF8F73CA | 15532588 | FAEB56B9 | 99CE0C53 | 3E6432AB | 6BC1A6D9 |
| 10199 | * 23-11-02 20:26 | F2952D03 | F9FD82A5 | B9CE9250 | C7DD6C22 | 620CD42F | 1FBA8C32 | A3F9950C | 4D573329 |
| 10200 | * 23-11-02 20:26 | E3A8B773 | 9B802225 | D77C13E3 | 867F0F5D | 050F0CE7 | 3F440F46 | 8653F1C4 | F162AF3F |
| 10201 | * 23-11-02 20:26 | 428646D4 | 07FEDFED | C6C8BDCD | 9013722D | AAE5AA4A | 87AA2EEB | 8C07D442 | 66B3D542 |
| 10202 | * 23-11-02 20:26 | 965B8110 | A6704789 | DE446034 | 26FC4567 | 1ADB817C | 709C9E72 | 5644DE64 | 3D4089F9 |
| 10203 | * 23-11-02 20:26 | ECE79F06 | B78AA295 | 53D7CCAE | 08252296 | 806DB10D | D66D096E | 88C74CB5 | 3D475753 |
| 10204 | * 23-11-02 20:26 | EEA68748 | 60C7BD64 | FC2C62E5 | A4115355 | AD95FE12 | 1346DD2E | 550DEAC1 | E061F87F |
| 10205 | * 23-11-02 20:26 | 2F0A6B5B | A489C5F0 | DCA7ACDD | C0A0D333 | D5A5A476 | 7C5A5D83 | 496C398B | 4AEE6C6F |
| 10206 | * 23-11-02 20:26 | 7CF0DD7E | 2582FE55 | 4CD1912B | 7EA00F46 | 8454619B | 1B5D718E | 8A8DE9C5 | CD179B6D |
| 10207 | * 23-11-02 20:26 | C2DFA28A | 69D3168B | 2E8F5613 | B46C7787 | F683787C | 5C69B3DE | 738AA8A0 | F7C0024B |
| 10208 | * 23-11-02 20:26 | C6A8EC17 | 91E68370 | 3FC06EF5 | 17C63C61 | 5A96F995 | 47851256 | 2B02465C | 6AF4416A |
| 10209 | * 23-11-02 20:26 | C7F14345 | CA3F7877 | DA5010EE | 76C25C2F | 2E869520 | 982B13A6 | 56860EA0 | 82C68712 |
| 10210 | * 23-11-02 20:26 | 7A990372 | D4A4FBC6 | 7E27853F | 3862D211 | 6ACBE0B4 | 9A2E63DF | 3B74C98E | E52B2F23 |
| 10211 | * 23-11-02 20:26 | 68D77785 | 921A068A | 737CDAC7 | 186B1FF4 | 80E05E15 | AEE51BDC | 9AE5D5D5 | 921E8428 |
| 10212 | * 23-11-02 20:26 | 43A81F71 | E535A238 | 290BBF5F | B84305A8 | 919C82CF | 074F59F9 | 8B1B7B5C | DB03C608 |
| 10213 | * 23-11-02 20:26 | 1B1CA141 | A3F5FFA2 | D8F1F54F | 10C84BCC | 5EBF63DF | 9151B2E6 | 6310939A | F9B32DA9 |
| 10214 | * 23-11-02 20:26 | 0184409A | A9A38CA5 | 7AC7F046 | A7AAE29A | BA15642E | 6C83933C | 02C00A40 | 1E43AA91 |
| 10215 | * 23-11-02 20:26 | 23383E2F | A1CA1328 | 73B7EEAC | C61CD12C | 7E03E0FE | 873A10D7 | 33217B70 | 2EE87F64 |
| 10216 | * 23-11-02 20:26 | 61586FC4 | 38180240 | 3E44881B | 5868601B | 828D94A5 | B2D2BFE1 | 221B6462 | D623F287 |
| 10217 | * 23-11-02 20:26 | 152AE95B | 63485993 | E6EB9742 | 67AC635D | 33301B8C | E3B42CAF | 907ACF6B | |
| 10218 | * 23-11-02 20:26 | A3BF371C | AEFBB9E1 | 2F5F063E | 342D0628 | DED8A5EC | ECC38571 | 9B41B8DE | 03751B75 |
| 10219 | * 23-11-02 20:26 | FA38EBBF | AEC0B0D7 | BE25D0B6 | B477C66D | EC95A111 | CF7D8D4E | 921CE15F | 0FFFF37B |
| 10220 | * 23-11-02 20:26 | DFECAF7F | DD73911B | E2E1AB1F | 6F0580FA | 8FC2E57B | BA5DF363 | 60C85084 | CC1199F2 |
| 10221 | * 23-11-02 20:26 | 4524D31A | FA06E106 | B8AB8E39 | 0B7B8A91 | 46A1A5B4 | 8F723774 | BCD420B4 | 2C0D4D98 |
| 10222 | * 23-11-02 20:26 | 7FC755FD | 4AB78E24 | 91AECD1E | 7F9BDB2A | FD33F488 | 038F04DA | 36563174 | 1C4324F2 |
| 10223 | * 23-11-02 20:26 | 58CFD5F0 | A3E988A2 | 214BD090 | 29DA9CF6 | 24ABEDA1 | 113E08CD | 5AAE84A6 | D357AD94 |
| 10224 | * 23-11-02 20:26 | BB3E4944 | CA1230CD | 9DC04C50 | 58EADEDA | CC66B932 | 107C23DF | FDA68E25 | F9BE0828 |
| 10225 | * 23-11-02 20:26 | 009578CF | 85288FED | F08BE7EF | 1054EF72 | 84628047 | EEBB3C49 | EBE11E96 | AD586C53 |
| 10226 | * 23-11-02 20:26 | 8FC3565D | 6871D536 | 484DE0F1 | FFEF424A | 0613B268 | 6FAC31AF | 3EF4A704 | B1605744 |
| 10227 | * 23-11-02 20:26 | 3FFDC58C | 7324834E | 3AE34B6F | 3730F77C | 20077DBA | 0D94463D | E60AF109 | 8A79506B |
| 10228 | * 23-11-02 20:26 | 7C81DD22 | B659AEF9 | 4E6559F3 | 4E6357FA | 36BDEE13 | 5C9CB5F4 | 1761DE83 | 413F64B8 |
| 10229 | * 23-11-02 20:26 | D330520A | 9DBE7A5B | 19F6F126 | 8B86C1EC | 1F2283D7 | 4CBDB4A1 | 0F72C955 | 12B80858 |
| 10230 | * 23-11-02 20:26 | 1A3C0C30 | BDE1A5EB | 6938E369 | 4B525C22 | D727E8D9 | 5F584DB3 | 35879713 | 835FBEEA |
| 10231 | * 23-11-02 20:26 | E849AEF6 | 3BEFD709 | 75445FD5 | 987D8A99 | 1E19B6D9 | D611E316 | DED12238 | 01600998 |
| 10232 | * 23-11-02 20:26 | 9D6360E8 | E97440E6 | 0439A2FA | 2D1CD3F5 | EE667B47 | 2747FE5A | A286E434 | 2403E501 |
| 10233 | * 23-11-02 20:26 | 44546400 | BDA9A870 | B493F61F | F8E4ADAB | F31BA13F | 3918116A | 91FD1926 | D6B4D73B |
| 10234 | * 23-11-02 20:26 | C33B97A3 | E4252CA6 | FE7D00C4 | BEEDD64F | 7B422DB9 | E8BFBF4E | C8707ABD | A15404A3 |
| 10235 | * 23-11-02 20:26 | 745E1D19 | 51BF7633 | 1534E387 | 4A389695 | 4F737113 | 440194B0 | 7367C943 | 57E68AD2 |
| 10236 | * 23-11-02 20:26 | 5DA2C03F | 3B9551EB | F05AA415 | 7FDC84AE | ECC05560 | C6F773E6 | 07161E79 | 866B2FC7 |
| 10237 | * 23-11-02 20:26 | D3AC9459 | 75243F9B | 645CB615 | BECD0A66 | 630A53E5 | 20F0BB26 | 64614FB2 | E71F173C |
| 10238 | * 23-11-02 20:26 | 03B18EA8 | 41C21A5B | 94127389 | 3F960565 | 816B4088 | A8F52349 | A5DDB9BB | B003CCAF |
| 10239 | * 23-11-02 20:26 | E1D60E38 | 5B36C95E | BBA67260 | 43644319 | 48891687 | 433D10B6 | 07562755 | FBBB218E |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10240 | * 25-02-02 17:40 | BAA5BFBF | 9A1296D4 | 358C7825 | DB769E34 | 1783F948 | 04AD690F | DDA4EDA3 | 3C579A37 |
| 10241 | ^ 02-09-05 15:31 | 1D401EDA | 8A808B05 | DFA19CAA | 1EC1E23F | 726BF986 | FFA2F821 | F5189F2E | A443F1B3 |
| 10242 | ^ 22-05-07 23:59 | F727C46F | 63C4BB7C | BDECA4EA | F661CBD1 | E4FE790A | F7F805AE | FBF237C9 | B645BF19 |
| 10243 | ^ 22-05-07 23:59 | 7EF5F8EC | 1A23277D | FDAC13E5 | 57130592 | 59C93F9E | 24B5DABB | 6EF6B9EC | 452764AF |
| 10244 | ^ 29-03-05 19:57 | 1EF98442 | 580D72BE | 2A7CA302 | 4D993691 | D5855301 | 354AEE0D | 091264D3 | 5513DA19 |
| 10245 | ^ 23-11-05 16:45 | 37C33AFA | 5F0A53C0 | 03F1B418 | 8C50BE1F | C1D04376 | 96A9A9B3 | 88CB1622 | 2F00331A |
| 10246 | ^ 15-04-08 03:10 | CB28A24A | 6EEA308B | 48BBC830 | DB960820 | 0151913A | 2B1440BE | AFDAA7F0 | E57495A2 |
| 10247 | ^ 29-03-05 20:03 | E33FCFC2 | 98A8FB6A | 2F2FE20A | F52821DA | 18275A32 | 85DCEB42 | DDD9D7BA | DD38DEA9 |
| 10248 | ^ 11-04-07 21:13 | 6BB2B20A | D804EA01 | E16118DC | ADDE0C5C | 66F0CE56 | 3CD564A5 | DDF6FEAC | D1F20020 |
| 10249 | ^ 11-04-07 21:11 | 08423A49 | 6D72CE00 | 9F24AC8B | 595C2817 | 39367203 | 2BDD346E | 20CD75B4 | A5302B81 |
| 10250 | ^ 04-05-07 10:40 | 31E3E142 | 4785F639 | 39ECE55C | 624A4A81 | 5B36A237 | 98FC88AA | 0C720C88 | 5ACAF736 |
| 10251 | ^ 11-04-07 21:11 | 46A6BBB3 | E1C3292B | 163AA346 | 7F0BD4B9 | 5E6744F2 | C836A49F | 9B4E37DC | 63CA146E |
| 10252 | ^ 11-04-07 21:13 | 0D713D1C | B438E0AE | A1E9ECCC | 590B8005 | C2118040 | 124B1C67 | 6557F21B | 759D5BCC |
| 10253 | ^ 11-04-07 20:58 | 3889989B | 6F173753 | 9D804EEF | 67A15A64 | BF166019 | D4334D2A | 9AD5EB89 | 26893B49 |
| 10254 | ^ 11-04-07 21:05 | 290763D0 | DE45CB1C | 7D7732D2 | D4B400C4 | 25341263 | 20A9E4B7 | 90233B68 | B7C70F76 |
| 10255 | ^ 08-12-06 12:35 | 7F1DB12D | 4CAEBF23 | AA58582D | B4AA69C0 | 9E9A9A51 | 27737446 | 2D36B992 | F4BE4953 |
| 10256 | ^ 24-11-05 22:50 | F5DAD08D | 37072E71 | 113C7B93 | 16C5CEEF | 571E2116 | 7042448F | D1FEDD2A | F2D81A1C |
| 10257 | * 22-09-02 00:06 | B5E07F47 | C86A4166 | DF1529F5 | A249FC06 | 2075BE06 | D65665B4 | 2C277C9B | F7BC4042 |
| 10258 | ^ 04-10-06 13:37 | E051D652 | E2AC3E8F | 0D4D339A | 4AD72788 | 5C3E5699 | 6C7511BB | 0BEF4DAB | 5B6D2644 |
| 10259 | ^ 04-10-06 13:35 | 44CE0C06 | ADB5E7F2 | EEAD7EA8 | 4827D0EE | 0B670DAF | C4553B3 | 34C67949 | FD5816A5 |
| 10260 | ^ 04-10-06 13:30 | BD00FAC7 | 52840CE1 | 035BFEDB | 94D59D5A | 9CAD0925 | AD15BD81 | B3FD4215 | 25329EC3 |
| 10261 | ^ 06-10-06 14:10 | 221E22B9 | CEE31FB2 | 8899A99C | 988921AD | 84213390 | 62ECA091 | 1553D11F | 54A5A098 |
| 10262 | ^ 04-10-06 13:33 | 9A08761C | 22B5867C | D994AD2B | 29C0F015 | 46F68AD3 | 4261AA18 | C8D034EF | 7818633A |
| 10263 | * 25-03-04 17:11 | FDD5A1DC | E75D7DA4 | C61183C9 | AE617AF9 | 07FD2929 | A069453D | BE39E11E | F7E2D0EB |
| 10264 | ^ 08-02-07 22:15 | F509664A | 18CB5321 | B38E1C6D | 21571609 | 011F7284 | 85537940 | C10BB8D0 | A4C8E9E8 |
| 10265 | ^ 14-07-08 04:51 | 6C56B86C | 9745E38A | ECD37B17 | 07ECBC43 | 49205BD3 | 613FC59F | A636F5EB | 036353FA |
| 10266 | * 29-06-03 10:39 | 5742E032 | A1454EED | 78528F44 | 2938A1C1 | 6828EBE1 | A6B442B7 | 61501004 | 8A97A7D8 |
| 10267 | * 05-01-03 21:05 | 870BA22C | B99AD046 | 76BC46CB | 803DFC34 | F8009D4E | 473A8C92 | 1962AC5A | ADDC08B1 |
| 10268 | ^ 29-11-06 18:14 | 04626804 | DF4BAAF9 | 64E417C4 | E6577AAA | 2210E68F | FB88775C | 0A5B175B | 7FB7BBC7 |
| 10269 | ^ 25-11-06 02:31 | 11F7E53D | BB62DA7F | 16D63B38 | 71CE13BE | 7B450D28 | 3328BB6C | CA027AFE | 1942DA9A |
| 10270 | * 14-08-03 20:34 | 6E1A7D6D | E2DA347B | 962813E9 | 399C0A4A | C6633071 | 6F1734DC | 7F297774 | 502DE39E |
| 10271 | * 21-09-03 15:48 | F0AC37DE | A6BD9C39 | 8DBFA0BE | E6DD3D44 | 8CFC00AA | F132A2AD | 3E954867 | 92525075 |
| 10272 | * 03-03-03 17:19 | 48FCC899 | 354D99A3 | 1B3BEED0 | F1605BA1 | 7D0DFAD8 | 7B17100B | 12DA5186 | 2C10D9A0 |
| 10273 | * 03-03-03 17:20 | EE580CBB | F70BC382 | 4AEADCC4 | ABEE988B | 1869D155 | 3EEF5E7C | F079742E | 19163B5D |
| 10274 | * 03-03-03 17:20 | 7ABF435B | 15DC84D2 | FC9F9FBB | 757D8C35 | 0B606A7C | F7B40588 | F610C703 | 38108DBA |
| 10275 | * 03-03-03 17:21 | 60781619 | 02B77CB4 | 9D34FAE0 | 1CCEEE8A | 91ED312C | 3503EA9E | 1903370C | 80D9E650 |
| 10276 | * 02-04-02 21:01 | FA14E0DD | BF29C846 | 1A6B0B50 | ECDDD566 | 517BD413 | 8CC77B86 | 585B05C0 | B80F2CDB |
| 10277 | * 26-11-02 15:23 | 5C5F6DE4 | 78D5058D | 9FC5CE21 | 296C9506 | 2EDF0B90 | DBE31FCE | 4BE14912 | B630BD36 |
| 10278 | * 26-11-02 15:33 | 8DEC5584 | F170095D | 5A05FCDA | DC5546E8 | 332342A9 | 95662FA0 | 832FEB04 | ED3F7236 |
| 10279 | * 11-06-04 23:32 | 5E491B4E | 3AEB3756 | 1280D595 | 226AC2BC | 6BBF2E23 | 09F8CD74 | 61B4E6CA | E99C8C3B |
| 10280 | ^ 07-02-07 22:08 | 797723AC | A89475AA | E3D0E8D3 | 43587286 | B708E419 | D03B804C | 65087D51 | 2BB80BA8 |
| 10281 | ^ 07-02-07 22:08 | A8D75BA3 | 768553F8 | 53C91FDF | 83E436A2 | 750EE23E | B4A73090 | 5E5F152B | 8CA3071A |
| 10282 | ^ 25-03-08 00:44 | F6C2ED29 | B9D0EF3F | 8F8447BF | 1A9791EB | 37AA5B49 | C7ED7FF4 | 31C98386 | 70D66DA1 |
| 10283 | ^ 24-12-07 10:24 | 9F8E3E35 | 778771DC | 48B2EE8F | 842BE9A5 | B73105F1 | BE844FD3 | ECFFE26A | 9CF74911 |
| 10284 | ^ 20-02-07 21:31 | 13ED30C8 | 42B6D652 | A60E6924 | 92024EEB | FFDE5120 | 2004046B | 6B507806 | BA5B4F8B |
| 10285 | ^ 20-02-07 21:40 | 358841BF | 55CE624F | E7854DB8 | 1B6070B3 | 51042750 | F3F61464 | 40ECE46D | A795F358 |
| 10286 | ^ 10-01-07 22:01 | 4BC00D3C | 4CED8C37 | 205DFA55 | 2E9D2CFD | 5FCB082F | 31C534FC | 366E6DE9 | 9D95B13E |
| 10287 | ^ 10-09-05 10:36 | 85112BB1 | B1FC6A31 | B1D4F065 | 2BEB18D8 | DF7102F7 | 3AB46FFB | 462536CB | E54F5885 |
| 10288 | ^ 10-09-05 10:32 | 8E83028D | 89536B14 | 03170EE3 | 898C0677 | DBC6081A | 19F7DB1F | FC41096A | 38FD2109 |
| 10289 | ^ 10-09-05 10:34 | 2E9EB5F5 | 9499D17F | BCEC5309 | 9C1A50EF | 440FDBA4 | BAA42B48 | 17C82132 | CDE0D326 |
| 10290 | ^ 09-11-05 03:06 | 32509E71 | ABA2B545 | DD829B23 | B4AD4465 | 15D259BF | A008BA7D | FE666D7D | 12C87633 |
| 10291 | ^ 03-06-08 15:02 | 2540DD9D | 0BA85BB0 | B3C4F05C | 6B9BECDB | E19DC78C | 498F0AE7 | 9808B656 | 926BC7A9 |
| 10292 | ^ 24-04-07 20:38 | 3979C248 | 0812254D | 2530A2DC | 1E6BD26D | 5611BF44 | 6EE9121B | C1197566 | CB940AF3 |
| 10293 | ^ 01-09-05 20:01 | 6350862E | 685565B5 | 977AD9F8 | 8C6FF521 | D182448A | A72D2B72 | 5A8B0996 | 5C5B7CD4 |
| 10294 | ^ 24-05-08 03:46 | 19A51063 | EFA8343E | A26DC265 | 6CB0BA45 | 949A2255 | 329EE75D | 15B31EFF | 2653243B |
| 10295 | ^ 05-06-08 14:33 | 633DCDAA | EA79C198 | 4F29C990 | C68AAA4C | 594B2CAD | 93F369D5 | 59AC39A8 | 402A4050 |
| 10296 | ^ 21-06-08 20:03 | 3D9BAA1A | EC13057C | 98941CD9 | 6D076B8D | 578E29BA | 387E007D | 5BF4CEA2 | 6F590183 |
| 10297 | ^ 16-07-08 14:15 | D203FF8E | 271E9B6D | A21C4316 | 9E7E91BE | 41F94E2E | B9ED1120 | 29AB43FA | 9348AC00 |
| 10298 | ^ 04-03-07 15:02 | 0A568D09 | 0D10BE31 | 9455CEFC | CEDD9008 | F8E93BA3 | 83169BBC | 98972410 | 9BEB1914 |
| 10299 | ^ 29-10-06 15:49 | 81BA47AF | C09F38F6 | 52E91F4E | DCA3CFD9 | 0727BA8B | 1F72CABB | F760A582 | B508587A |
| 10300 | * 23-11-02 20:30 | C973422C | 9F7850B2 | 1404BC28 | D647DAD8 | 3F3A32CF | 531BF87E | 5B851BA1 | B36E729E |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10301 | ∧ 29-12-06 22:42 | AB28884A | 45325A93 | 6DB7AE12 | A9DDAC7C | 952C4D01 | 73910D7F | 20A74375 | 4BAECE4C |
| 10302 | ∧ 16-04-07 22:57 | 73E8A8C5 | F7CDC1A0 | 7170F0F6 | 70C635F7 | 4CFBC194 | D5930EE2 | D08A3386 | BCC40F4A |
| 10303 | * 18-07-04 20:10 | 0FA89580 | 30CE379E | F1564327 | 62D10646 | ED7937B5 | E6620D5B | D62458F3 | 96BC03BB |
| 10304 | ∧ 21-07-08 16:31 | 68837D35 | 55C59696 | 4961C44C | 693A0903 | 041F48A2 | 8F79b6F8 | C4D17203 | 4B81FB2B |
| 10305 | ∧ 21-07-08 16:34 | 91591F1F | 86735D6F | D4059186 | 86BE5FAD | 2CE59E8E | FB8E0D73 | BE493B56 | D09C3124 |
| 10306 | ∧ 21-07-08 16:34 | CE7F71E6 | 86893170 | 412E8F79 | D6CCBE2D | 1042098F | 68FF2833 | 6F2EEFA2 | DEEB0BBE |
| 10307 | ∧ 21-07-08 16:30 | 679C826E | 00416D7E | 85EAF4AE | EC0E83E1 | 8EE84507 | 50BD3058 | F4B94D10 | B88A1328 |
| 10308 | * 10-07-03 19:00 | 0EAD3B4D | 22507E8D | 6C6779D9 | E749604A | A233230A | 7B2C18C2 | 86AB83B5 | A715EA16 |
| 10309 | ∧ 05-09-05 15:47 | 3E0FB776 | 8FDB910E | 4DC30046 | 3159E5B1 | E3640A7C | 8D6E42C9 | D368E729 | 28C528C5 |
| 10310 | ∧ 21-07-08 16:13 | C40FAF4D | 3C6A2B5E | 38A397A4 | D7D0AD35 | 378BD604 | 7FB0EB8B | C23604D6 | B50E553F |
| 10311 | ∧ 08-09-05 02:59 | 2C089256 | 6B858152 | F87DBC21 | 1356DFB9 | B89E7495 | 79B4297E | 07CAF52E | 63499B55 |
| 10312 | ∧ 01-06-08 12:52 | 7F403E84 | D16FB6F5 | D32A992C | 8Ec8C65C | 84450F08 | FABA140E | 4F645C2A | 6B067553 |
| 10313 | * 25-02-02 15:40 | 592F1BA9 | F0DC1AC4 | EA09BCC7 | 01CCF39D | 0B2A3618 | AA6A45F7 | D5F90C8B | 8C60989C |
| 10314 | * 25-02-02 15:40 | FDC09DB7 | CEE2548D | 5A07ED57 | BD55718C | 15C4668F | 251CC839 | CAE2BF56 | 9C99E32C |
| 10315 | * 25-02-02 15:40 | 4AE08AC4 | 3093E480 | 333C0DCC | 18AC6515 | 2DAFFD22 | C84F1521 | 1962A4D6 | 6B4645B7 |
| 10316 | * 25-02-02 15:40 | BF73DE0A | F823116C | 08DE615E | 5745CD94 | CC467B35 | 1A185C36 | 8638D4B3 | A9DA0849 |
| 10317 | * 25-02-02 15:40 | D767E5DE | 9C666A23 | 14497B77 | 445A7887 | 0B7A8130 | 9BF0AC5C | 2DC75614 | CA57AE0D |
| 10318 | ∧ 22-11-05 10:40 | 7404A04A | ACB336E1 | 6459A482 | EB0DFE30 | C0ABB516 | B22BA201 | 755B7E37 | 3AA98635 |
| 10319 | ∧ 22-11-05 10:40 | 6057C2A0 | 561E90C7 | 4C02041D | 075328A2 | 591433A6 | 8FE05101 | ED520B9C | 1C732D2B |
| 10320 | ∧ 14-07-08 04:51 | FF3A69E0 | C2FE0E5B | 396F8643 | 185249B7 | 1FA3F0E4 | 44479E9E | 1B5A0E18 | F6269B40 |
| 10321 | ∧ 14-07-08 04:51 | 7A252BFC | 9E473C83 | 5BD5C12D | 7E4CE1FC | 02C16811 | 4FE5379A | BB691C6F | 0899DC2E |
| 10322 | * 03-04-03 22:19 | 9462F9DB | 2850D169 | B3A4DC9F | A86306AF | 22D500D9 | 19EE1C62 | 5A715247 | 6A5DEA62 |
| 10323 | ∧ 10-11-05 23:18 | 508E9AA9 | B8F9D9D | 82E1C6E4 | F669D80D | 317745B5 | 2DE8D9F0 | 911C1363 | 4C5E5F5D |
| 10324 | ∧ 30-08-05 00:45 | BA3A0A7C | B758A56C | 0BFE8A69 | 57AF5CB4 | F95ED42B | 33536FC5 | 2A29E0D1 | 255792C5 |
| 10325 | ∧ 04-03-06 03:29 | A685A126 | 90FE2C4F | 0A306127 | C7D580F2 | 9E533963 | D8F3406E | E6300142 | 3058D870 |
| 10326 | ∧ 29-04-08 15:39 | 02BF5A24 | 25F92EFB | 51054468 | 479BDD4A | 67590A43 | BD450065 | B504219C | 067EABDF |
| 10327 | ∧ 29-04-08 15:33 | 20C2258B | 33DFD230 | 09AF260B | D70A0810 | 3866B7AC | B8B8BAB7 | E71C5669 | B2F966DC |
| 10328 | ∧ 15-07-08 13:19 | 83627A7D | 36F61672 | 1725B801 | 9BB2CBAC | 8733C9C2 | BAD0496B | 916DDFA4 | CD3415D3 |
| 10329 | * 03-11-04 01:41 | 0BB80C7A | 6E71E6B8 | 01F94200 | E9E87F8A | 98C7A8C5 | F4BB1F3A | 7ECA620D | AE8D69A3 |
| 10330 | ∧ 14-03-05 01:44 | 66E0B866 | E945B501 | 1CF6B319 | BD773248 | 918E7727 | A40FF862 | 6041C857 | 55AB27E3 |
| 10331 | ∧ 14-03-05 01:44 | CCD96837 | BA160675 | 3D022504 | 98611615 | 8B470539 | 8765F9BC | 56CE1320 | 5184EE43 |
| 10332 | ∧ 14-03-05 01:44 | F96C68F4 | 1BDE0363 | 5C1FB061 | BCB5E732 | A70DA503 | 1E881ABF | DFFFC1B7 | C426299F |
| 10333 | * 04-10-04 22:49 | CFB13C03 | 90E612C5 | 4C440DFB | C828ED5C | 29B44D27 | EF2C969F | 7A388266 | AB83603F |
| 10334 | * 07-01-04 15:05 | 3E4C0220 | 1C3D3331 | 60AAF69E | 88A6E187 | F92EE8A3 | DC90B3C5 | 96CBBCA9 | 0395AAC2 |
| 10335 | ∧ 23-05-07 22:10 | 9B2CB458 | ADCCFE5F | 29B90033 | B5499CCA | 814E79C1 | 4DF98EF3 | 52B54EA6 | 7B6E9DC6 |
| 10336 | * 01-03-01 14:19 | DB9A2778 | 8744D8C1 | D6463C00 | 70928188 | 9FA1F662 | CE0626AB | 7B739D2D | 5EDC300D |
| 10337 | * 04-04-04 21:08 | 07B6B8D16 | B1995C12 | 89707338 | C31CC3DF | B1EA8A54 | E9386D69 | 39DBD24A | 31686BED |
| 10338 | ∧ 11-03-06 18:12 | 8B47D3BF | E1ADA771 | E684877A | 94F4EA95 | 91F60237 | 490651FA | 49819407 | 30E53A8D |
| 10339 | * 08-06-04 22:21 | 2C0F68BC | 643483E9 | 28A0B846 | 7080FA29 | C77A3B08 | 34AC9B70 | DD2A2A9C | 1F4B4D90 |
| 10340 | * 08-06-04 21:37 | 12BEA96D | 8891B846 | 5B0F5E0C | 492D3ADA | EB18869E | 87D42C91 | 78EE178B | 231CAFE0 |
| 10341 | * 03-03-03 13:45 | 5383412E | E57A5C91 | 5777B1FC | C42F6EF2 | AFFFC997 | 767FED1C | 60A5C00F | D0ED9E06 |
| 10342 | * 02-03-02 00:37 | B0233FF8 | 3CB2DE9D | 2040BDC9 | 453B1F4E | 1A5F991F | 205E188A | 152FA8B7 | 837661C0 |
| 10343 | * 02-03-02 00:37 | 3CCB7A86 | B8563EA3 | 0249C6B0 | DE05ACB6 | 531AA5E6 | 024ABFA3 | 075E3B90 | 1C8391A0 |
| 10344 | * 02-03-02 00:37 | FC8C2129 | 2520CD9F | 219E9916 | 4B300F64 | C3D30582 | E7FCE2F9 | 7C08BA95 | 3EB02AC4 |
| 10345 | * 02-03-02 00:37 | 0419EEDF | B304CD0E | 9FC8D7B4 | BF1CDCAA | D95BEB53 | 76B88276 | 68D6B34C | BEAB29A1 |
| 10346 | * 02-03-02 00:37 | FB9BAB1D | 8C2A620A | 293B32C3 | A06C2FB2 | C33E03FE | C3FE6E5A | 4A176A80 | 10203074 |
| 10347 | * 01-03-01 13:38 | 92AFD00D | 3725BB04 | 948A09D3 | 075EB8EC | 5BC60315 | ED2A4828 | 31B88759 | C6F33049 |
| 10348 | * 21-03-01 14:04 | 5EF87E1D | 2E1573E3 | 19FF4CA7 | CF8F2647 | 78097F22 | 9BF44745 | BCB174A9 | 4310DB1D |
| 10349 | * 01-03-01 13:13 | FC01D852 | EC73637E | C96CC09C | D1CC681D | 68A8184A | 1D39143E | 31DD57D5 | 8FD3948C |
| 10350 | * 08-09-03 19:03 | DE99C631 | A08E5EA0 | C86DB129 | 16CB14CB | 1844ED93 | 209CB3B6 | 6183D9F9 | 563DD1C7 |
| 10351 | ∧ 10-11-05 23:15 | 51003137 | 3A56C42E | 693DF164 | 60770304 | E8553E47 | 8B68B7FE | 3BA623B4 | D00618D4 |
| 10352 | ∧ 10-11-05 23:16 | 3DAA8E59 | 8A588BDA | 080CF918 | 748162B5 | BDDF5386 | C6B7FE79 | 80E9F5E6 | 5D3977B5 |
| 10353 | * 21-02-03 19:19 | 49A163AD | DA53503 | BA342E5C | 8D64AC31 | 49C44DFB | 1BC18AF1 | 27CCC1CA | D47BEB33 |
| 10354 | * 14-07-03 02:43 | 63C887F8 | 80DE4BCF | 6476307A | 3A66701C | 6049DF01 | DF7D4F45 | 34152A10 | C1BFF29F |
| 10355 | ∧ 30-08-05 00:55 | 585DBFF8 | 68F00D55 | ABFB1784 | 7DD2A754 | 3D7D39B8 | C73E7871 | 661D3309 | 44F6092B |
| 10356 | * 03-11-04 00:30 | A10CB3E7 | 732AD304 | 2C5B6E60 | FD81CF50 | 6D2A09B6 | 2DCE81EB | FE0D64FA | 8F48C75F |
| 10357 | ∧ 14-07-08 04:51 | 49D0C315 | 19446124 | 0DCDDB3B | 85392B87 | E1D1DA0D | CBF81AC5 | 2E7514E6 | 512FD19D |
| 10358 | ∧ 11-02-06 16:33 | AF73D205 | 40AA7790 | 26683D78 | D9D58970 | ED490DD7 | 4D4CDA36 | E9AFFB09 | CEA503AD |
| 10359 | ∧ 11-02-06 16:32 | 0F18BCA0 | 89407C8B | 1D9F7624 | C7444D39 | E122B307 | CC1F9D40 | F4D3CB1B | 4A4BEA2D |
| 10360 | ∧ 21-05-05 13:14 | 2F9C5858 | BFDBF75B | 7C5569C0 | E410BA14 | 49965B7D | C9A8B714 | 2375704B | 7DE8C71D |
| 10361 | * 30-06-02 22:53 | 228B810D | 63EE5D9E | 99A7D004 | 479BD36A | 9CBBCCEB | C4CB7878 | FDE73D61 | E1534F53 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10362 | ^ 11-02-06 17:05 | 438773B1 | E897D43E | 4899A175 | FCCEB4A3 | 690E4D3F | 34113EA8 | 334FE910 | 85284151 |
| 10363 | * 17-05-02 16:32 | F5FF39F9 | 994D1B7A | C5594294 | A9B7CBE5 | 4B40B979 | 0AE8341E | 7D8F755D | 4BCA6196 |
| 10364 | * 17-04-02 00:01 | 8C864091 | B6BEDA20 | 21D9BAEC | FA994618 | 758BA82D | 92C1EF74 | CF3218E1 | E148004C |
| 10365 | * 17-04-02 00:02 | AD85257C | 720325F7 | A3A5A022 | 02B053EB | 797865E5 | A9C8DF68 | 124A28CC | 5384528B |
| 10366 | * 17-04-02 00:02 | 8C64967C | 056978BC | DECB74E2 | 157E0BB2 | 4242A2FF | 7AC2FFF4 | 5347FC29 | CC5540CD |
| 10367 | * 17-04-02 00:02 | 1DF7FD74 | 6D0CA270 | 0C4A2FF5 | 5F168542 | D2C6E775 | 2EC53E46 | 617C2C9D | 4A25A1C2 |
| 10368 | * 17-04-02 00:48 | 0C059599 | 9BDF6C5E | A7AA44C1 | 84D13B58 | ECCCE2EF | FFD7C438 | 343C0EE7 | D7B7BFC7 |
| 10369 | ^ 19-03-05 20:07 | 71DEFBE8 | 445953EA | FE111D61 | 34661274 | 2C9B416F | 01EB3226 | 8424E443 | A71E265F |
| 10370 | ^ 19-03-05 20:07 | 80FFED92 | 04849FC1 | 72E3D542 | E306C55A | C96B0701 | C3752F5A | E653FAD5 | 38DF52D3 |
| 10371 | * 07-03-02 12:29 | 9A28CFC2 | 7E3C638D | E8D811F4 | 0B090799 | B47511C8 | B6438CA4 | E0F03CA9 | F09B184D |
| 10372 | ^ 11-02-06 17:17 | F4BDD1D9 | 46B0FE65 | 3866F3F7 | 8C20168A | C5C9BCAE | F3F1BE02 | A2C3378A | 9AFBB77C |
| 10373 | * 23-03-02 20:53 | BD97A568 | E52CA4CF | 7E662E41 | 7AD9E59E | 0780F66A | 60963AA4 | 3D9EF92F | F90D1AF0 |
| 10374 | * 23-03-02 20:53 | E1D50498 | 1874B7D4 | E4D5BF5F | 75D57426 | 83373ED0 | 6417C89E | F525FF29 | 5FFC8FB3 |
| 10375 | * 23-03-02 20:52 | C83F502F | A733727C | C6BE9BD6 | EC9E9370 | 8A2A4A5A | D267500B | AE6F7BBF | EA191BB8 |
| 10376 | * 23-03-02 20:53 | CE0A2520 | 569C8ED8 | AD3C5570 | CE9351D6 | 27710004 | D8D0974C | FF624F8F | 6C8B3847 |
| 10377 | * 23-03-02 20:53 | 172316B6 | CED289C0 | BB48F3C7 | 96E3A33D | EB1DC0CD | A2C86662 | DE892B40 | 945D12AC |
| 10378 | * 23-03-02 20:53 | 6F9F7463 | 433DE731 | DDA78A02 | 5C753815 | C97A5FD2 | C5A3E938 | A9BBE240 | F9FC36F0 |
| 10379 | * 23-03-02 20:52 | 6BFC9B26 | 257AEC3A | 64B315AA | DEC22F4E | 44F99E3A | BE332010 | 01234174 | 1A713781 |
| 10380 | * 23-03-02 20:52 | CEE4F0C0 | E8033B4D | AE526C0A | E4E6CF75 | 9FBB38A3 | 6346B590 | 77ED3F47 | 4556AC9D |
| 10381 | * 23-03-02 20:52 | F7C78DDF | 8A452ADB | 9CB058CE | F84C8190 | 449422C5 | CF7771CE | A2542C18 | 0F1380CA |
| 10382 | * 23-03-02 20:53 | 76162E75 | BA57DA87 | 2013CC2D | CF68BE7D | E44BCAEF | B227029E | B73D22B3 | E0CE8271 |
| 10383 | * 23-03-02 20:53 | B95C6302 | AEE192AA | D443B5A1 | 4A125727 | F1B2E040 | 9E3F637A | 44143C5E | 66198D36 |
| 10384 | * 23-03-02 20:52 | 46AF6BFB | A49FF0AF | 093C5046 | EDFB3822 | EA889FEF | F5BEF419 | DCBEED49 | 4CB3F8FD |
| 10385 | * 23-03-02 20:52 | A0B4C004 | 1E6BCCF1 | 685BF0AE | F3F86477 | 283E60B1 | 3C5799 6B | DDF54AB4 | 8604D205 |
| 10386 | * 23-03-02 20:53 | F8419CC0 | 89A83D4D | 0701BB87 | 6201999D | 6F1EE81A | EF32047B | 785CA68F | DF118F06 |
| 10387 | * 23-03-02 20:52 | 98D841E4 | DCD428B6 | 6D42E5AA | 51E298F1 | 9F73E3E5 | 2A33EBA5 | 7A33D123 | AC9B0266 |
| 10388 | * 23-03-02 20:52 | 8DE2FAB9 | B601D781 | 34234DA4 | 9C6B82CC | 19CA5906 | 2E685B7C | 630A91A6 | A161D2F2 |
| 10389 | * 23-03-02 20:53 | 2561773B | 9C521E8A | F9B179FD | AB79A27E | 973C33EC | 2F771B72 | E58F8E13 | 5DCE6E11 |
| 10390 | * 23-03-02 20:52 | 7C262B01 | EB80E87E | 9F27685D | 4D0C4F6F | 8473FC97 | 05E4AF08 | 5DFD70C1 | 72A79E62 |
| 10391 | * 23-03-02 20:52 | 714C1C87 | CC0E777D | 13500CA8 | D7F04F5B | 400C7DD7 | 3CF900BD | A1A312F3 | 3E138F2B |
| 10392 | * 23-03-02 20:52 | F6950572 | 67DE91AC | 74EC5C80 | 5E77711A | 0871951D | 03598BAA | 09AFE55E | DEF944DD |
| 10393 | * 23-03-02 20:53 | BAC2A0C1 | CCD47217 | 6276A57C | 0C8F8428 | 98D348E6 | C448E5A9 | F4715372 | 66728968 |
| 10394 | * 23-03-02 20:52 | 8ABB78DC | 10C1BC63 | 287A12A8 | A8E7DCC9 | D7F4C398 | 4C5A9767 | A3FC76D5 | B3BF7D75 |
| 10395 | * 23-03-02 20:52 | 69854A32 | A3251AC7 | F97B070D | 6DF0002E | 57853CA7 | 9C9DE145 | 2B3B2497 | F3448802 |
| 10396 | * 23-03-02 20:52 | F4A49A0A | B4465064 | 834E9004 | 888A3BC0 | FBA9B75B | F4E4A43C | FB90D210 | 6B8EC3A7 |
| 10397 | * 23-03-02 20:52 | AA07059C | 35EFD0B9 | 88EA94C7 | E5749E0E | 26293B30 | 36EB3F22 | CA867774 | D3B60E60 |
| 10398 | * 23-03-02 20:52 | C94B7A06 | 6ACE2E3A | C70CFAAE | 4E4D6DB4 | 8BA5C374 | 4F7FE911 | 294F59BF | 1D6A6187 |
| 10399 | * 23-03-02 20:52 | 8F00A1C4 | BDFD20FF | E70645CE | 7CECF2E3 | BFA25BD2 | E020100B | 892D82ED | AB55385D |
| 10400 | * 23-03-02 20:52 | 07B79B78 | 68D17330 | 803C547A | 4E451E44 | CFE8EC78 | 177494E3 | D3CB83E4 | 95AA207B |
| 10401 | * 23-03-02 20:52 | 878074F2 | E82C6BA8 | DE6165F3 | EFBD0002 | 3CF685EC | 050D04EA | 1B169E69 | DD9B0E2A |
| 10402 | * 23-03-02 20:52 | 460CAEE0 | DAB6A0A6 | C932AA5E | 177D7221 | 28293A04 | C57BBEA0 | C30DC938 | 5833B831 |
| 10403 | * 23-03-02 20:52 | 43357724 | D95C04FD | A6535AF7 | 4BEAE1E6 | BA21A63B | 03D2FCA2 | C4BFDA54 | 9B91C5F9 |
| 10404 | * 23-03-02 20:52 | 0EDA6A5D | A5069CCC | 37CA597E | FF68B3A1 | 93358B16 | E6E39F5E | 0A3D522A | F11BB7B3 |
| 10405 | * 23-03-02 20:52 | 6823C853 | B20A118F | 42E75E8A | FB7F647A | 291A5A78 | B33BFB42 | AAA43244 | AF30FF85 |
| 10406 | * 23-03-02 20:52 | 057C5C58 | 779D22EE | F0977095 | 0EE7DA58 | 952FBD92 | 04024AA5 | 4786B985 | 260364FF |
| 10407 | * 23-03-02 20:52 | 857CEA14 | 537206D0 | 3E0C1C59 | 1A853C53 | F3F0C477 | ACDE1CF1 | BD967A74 | FE24316D |
| 10408 | * 23-03-02 20:52 | D79F4E80 | 4777C92E | ECB819C6 | 01464C24 | DC6C0E5D | BE6046A7 | D634DF34 | 04A41C28 |
| 10409 | * 23-03-02 20:52 | 40CA5EDC | 50510B61 | EBAE5711 | 312A8183 | 69A72B20 | 7E90273F | 7E33B4EB | 62F75C9B |
| 10410 | * 23-03-02 20:52 | E38A6B32 | CF58442B | E562AD04 | 2E3F05B1 | 7334106A | 237FF866 | 4762E624 | A54A642C |
| 10411 | * 23-03-02 20:52 | DD9938D4 | 9D7BE5F4 | 26CE3A50 | 165BFB46 | FCA762EF | 7E8359AC | 862C4ADF | FE4848A5 |
| 10412 | * 23-03-02 20:52 | 7FD1EC0D | D6DC748A | FE0D15C6 | 7CBD04A4 | DA9B4734 | 3EED7F80 | 52442DFD | 76F3C0B8 |
| 10413 | * 23-03-02 20:52 | 4D1E2899 | F956D4B7 | 1CA10EA3 | 0700F465 | 98CD2CDF | CED9F296 | C6141F13 | 0CAFA2FB |
| 10414 | * 23-03-02 20:52 | AD816481 | 986D052B | 2F29E816 | B927BCC0 | 3FC01B4B | 8FCD05F8 | 864A9D0F | 57C05C29 |
| 10415 | * 23-03-02 20:52 | 62062FB6 | 938DFA0D | D7932881 | 75004571 | 6EBCDF62 | FDDB0653 | B834C5B7 | AD1D8527 |
| 10416 | * 23-03-02 20:52 | 7581BC8C | 58B51709 | 103B48EB | 940A1FF3 | E3069986 | 34EB6088 | BF4D9CA2 | 99B66301 |
| 10417 | * 23-03-02 20:53 | 71B14C18 | 850DD7E3 | 458F801C | 6C4549F1 | 37BB1FFE | E6D6B353 | 054C9F99 | 82BE3A1D |
| 10418 | * 23-03-02 20:52 | 5D159776 | 789E963A | E231E162 | F961B3A3 | 21B11AD3 | DCD1E9DC | 2D75A1AA | 1CD43BF9 |
| 10419 | * 23-03-02 20:52 | F07C803E | 8E140830 | 76DAEBB6 | 4200D1C8 | 44BD0842 | D8B02B64 | C770266C | 0C0D1E46 |
| 10420 | * 23-03-02 20:52 | 6D4E3707 | 1A40D6C9 | CB62DA46 | 5DAB2AD1 | 33FACC5C | EA597672 | 90A4CC1F | 62F34E18 |
| 10421 | * 23-03-02 20:52 | 29673F24 | B964A070 | 359FB2AB | 2EB44FBB | 6008966D | F7AE6074 | F7113555 | B30AACFF |
| 10422 | * 23-03-02 20:52 | CC07975D | D492FF4C | 41AA8E9D | BCB9A87B | 069DED03 | 9B53BC5F | 9B555FFA | 0707C123 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10423 | * 23-03-02 20:52 | 2658D374 | E033BBCB | 5D0AB087 | D34316E8 | 825F9A18 | 20F62CEF | B5D43A80 | FCB7D843 |
| 10424 | * 23-03-02 20:52 | 4AF3FB72 | 04AAFB41 | B8A1EC94 | BB8323BD | 383C940E | AA4E2E05 | A45ECD65 | AB5B8649 |
| 10425 | * 23-03-02 20:52 | 5016B421 | EF8A1E2C | C67C131A | 73EA94D5 | ED34FBA5 | 7BB841B1 | D7EB813E | 8F23BA08 |
| 10426 | * 23-03-02 20:52 | D599EB57 | A84F800F | 3A4D589A | E08A3719 | B675F28A | 5AE0FD3D | 2AD1B6B0 | 140274D9 |
| 10427 | * 23-03-02 20:52 | 86A8FD00 | C2DDE558 | 57566275 | 0BD4958C | 9C5B7423 | B1E4A403 | 06A4E2BA | 8A85B845 |
| 10428 | * 23-03-02 20:52 | 9848DC76 | 17D4127A | AF9869A0 | DDDAC555 | 0DC38471 | 33EB58E5 | E5CE22F8 | 0EDA7391 |
| 10429 | * 23-03-02 20:52 | 52AE07D8 | 6ABEC1EC | 21FAA9B3 | 96F3A9AA | 99969140 | 0B6BEDAD | 3E694ABC | 182293DC |
| 10430 | * 23-03-02 20:52 | 69DD2A7B | F46138F3 | D1B7BE45 | 58EC6686 | 12206AC1 | 8D5432B3 | 24FDD78C | 65FF7BBB |
| 10431 | * 23-03-02 20:52 | 8BEA7039 | DB8AB148 | 78E6DED2 | 0574E6ED | 25BE9F84 | A18F2DD4 | 14EF8D4E | 45274946 |
| 10432 | * 23-03-02 20:52 | 3E570B98 | A7C15AA9 | AFFA1719 | 8D5D069E | 3E41812C | 9DB15C42 | 037BD6B3 | 2CE3BFB1 |
| 10433 | * 23-03-02 20:52 | BA438D17 | E089620E | 86CEC121 | A308F4FD | 609A9770 | 79C695C4 | 83DEA8BC | 074D8089 |
| 10434 | * 23-03-02 20:52 | BC47E2AF | FD03E160 | 2AD88CB7 | A8C0D750 | CD165F24 | C927C7B0 | 9E117A8E | 951674A0 |
| 10435 | * 23-03-02 20:52 | 9734A212 | 600CC62D | FBFFE484 | 10B0E15C | 268BFC59 | 792E7B5C | B60F1A94 | D1C3157F |
| 10436 | * 23-03-02 20:52 | A2567D4F | 8A5DF133 | 6A38F97F | FE9298F0 | E25E2588 | 97CF2007 | 47051FA4 | 4C019A65 |
| 10437 | * 23-03-02 20:52 | B62AE809 | F7CDA17D | BCAFD348 | 8764F79A | 63691736 | 596BF881 | 1936F534 | B924CD7A |
| 10438 | * 23-03-02 20:52 | 1396CAFD | A026F27B | 5D0ED33F | 325344DE | E87500CD | A30F7A0A | D0C30615 | E72CF0F8 |
| 10439 | * 23-03-02 20:52 | 9BAFC03F | 4A802641 | 9F9BE400 | 997D1E25 | F6003E42 | 79A46B41 | D2C49E17 | 32C3EF85 |
| 10440 | * 23-03-02 20:52 | 1A80C663 | FF745585 | 79A36340 | 7018A769 | 443DEC7B | 401098CB | D705ED69 | 50E4F5C2 |
| 10441 | * 23-03-02 20:52 | AD519EAB | DB588F71 | 154A139B | F2B07F17 | 260F4540 | 984008F1 | ADD693C9 | 3F57CDDF |
| 10442 | * 23-03-02 20:52 | 4C730523 | BBC4DF7A | FECBF421 | CD08230E | 288CD67A | A047D0EF | 1CCEAB2C | D2436567 |
| 10443 | * 23-03-02 20:53 | 26C8D3FC | 85C8077C | 0FD09AA8 | 516F5C50 | FCD6863E | 293420CE | E0B294D9 | EAF7C8F4 |
| 10444 | * 23-03-02 20:52 | AB317BCA | 82212FAC | 1380BA8A | 13C18123 | 5694EB56 | D17EFDD7 | 13266A0F | F8B7397B |
| 10445 | * 23-03-02 20:52 | B55E1DCF | 1385E058 | B42A7FFC | B70689EB | 93F81636 | 60E07646 | FEF089C5 | 9795388C |
| 10446 | * 23-03-02 20:52 | 77CAFCB7 | C7C1FFFF | F45FB72F | 770A38E5 | 5544E89F | DF5DE5A2 | B18CE09A | B385BEB4 |
| 10447 | * 23-03-02 20:52 | 343F685C | F0135D52 | FC611E00 | 39C4B6E6 | 53F26464 | D9E0EE3E | 0F9090F2 | 3F0D88E6 |
| 10448 | * 23-03-02 20:52 | 0A1451DF | 1C24DDC4 | 2F121C28 | B7504D51 | 21233C3 | C3E8B488 | 3417DD9D | 160FF09D |
| 10449 | * 23-03-02 20:52 | 795FA1D8 | 9B786E86 | 1340ABB8 | C9DA5E65 | 8B30F1C2 | 298EEEC1 | D359B358 | E31E55E2 |
| 10450 | * 23-03-02 20:52 | 3EB205FB | D84907DA | 1C3DD7E0 | F5125BDA | D9F858AC | 72AC197E | 16B3BD22 | 5770E316 |
| 10451 | * 23-03-02 20:52 | 4476CA50 | 16841ED8 | 30B879C5 | F5E54F1A | D1B63761 | F07D07B3 | D304D06A | 4727161A |
| 10452 | * 23-03-02 20:52 | 7432D4E5 | 412B54A8 | 74782EC8 | DBB6A3BB | B1551197 | 637DB594 | DA02AE51 | 77624B77 |
| 10453 | * 23-03-02 20:52 | BE243E4D | F4A96CFB | AD9F499F | EA8D32ED | ABD6CEA5 | 512B8E75 | B54101C3 | 89F7D5D4 |
| 10454 | * 23-03-02 20:52 | 4B47BB49 | 7E74832A | 670E4B34 | 35C31365 | B824D610 | 4601C2B4 | 2094D9E1 | 719536A6 |
| 10455 | * 23-03-02 20:52 | 720C409E | B1D1F661 | 579582A0 | 8A651C92 | 3DDA2530 | C03E7DE7 | 6196BB3B | A2801540 |
| 10456 | * 23-03-02 20:52 | 3C8EA9C0 | 5FB3074A | 65240DED | 5E36DF5E | F37AB9D1 | D970D3A0 | 5284D87D | 68FB41AC |
| 10457 | * 23-03-02 20:53 | 66E7A642 | 9A187EB6 | CB24E849 | 244904B0 | 0E246134 | 7484EC50 | 3F3DE590 | B33A507B |
| 10458 | * 23-03-02 20:53 | C178A31C | D9D610B8 | 79C7C2BD | 22F987FB | BAB67EAA | F7402485 | E01AFFF7 | 4938658D |
| 10459 | * 23-03-02 20:53 | 8748DB5C | C85E8874 | 496B2712 | 75B91E5D | 483A8E4A | C308F442 | 387C65D5 | A674F405 |
| 10460 | * 23-03-02 20:53 | 4BB989B5 | A7C77460 | 8AAB8CAF | A2BD36DE | 144BFAF1 | 426A6B96 | 89A9145B | D58E50C7 |
| 10461 | * 23-03-02 20:52 | BCC175B2 | F690F8B6 | 3778CE87 | 4C36A75F | 503BF9F2 | 1678B074 | 94D50AAB | 8FB21CFD |
| 10462 | * 23-03-02 20:52 | 0C14DE14 | 06B21559 | D36FB8D7 | A53C37A7 | A5BDC570 | 5D0CAA9F | 95E864BB | 2ACC1721 |
| 10463 | * 23-03-02 20:52 | FAFDE3C8 | 4CC070C2 | 305A78EF | 2F0047B9 | 1DF3C002 | 78077E6E | 86108FEF | FAED2F7D |
| 10464 | * 23-03-02 20:52 | D5D3AD9E | 2DF3BA69 | 0803A53D | B824C50C | F59317D0 | 0883BFE4 | A9EC90D1 | 41A44C39 |
| 10465 | * 23-03-02 20:52 | 0A30766B | 46E6E3C7 | C3E5377F | 39D3D021 | CAF4458A | 750A0C55 | 5661CBD4 | 7320D81C1 |
| 10466 | * 23-03-02 20:53 | 846E10CF | 5A41E0A4 | 35E879EE | 21CD01E7 | 1A6D9CF4 | E6D47574 | CAE502F8 | 1E9D793E |
| 10467 | * 23-03-02 20:52 | 733555A1 | 2E60FD3A | 7E6827DD | ADA63626 | 8EC25271 | 1F722724 | 838DC542 | 60841921 |
| 10468 | * 23-03-02 20:52 | 5A6F5490 | 669F469D | 47838D5C | F4E94EDA | 890C916B | 6B12A827 | 07A599A3 | 6E823363 |
| 10469 | * 23-03-02 20:52 | A74D2323 | 415A8250 | 48EEAB46 | 36BC346B | 66EF37E2 | E5301726 | 96F3FBA0 | C67955D7 |
| 10470 | * 23-03-02 20:52 | FF8BDC07 | 055F3A8E | 6CF1F266 | FB4F24E1 | D87D0D88 | 244C8BDE | CE4445E8 | 1683F243 |
| 10471 | * 23-03-02 20:52 | B391D49C | 4024E35A | BEFCCDE9 | 83D54F08 | BECE01B9 | ED03F0BB | 59E1E0BB | 621BA681 |
| 10472 | * 23-03-02 20:52 | D28F5FE2 | D275681E | 7ED724CF | E1A19939 | 31C0C6D8 | BD57F09D | AE59A625 | 0F38173C |
| 10473 | * 23-03-02 20:52 | 0FE87106 | 653ABAEE | AA4584A7 | C71975AE | BE3D44F3 | 912CA462 | D2404F22 | 55EDC3E0 |
| 10474 | * 23-03-02 20:52 | FAB7AEB1 | 8F266F63 | A0349500 | 5E82C0A2 | 1F4425E2 | 0E7CA23E | 73DC5358 | F63E2620 |
| 10475 | * 23-03-02 20:52 | 3D44AB50 | 07F79D75 | 3D8FBB60 | F9A5DC9E | 027655BE | B0C68530 | 93A90B29 | B371FE80 |
| 10476 | * 23-03-02 20:52 | 59387F99 | 45DC6816 | CB0721C6 | C177D01F | D6D0A6659 | 5AE60C68 | FA3B465C | 80D60F6E |
| 10477 | * 23-03-02 20:52 | 9C3BAFF1 | BE05492E | 0CD46820 | 3D43C54D | E52ABF7F | 36F3512A | AA3DAF1D | 1B30272E |
| 10478 | * 23-03-02 20:52 | A2D2950A | 2F41573D | 03F053BC | 9D1AB9B0 | 5B91FF8D | 822ADE7F | 08938881 | 19745841 |
| 10479 | * 23-03-02 20:52 | 64917620 | AE2C94B7 | 617F043A | 67727DE2 | D3A7E869 | AB7D98B5 | 277B2557 | 25C87E30 |
| 10480 | * 23-03-02 20:52 | F6D4419B | F21330BC | 22B8B08A | D0A61938 | E69A5A03 | C7DF5B5F | CA6F950A | 030F2820 |
| 10481 | * 23-03-02 20:52 | D3DCF641 | 74FAC438 | B77F621 | 0442E924 | 83B994FC | 5A6C85CE | 5EAB1002 | F15E989E |
| 10482 | * 23-03-02 20:52 | 9623456E | 01FFA2E7 | E744145D | 238AD483 | FA907AD5 | A594F25C | 2ED800E4 | C2C9D551 |
| 10483 | * 23-03-02 20:52 | 079763A8 | C6E022AF | 5E6C4BA7 | 25366CE5 | 84A07085 | 4E5ED2C0 | 6AE0D4C5 | 0A00F69F |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10484 | * 23-03-02 20:52 | 89906288 | A3B8A840 | A5FF3DB3 | 263F991D | ADCAC89D | 65C9C31D | 76C593D1 | B4F58D9A |
| 10485 | * 23-03-02 20:52 | 3CF36B4C | B4CF4ABA | BC1D976D | 66D78E20 | 8A8C1030 | 8A4B6D07 | 01E7423B | 346CF36D |
| 10486 | * 23-03-02 20:52 | 71C9C395 | 1ACF12BB | D8B3C955 | 4C7E849A | B060DE2D | ACFFD036 | 92B47DB4 | 9C528A5D |
| 10487 | * 9EC0B80 23-03-02 20:52 | 37FA84A5 | F9EC0B80 | 75DEE4DC | 00045C46 | BD561E8B | D1733640 | 97691E56 | 6A3544CD |
| 10488 | * 23-03-02 20:52 | 9360FB33 | 42C7389B | EBA9AFFB | D472DC52 | 7E195C48 | 750F2719 | 679F00C8 | 9615E5D6 |
| 10489 | * 23-03-02 20:52 | AAE63265 | 1647AF4F | D4A9BE2E | 0687C3FD | 942B206F | 3470B462 | 92D8919C | 8CF34030 |
| 10490 | * 23-03-02 20:52 | 48703C88 | 89BC2A59 | 70FB9E4B | 9A8C13B0 | E39BB413 | 18626F57 | CE879092 | 1443B12D |
| 10491 | * 23-03-02 20:52 | E9AD0FC4 | 769C95B7 | 2559B894 | 80A0ECE8 | AB5658C8 | 95275C01 | EC3855BC | F3695F88 |
| 10492 | * 23-03-02 20:52 | 5B3A1521 | 4C297D52 | C45F5930 | 93D468CC | 921827F6 | E96E74B2 | 10A916A2 | 25412668 |
| 10493 | * 23-03-02 20:52 | 88530FA6 | C426C1C9 | 76AA2C7C | D22E2C72 | 71837C62 | 5A8145F0 | 8BDE28A2 | 30559D63 |
| 10494 | * 23-03-02 20:52 | 9CA8A144 | 0B645693 | 32C865EF | 612A937C | 84E95584 | FE156AA3 | DACE8353 | 6BCB22C7 |
| 10495 | * 23-03-02 20:52 | B13F365B | 44672E0F | 0823AF4F | 84E08FDC | 36DCF8E2 | 5BBD4166 | E79CE0ED | 828B7342 |
| 10496 | * 23-03-02 20:52 | 05675B8C | 7DB47B0C | 20CC0954 | 0E0EB527 | 77FA3EF7 | FEE6A9F2 | 428DC5D9 | FD9B833D |
| 10497 | * 23-03-02 20:52 | A4DBF898 | 3A50F741 | 4B4FE3ED | 443BB9E5 | 07CE826D | 324E0AE2 | DE83702D | 15F5340B |
| 10498 | * 23-03-02 20:52 | E8154D96 | 56A59B4D | 9F3ABA75 | B3C05F32 | 9762850C | 2C39D205 | 9A95B5B2 | 8B9EB4E7 |
| 10499 | * 23-03-02 20:52 | F985483D | FF82D701 | DD349649 | 4CD5E0A4 | 29B19273 | CD086FE5 | 2C5FC5A6 | 42101BAF |
| 10500 | * 23-03-02 20:53 | 2AAF25D8 | 5DF58747 | 54B662CF | 124720CA | F59A586B | E4198B20 | 8E82B7A5 | 7DDF72D6 |
| 10501 | * 23-03-02 20:53 | 51FDE1EC | A9468C90 | 388E3A8E | BAF20FA9 | D05765B7 | F11B587B | 75E0D715 | C4C472BD |
| 10502 | * 23-03-02 20:53 | AE1A272D | D4BB554E | 771DCD96 | A5CA3F5E | 0FE5A356 | FB4F3B86 | C26EBD54 | AF2DF826 |
| 10503 | * 23-03-02 20:53 | A394D15E | 273144BA | 7753C674 | AE0813E8 | 57E256E9 | 6AD606DB | F3CC787B | 661C6A63 |
| 10504 | * 23-03-02 20:53 | F8899649 | EAE27D68 | 05C3C2CB | 21D10A61 | 20F77BD7 | 9B18D4C8 | 5DC1A029 | 246E3722 |
| 10505 | * 23-03-02 20:53 | F2B14AC0 | 2E7DCB33 | BDA1DE65 | 8BFE714C | 45A27DD9 | 1FF4B920 | E0FF7986 | 743D9793 |
| 10506 | * 07-10-00 20:43 | 6BDB6FD1 | 463A80E9 | 800F3F71 | 250A757D | 5378D6A6 | 813A6D40 | E6EF3EE9 | AF7FE9EF |
| 10507 | * 15-02-02 14:56 | FD50DC0E | 5EDA363D | F5F8EA5C | 846866D3 | 631FD8CF | 93424D4B | C274B65F | CA1E4344 |
| 10508 | * 23-03-02 20:53 | A2138CE6 | 9E5FB0A4 | D8F1E137 | 8B1FF6C0 | D70027F2 | F875FC79 | CF0EAD64 | 73DE19D6 |
| 10509 | * 12-02-02 18:54 | 0FEF8EA1 | 09A3DFC9 | 4F278B5A | D57BB3D4 | 2C6914E7 | A550E3C5 | BB233CDE | 32CA723E |
| 10510 | * 23-03-02 20:53 | 1948F6EB | BF608EA1 | 2CB5A53E | 0723BAFD | 65D14460 | F785C204 | C39149DC | 4EFF7FEF |
| 10511 | * 02-02-05 13:10 | 5534CBD9 | 1DE98989 | 2A39EEF1 | F0AE0A57 | B28D7CCA | 9680235F | 9AAF47D9 | ADF0C3B1 |
| 10512 | ^ 16-06-05 16:12 | 9F1704D6 | A8CC1FB5 | F01ACB74 | 4607406B | 46D09A56 | D83BD998 | FAA03C18 | 96269132 |
| 10513 | * 21-12-04 22:22 | AB15B5CD | 23E12D4F | B063E290 | C376F1D3 | 22369780 | 94E2EB60 | F334CEF2 | B08E1C9B |
| 10514 | ^ 21-05-05 13:14 | 27FAADB4 | 0FC6A228 | EB73CEF7 | 0820F23E | BEB4BA5D | E005B612 | 215C543A | F26A1ABD |
| 10515 | * 23-03-02 20:33 | 059F8754 | CBC47F51 | 3F85135A | 874777E3 | 57DD4B1D | CEA29ED6 | 9221F598 | F354C2F6 |
| 10516 | * 27-01-04 23:37 | A284A169 | 3DDC27C1 | 66E95B4F | E57EF045 | 2CCB5D3A | 2F5C485C | 8A2470E6 | 6BAC9C7C |
| 10517 | * 17-03-03 17:59 | 589EFB5D | BC39B790 | 5E17C251 | B0D4814E | 9BBA180B | 52715094 | 0A49736C | 6CDFB4B8 |
| 10518 | * 17-03-03 18:03 | 8AB46771 | CFB0B1F5 | 6C7483BC | 44740047 | 45977F8E | 6B712DEA | 2A21C9D8 | 7805682D |
| 10519 | * 17-03-03 18:11 | 491F6575 | F9721906 | 36597F18 | 7B32DEB9 | 0CFC8381 | AA3F8897 | CC805FFA | 9CC2AFD6 |
| 10520 | ^ 21-05-05 14:09 | E987D33B | 7A26EB86 | 4F9C7182 | CB689673 | 7BA87326 | 859E6F6B | D0F33C78 | 114FE148 |
| 10521 | * 17-03-03 23:29 | 7D5F61CC | 04BBB0CF | C24F3601 | 35F3B753 | D6CEAF41 | 6D8C42BF | C1D57349 | B5C8CA9C |
| 10522 | * 17-03-03 17:49 | 668E35BE | 67424D64 | 4F50A90F | CEF39AB9 | 00537E4D | 460DBF76 | D28A2F15 | EEBB9338 |
| 10523 | * 14-11-01 17:13 | 18EB1BEB | 28FA046D | FF2870DD | A55285FA | 34A62BED | 31F3EC47 | 3D806558 | 52917212 |
| 10524 | ^ 04-01-05 04:12 | 3D8202BB | E3F2A94F | 8E303D65 | ECA61392 | B5DFA1A9 | 68FB79D0 | AA801ED6 | 6731BFD8 |
| 10525 | ^ 06-01-05 02:14 | 59FAEE02 | 508372BF | BD754FCE | 2D1EA055 | 6687EAD1 | C357B73C | 2E8684A0 | 4DB2062F |
| 10526 | ^ 05-01-05 01:53 | 2AA52675 | 58E3BA09 | F6A902F5 | 52EE76BC | 22305E59 | 6BA9E76D | 309EF164 | 0DF3ACBC |
| 10527 | * 17-08-02 22:21 | 7F21C7EA | 5865539C | 4F4674FA | 3EA90C53 | F8DBC605 | 97F35335 | 86858E4B | 88532466 |
| 10528 | * 12-06-03 14:03 | E6994E7D | 4C779BC8 | 3DDBC7EF | FEA9EFFA | A7A23737 | 065AC2CE | 6B6EC141 | CCAEF292 |
| 10529 | * 14-08-03 21:45 | 70B9AB13 | 32662E0B | 81B52256 | 1D53DBE1 | A9825E63 | AFE369E8 | 539AF25E | 4E01FDAA |
| 10530 | * 14-08-03 21:45 | C327B867 | 64DFB6C5 | 7DBB66ED | 648292A1 | AD51DB86 | 8DA6B9F3 | ED429D07 | F6A72BE7 |
| 10531 | * 14-08-03 21:45 | D62A4696 | A6071B2A | 58591256 | 27593130 | 0B68C702 | E29901EC | 623A57B2 | 80F58D63 |
| 10532 | * 14-08-03 21:45 | DB9D6AFE | 946F6C70 | 422F055D | 655FD656 | D0C100C6 | 0056D84E | 6E2E529D | 4CB33D42 |
| 10533 | * 14-08-03 21:45 | 477853A3 | C19B0CE8 | 29E2FDCB | C55DA277 | 1E385D77 | 595F3739 | 247D23EB | 34847F9F |
| 10534 | * 14-08-03 21:45 | CDCD177B | 032736D2 | DBA209A6 | A9B409DC | 81BAC820 | 6B75F12D | 51A9490F | DD1D7845 |
| 10535 | * 14-08-03 21:45 | 216945D4 | 4F736CA8 | E997A16A | 6201FE9E | 79383DB6 | 0683B4AC | 34D6971A | F5DCCB53 |
| 10536 | * 14-08-03 21:45 | 0B5DAFB3 | 5F31640F | CFF1685C | D37A4911 | C4544C10 | CD041F5D | DAC5F400 | 4E9710CA |
| 10537 | * 14-08-03 21:45 | 8F5EA75E | EA642270 | AAB60ACE | CBD50F96 | 9BC4DFB0 | 548F73F8 | AA70B37D | 58C8ADB3 |
| 10538 | * 14-08-03 21:46 | 940A9366 | 99286F9B | 772B9ACA | 4516EEF8 | DC74EB68 | 1081F066 | C9EF8B36 | C6493013 |
| 10539 | * 14-08-03 21:46 | CA1232F9 | 722BEE15 | CDF975DF | A5561947 | D9E74680 | 337D0B07 | C5A96EC6 | 1ABF9889 |
| 10540 | * 14-08-03 21:46 | D88B387F | 2F13EFBF | 3861511A | 370A3C3B | AE5A2FB3 | C9B4C08F | 34E8C5B0 | D4C6F083 |
| 10541 | * 14-08-03 21:46 | AEB46599 | CE637D9C | 10E91B31 | 52D984E5 | C5D30D74 | AA760248 | C59332F6 | 67014F69 |
| 10542 | * 14-08-03 21:46 | F593A5CD | F7204F31 | CC764A64 | 4F19BEB7 | 81492941 | 8AE8B493 | 9EA09383 | 42E7CF29 |
| 10543 | * 14-08-03 21:45 | A0CB299E | FFB18704 | F57D895F | DFF44FB1 | 03F9C582 | 7495291F | E66F511A | 44023499 |
| 10544 | * 14-08-03 21:46 | B36A6F90 | AAA65915 | D5BFBD73 | AD67F0F2 | 3F0E4CD5 | C97FC726 | 0FA59708 | E704049C |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10545 | * 14-08-03 21:46 | 66D4791E | D3ADA517 | 60F3812E | FB5E4D9D | EB5B3B25 | B01F4905 | 5B618510 | 34622FAD |
| 10546 | * 14-08-03 21:46 | 57723845 | FAAED9FE | D564D001 | 28882762 | 20219ACA | 7719CEAB | 216C69E7 | 24097A0A |
| 10547 | * 14-08-03 21:45 | F68C0AE4 | 95E696D1 | E65A1543 | 370865C0 | 01B0CFF6 | ED6EE9AA | 0A5E54AC | 82B14FB9 |
| 10548 | * 14-08-03 21:45 | 4CE3F2B8 | CD80F5F6 | 447DDC42 | D19C3269 | 9DFC0199 | 41D64D81 | DED7BBC3 | 7E0BDDA3 |
| 10549 | * 14-08-03 21:45 | 5D549548 | 38E0CB09 | 020F957C | 8F535551 | F0BE351F | F11E5984 | 4C5B0AE3 | 6169B50E |
| 10550 | * 14-08-03 21:45 | A841EF15 | BB4CDE73 | 6A1FBF91 | 09BBEA4F | 1B7A9342 | F8A9C444 | 34140020 | 03C75191 |
| 10551 | * 14-08-03 21:45 | 6C247F8C | 7A16E500 | D42AEC5B | F1B6692B | 0CC33314 | 7CC64FAD | B4A2DF7C | FC8CE75A |
| 10552 | * 14-08-03 21:45 | 010F6C2F | 75C8B81E | A4796233 | E0635223 | CF21DBF4 | 4352009C | A103D6D0 | 76748A60 |
| 10553 | * 14-08-03 21:45 | E7B74DEF | CDDC9B0A | E636DC76 | 0FFD9258 | 1C09DD56 | C1E52199 | CB077AE3 | A394141F |
| 10554 | * 14-08-03 21:45 | D47D32DC | D67CE808 | 5C14338A | EAE42E95 | AAF637A5 | B0206DA3 | 7974CAB2 | EF853EA6 |
| 10555 | * 14-08-03 21:45 | 6AD0A49C | 7C445EB2 | EAC754A5 | 1AC18C28 | A2708516 | 75C02036 | 18916CBF | 1B9B80DF |
| 10556 | * 14-08-03 21:45 | 0810A836 | 31426C4E | 227B46AE | 17C84B05 | 0378EBBF | 74ADEC61 | FB1DAFE3 | 9B663AB6 |
| 10557 | * 14-08-03 21:45 | 7FDC0724 | FEB400C8 | 81D547E6 | B2A23EA4 | 5E3EEC52 | 3D19B69B | 7AF7C3F1 | B49D774C |
| 10558 | * 14-08-03 21:45 | 85559193 | 1A9B8182 | 9FB3DA90 | 39353CDD | DF580622 | 5EBF1788 | C7AA3E86 | E63E0760 |
| 10559 | * 14-08-03 21:45 | 7F0D19C1 | E1FC0EF9 | F8CC65DD | 6B00E9EC | 1A19F51A | 0AE71393 | 8AF14BF6 | 80B8DC50 |
| 10560 | * 14-08-03 21:45 | 5BB2F00C | AC1DA18A | A576A423 | 0F2947B5 | 2E3B878C | 149DADF8 | 7D6FCFBC | BFB963DB |
| 10561 | * 14-08-03 21:45 | D88DB8A8 | F7527E55 | 5EF21DDF | AF095961 | EADAED77 | 558EAE48 | 48DA1D22 | 4AB8757C |
| 10562 | * 14-08-03 21:45 | 0B2A5184 | 652F0809 | A09D37F8 | C7EA1AC2 | 825D120B | C094E8C2 | CD3AABF0 | 77087809 |
| 10563 | * 14-08-03 21:45 | AFD49A48 | 18330298 | 3E117CF1 | CA46E930 | 1E0CE76A | B48356D8 | 4F947547 | 81DA5177 |
| 10564 | * 14-08-03 21:45 | 7A379058 | 4C9E2F7B | 32AD27F7 | 98031391 | 3980571D | 7730EC83 | 0FE7D8A2 | EAE11E37 |
| 10565 | * 14-08-03 21:45 | D0F82AB6 | 8F61B50B | 8DFC5AC4 | 65BDED27 | D99806D3 | 5BE918DD | B1A0D62A | 8C96CAB9 |
| 10566 | * 14-08-03 21:45 | 75FA074F | 45B7369B | 1490F2AE | 77854539 | 7980C53F | FB6275FE | 6C7BA4B3 | D759E716 |
| 10567 | * 14-08-03 21:45 | E08F5F98 | F6843D89 | 3F60DBD1 | 704477A2 | 48609A2F | EC74FDDC | F9FAB62A | A2653859 |
| 10568 | * 14-08-03 21:45 | 27D08ACE | DFD2FD47 | 3D3C467A | 9D4E6BDA | 9378834F | 996FB94B | 70576CFD | 3640AB72 |
| 10569 | * 14-08-03 21:45 | 40058D49 | 50F503F9 | 1067BAA2 | 85602B16 | C47BBE0F | 6BAB64C1 | 6997DF31 | DDEBBC6F |
| 10570 | * 14-08-03 21:45 | CDF36B18 | 2F376F33 | E2F026A2 | 11814734 | 2CA2B302 | E0B09846 | D71902DF | 10DCA8FF |
| 10571 | * 14-08-03 21:45 | 4D93D861 | 0633F971 | 6A15B44B | 68C9F61C | 5B84333B | 24945C80 | 5EBDF074 | 68ACE24A |
| 10572 | * 14-08-03 21:45 | 407718F4 | EE3B4474 | 74E6DFAD | AB78F754 | 9641DD5F | 0D0625C3 | 7CE0F723 | 2B55AC26 |
| 10573 | * 14-08-03 21:45 | 523E7515 | 4B2891AC | DFF12A37 | 3DE41A99 | 3AD237B9 | 1B060D71 | 587A973F | 0F11F906 |
| 10574 | * 14-08-03 21:45 | EEB75D35 | E9B39513 | 88BFDAAA | D8973AB9 | 6B3E47D4 | BFF1B854 | 80ED21D0 | 254163DF |
| 10575 | * 14-08-03 21:45 | 5133DFDE | CAE29894 | F6B44282 | 1EC70319 | 6E961286 | C983A5BC | 8E182668 | 71A17BF1 |
| 10576 | * 14-08-03 21:45 | 148D5A15 | 9C8C080E | 82B6BB33 | 090B57BA | 22944211 | 63131997 | F565FDD9 | F02ED5D0 |
| 10577 | * 14-08-03 21:45 | DA4B9599 | 03BDA97E | B09A2C2B | 5C19A91C | 59C46165 | 6EAD8419 | FD2B3562 | 0F290235 |
| 10578 | * 14-08-03 21:45 | 7B3270DB | C7437252 | BDAAFDA8 | 8987B8B6 | F673EBFD | 24F96F78 | F69CE045 | 3C4E0BBE |
| 10579 | * 14-08-03 21:45 | 479D0519 | 3C14B09D | 9B938358 | 7DEB7223 | 58AAAA75 | 0443A55B | DBFA7767 | 55684ABE |
| 10580 | * 14-08-03 21:45 | F1FC613B | B7E0D12C | 70B5A103 | 075F0DB8 | 9A1E48D4 | 5EA97336 | 4D0EB8B4 | FEF8DF7A |
| 10581 | * 14-08-03 21:45 | 15AC489D | 209B85E3 | F8EE1AF3 | 2D8739F1 | 278294F3 | 187C3322 | 7D8E6586 | FE9A2287 |
| 10582 | * 14-08-03 21:45 | 4FD883C7 | ABCB1CE8 | 5082167F | D1137B6E | 25E68B96 | 06747BE8 | 2E2CEE1F | E048ACD7 |
| 10583 | * 14-08-03 21:46 | 6FDD91EA | 4201ED95 | 96E7A28B | 42BE80AD | B1182253 | 83A07CA2 | 939D52A7 | B9699F6D |
| 10584 | * 14-08-03 21:46 | C583156A | 5842A0A8 | FEA82796 | D9CDD5C8 | 0C927E43 | 03A49CC5 | 66FA2589 | 5ADC958D |
| 10585 | * 14-08-03 21:46 | BE9AC0CE | BBE3B0A9 | DDA7DB1B | ED97361E | 6B2E2744 | A4B7054A | BDEE39E0 | 37638CC5 |
| 10586 | * 14-08-03 21:46 | CA06254A | 30F7B165 | 32F236CB | 8B0F6649 | EABF137C | A147AD8B | 9B5736BA | 75A739D2 |
| 10587 | * 14-08-03 21:46 | C2099522 | 367AB1DF | 35370FF9 | 973D2D3E | 44922F77 | 97F3082E | BCF09463 | E8CD5729 |
| 10588 | * 14-08-03 21:46 | 47E2E4D7 | FC87E089 | 9E410BF4 | 203750C7 | 084CCBE4 | 65E3645E | 9C5AF591 | 289FF4E6 |
| 10589 | * 14-08-03 21:46 | A2B80F55 | 6D27879B | 65C1C441 | 1AB440E0 | C7156E15 | AC69B8BF | FF46D86E | F7A56154 |
| 10590 | * 14-08-03 21:46 | 9AB8A6D8 | 809BA810 | 58BEA394 | 4CA0B83E | 94223BD5 | D8CC578E | 30C68730 | 51B4871D |
| 10591 | * 14-08-03 21:46 | 4003ABDB | 118D663A | E026C1E3 | D5A2DB59 | CA3904A5 | AF4B38B0 | DFCB0638 | 831DC121 |
| 10592 | * 14-08-03 21:46 | D61EA7C6 | 21DD72FA | 304CDC8C | D3DBAEFE | 398AA22B | 3A01107C | 531C5335 | 28718895 |
| 10593 | * 14-08-03 21:46 | 8005A70A | 3DC5A4F5 | 071E053D | 1F6BD42E | 44150F4B | C55C1E80 | 8D067716 | 1C9296E2 |
| 10594 | * 14-08-03 21:45 | AA9E0665 | 5D5D2579 | B06F90E4 | 07E15F6F | 225E262D | 734C5DA6 | 98F32F70 | 0CE67AAB |
| 10595 | * 14-08-03 21:45 | F4D15672 | CA7FA56D | B6D6E078 | 46F1E2D2 | 00ACEDF9 | B881EDD3 | 02EB316D | A33BBF55 |
| 10596 | * 14-08-03 21:45 | 46BD3316 | 81141355 | 1915D67F | 14370332 | 3154D7C2 | 7410CAB4 | 03ED1B50 | 59C21CD0 |
| 10597 | * 14-08-03 21:45 | 6D463721 | 994CECDB | AC7C746C | 2C483004 | 6B41D116 | F47F75C7 | 8A5201F9 | 3EA0A7A4 |
| 10598 | * 14-08-03 21:45 | 5ED7260B | 3BD174C1 | 8A4A0B29 | 1580C4DF | C1682AE6 | B5045736 | BD3D885F | 88F7F240 |
| 10599 | * 14-08-03 21:45 | 97C0093F | 7B3D4C9B | E7C63C37 | 3C5B4BC1 | E1E24331 | E48248F9 | A90A8DA8 | D79C2186 |
| 10600 | * 14-08-03 21:46 | 20DC55C9 | 55A6B14C | 0366F671 | 9848D97A | 1E690937 | F174AAC7 | 042FBCB3 | 90D022E0 |
| 10601 | * 14-08-03 21:46 | 78692533 | DF3DA83C | 0F6DF002 | EB37C858 | 77335D27 | 47D4F49F | B762BCD5 | 0F7914B3 |
| 10602 | * 14-08-03 21:46 | 3FA45A0B | 929DF0A3 | D14CC2CC | 6CD82DC5 | 9E88AD87 | 02162E58 | BD51A6CF | 6DA50422 |
| 10603 | * 14-08-03 21:46 | 27D021B3 | 577F003D | 104AD810 | 71D1AC44 | 3E623780 | A127EE1C | 6E91A9DC | D4D9062B |
| 10604 | * 14-08-03 21:46 | C6D4286B | DF381738 | 108C22BF | E5D52E23 | 3EC874B4 | F7D45C0A | 38AF2577 | 6BBFBEB1 |
| 10605 | * 14-08-03 21:46 | 59F16748 | 0552F993 | F23D0DE8 | 353259B8 | 985798ED | 04FA9069 | 023293BA | 4CF64705 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10606 | * 14-08-03 21:46 | 1464D339 | EDCF970A | C8FBDE46 | 9AE40C25 | F80A31ED | DEA1575A | C7A9994B | 81061A5B |
| 10607 | * 14-08-03 21:46 | F5613B6E | 5CE6273D | 50C670C0 | 1116CAFC | 66E751AF | 83C1DA00 | 1478726F | C4AEAD27 |
| 10608 | * 14-08-03 21:46 | 8F054925 | 74AF50BF | FA1359DF | F18663E0 | BEBC5FEE | 292FF966 | F9424F4A | 5732A122 |
| 10609 | * 14-08-03 21:46 | 05A313B7 | 66B5BA33 | A3338F9D | 353FE048 | 191FC5DF | 46BAD60A | 2CD6B0C5 | AEE05E51 |
| 10610 | * 14-08-03 21:46 | 8545DFC5 | 45B27CF5 | 77CE78DD | 00B8377B | 631C9E7C | 1B0F53B1 | E3003065 | CE31816A |
| 10611 | * 14-08-03 21:45 | A98B6097 | 7185E9DF | 8C671207 | DFAA8FC8 | 824A80CE | 9B136C1E | 67519E25 | B7F9955C |
| 10612 | * 14-08-03 21:45 | 8620552F | C4F5A1D5 | 6D6BC4D1 | F90F5581 | 55F0D436 | 5B556EC8 | A11993B5 | 2957945F |
| 10613 | * 14-08-03 21:45 | B03A6643 | E786F2B3 | E7C742FA | 5A76EBAE | 49BB13F9 | FCC5996B | E99B31CD | AAFB37FF |
| 10614 | * 14-08-03 21:45 | 5FF49702 | 07303384 | EC72E7B2 | 9FB4677A | 3F922360 | 165E4A95 | FC1950C8 | 2E8F9121 |
| 10615 | * 14-08-03 21:46 | DBF25304 | C3859213 | A1860082 | C8643658 | B68BC407 | 04451D11 | 2A9F5E70 | 43079669 |
| 10616 | * 14-08-03 21:46 | 450CB52B | 8E99060BA | FCA1EF69 | 899200DC | 345D82C7 | CF6AA875 | AFD0D1F4 | 3A7F4FAE |
| 10617 | * 14-08-03 21:46 | 63F722B5 | 67F2967B | 903BF9B2 | 1D35C042 | F78203E1 | 362E6F81 | 43360CFA | 45591C9C |
| 10618 | * 14-08-03 21:46 | 1089F0FC | 1956D34B | C6F4A5CF | 3EE7D694 | 588B2F4A | 2B0254E2 | 34093DD1 | 573D88D7 |
| 10619 | * 14-08-03 21:46 | 37594686 | CF63A8C9 | CDA59965 | F45FAEA2 | A7520159 | EC89E80E | CD4266F1 | 6C75E25E |
| 10620 | * 14-08-03 21:46 | 76911F2D | 4483EFD6 | 80534E1E | 16CC11EC | 5DC3052B | E5A3D5FD | 74347721 | 58E82F89 |
| 10621 | * 14-08-03 21:45 | 8DF1557E | 0E40143F | A785E54E | F80C151E | 5D7CDF42 | D3ECA8F5 | D1F7253E | 863EA6DA |
| 10622 | * 14-08-03 21:46 | B7EE7BDD | 14762D86 | B934FAB3 | B5A7C551 | 192F0283 | 898FAEC9 | DCD12A27 | 547BF01A |
| 10623 | * 14-08-03 21:45 | C9FD2163 | C5507BB5 | 8D0908D3 | 4E6CA8E4 | 07721AC3 | 9F46654F | 1F6E3D64 | AB1D6276 |
| 10624 | * 14-08-03 21:46 | 090A1D2C | E627CE2E | 3E51BA0F | 79BBE8FE | 9A8F0C53 | EE346ABA | 3261C266 | 0197535B |
| 10625 | * 14-08-03 21:45 | AA24A724 | 604561AD | 90B94BC1 | 8E9B5B21 | 024003EF | 349CC635 | 46AD09B6 | 03F22C73 |
| 10626 | * 14-08-03 21:45 | 469016B3 | 854324C2 | 33713C67 | 210A0463 | 575E1690 | 85D1C9D3 | D8300109 | 5822BD38 |
| 10627 | * 14-08-03 21:45 | C4FBF7C8 | E4440B21 | D51BFA53 | FBCA18C7 | 4D71160D | 89EE7B48 | FD5AA237 | 173323B7 |
| 10628 | * 14-08-03 21:45 | 6592698A | E26B8E32 | A38CBAAF | 470047F6 | 8C0B31C7 | 54669909 | 59798538 | F2A57E1F |
| 10629 | * 14-08-03 21:45 | B59D59F4 | 1AED4ED7 | 3E4977EC | 381719E6 | C0B29BD8 | D022DF6E | 85BDFB0C | E571A987 |
| 10630 | * 14-08-03 21:45 | 833BA31D | DEBA3FDC | 0C045D2D | F392BEC4 | 61A49518 | 82EFB43C | AA754BFD | B2BB8375 |
| 10631 | * 14-08-03 21:45 | AFEA3FAC | E3E95D43 | 30B89A6D | 6AF41184 | AA00B3B8 | C5AAF087 | 68C8B74A | A44E6385 |
| 10632 | * 14-08-03 21:45 | 021C69B6 | 84E508D4 | 290CFAFC | E7C7338D | 0A709E63 | 3EC2EF07 | 4047DDC3 | 7DBAD1C5 |
| 10633 | * 14-08-03 21:45 | F924C5FC | AF3DB7BC | 9A497843 | 99C35B7A | 521095D1 | 8FD2A8D5 | 2239C570 | 480F6BD8 |
| 10634 | * 14-08-03 21:45 | 6490C8FB | 51CF0088 | 4543E9BF | 560C7D93 | A3056554 | B997AE96 | 6D144ADF | 24882F8B |
| 10635 | * 14-08-03 21:45 | EBAB0816 | 992B5138 | DD5C9CE7 | 525F53C9 | 9A68A864 | 581EFFE8 | B245AFCD | FE0AE8E2 |
| 10636 | * 14-08-03 21:45 | 75384588 | 7DE3D751 | 7255F709 | 3B1DF955 | F0687731 | 52716610 | 8BAAA755 | D945AEDC |
| 10637 | * 14-08-03 21:45 | 688D7090 | D8A48BD3 | 53860781 | AE4DB8F9 | 2C672645 | D2B1EBE4 | 7AB898AB | 0DB6A5ED |
| 10638 | * 14-08-03 21:45 | 56F22403 | DC105898 | 452A911F | B6B5F74E | 7ADA1208 | AFD3674A | D4539CFA | 70D66929 |
| 10639 | * 14-08-03 21:45 | 1B1A5469 | BDB7B993 | DD26A471 | 5D2104E6 | AC4583DC | E18758C3 | 878BB360 | C16C2EAA |
| 10640 | * 14-08-03 21:45 | 5140B8DC | 061EEEAF | 9D667D2F | 147B5C9A | 69648683 | 11C4FE80 | 78B11AC2 | C7DC83A0 |
| 10641 | * 14-08-03 21:45 | B05EDAA6 | 6B8612AF | 492ADE19 | D549077B | E000A30F | F5946103 | 724E5037 | 3D00594D |
| 10642 | * 14-08-03 21:45 | 16AE7DE1 | 746DCA55 | A14487CE | CDB19475 | 396B7A1E | 4EA193AE | 78F00D65 | A2AFBACE |
| 10643 | * 14-08-03 21:45 | 952D6FE8 | 7981C089 | 6759F04A | B7915295 | 933748BF | 2CC5471C | C7D55171 | 1771D5AC |
| 10644 | * 14-08-03 21:45 | D6585949 | 6D8EFBA5 | D81EF2F5 | 6B65C854 | B0B67F30 | 73D84C68 | 94842C83 | 298C48D1 |
| 10645 | * 14-08-03 21:45 | B2097D7D | E1A9B5F1 | 734A5C7C | D12F277D | 2385C06A | B543E368 | 0828D33C | 0B687599 |
| 10646 | * 14-08-03 21:45 | A8D91F8A | FDBB2CAF | 233463A1 | 0379A6CF | EE2F4ED8 | FBD6767F | 8B9F3959 | 3C3BF960 |
| 10647 | * 07-10-00 19:43 | 33E87156 | 60FF0D71 | A38877F9 | 706CB154 | C10AFC5E | 6F78BAD4 | 6225155B | |
| 10648 | * 15-02-02 13:56 | 42D28CE1 | 2D7D93C4 | 1FD3BD0F | F95B89A8 | 758327D3 | 9119F201 | C8A63E27 | 3F3186B9 |
| 10649 | * 14-08-03 21:46 | 123D7DE2 | 0B94052F | C45055F5 | 1276D6B2 | F053129F | F7C72579 | 42DE201C | 33607389 |
| 10650 | * 12-02-02 17:54 | 7C3ACC20 | 7576C58A | B6028A31 | D1803BC9 | 3D387D61 | 28B888F3 | C9B3C890 | 9882735D |
| 10651 | * 14-08-03 21:46 | EC0175A6 | 401E72AB | B93A35FF | 5C0690D6 | B014AC54 | 9CC94E40 | 34B9DB64 | 6A291A67 |
| 10652 | * 02-02-00 12:10 | 47324979 | 2C7D796B | 03506EBF | 15EA9638 | FE458034 | B9F0223A | 374CB85A | 414110E7 |
| 10653 | * 19-05-02 18:06 | 0295AE59 | 8035D324 | 765FFA8F | F9B37C2F | 14A76990 | 3A17BED9 | 17CB1322 | 4608DB69 |
| 10654 | * 19-05-02 18:10 | BDE5A82A | 59409D57 | 03DF3722 | 1D5BD54E | 12447422 | 6CF8F27A | 28782A6A | 960D7195 |
| 10655 | * 26-02-02 12:00 | B11B205B | 86FA9CDB | 10199031 | A9C4983C | AB91C7FC | D0DA946A0 | D72E0A64 | 83A3E2E5 |
| 10656 | * 02-11-00 16:33 | 1E712BE5 | C0F56F0B | C56BE8B0 | 8A470176 | 007E4568 | 64FFF44E | 0DB3251D | 272A8551 |
| 10657 | * 21-07-03 11:35 | B711B843 | D0AB8DE5 | 3EFBDD9F | 35230F0A | 13C67138 | 43017340 | CE2F1D83 | BEA80ADD |
| 10658 | * 27-12-04 14:02 | BE7DEF12 | 276A6D06 | 9E3B3D8A | 14DE36C2 | B56CDE48 | EA9726AA | 2328FB24 | 05EF2A06 |
| 10659 | * 08-09-03 19:50 | 9F346365 | 20F1DFD8 | B32C3145 | C4498200 | 8AE54337 | 3C28B6DF | 59150A3B | C411DFAB |
| 10660 | * 08-09-03 19:56 | 506AE1F6 | 81992B72 | A4D7E5BD | 8BE658C3 | 6FA52FC7 | C1E8049C | B878A8E0 | 9C166350 |
| 10661 | * 08-09-03 19:50 | E923AB26 | 325580C0 | 39EEBDF2 | B831E77B | FEB9D9D9 | 1055B6FB | 0BFF5C3F | 85369D34 |
| 10662 | * 08-09-03 19:51 | A6850D21 | 90367CF8 | 8D44B578 | 2F11C6B9 | 453A4DCD | C8477B67 | 83FC8186 | 86A199D0 |
| 10663 | * 08-09-03 19:51 | 08B4D47E | 76E6AB58 | 24583A6F | 467E1DBB | D5167A87 | 16F2B74D | 516A045F | FDB6E1D8 |
| 10664 | * 08-09-03 19:51 | 8AA0FEEA | 2B22CE8F | 1AC9D290 | 8298781D | 162314FD | 5CBACC06 | C165CB98 | 16462F02 |
| 10665 | * 08-09-03 19:50 | 933AC6E3 | 26C724B8 | 35A06E29 | 31631D3C | B8C54DB5 | 1D839B47 | 3DE004C3 | 7E2C4C01 |
| 10666 | * 08-09-03 19:50 | 1F8E7F4D | 95947546 | 9540729C | 9491946E | F3CE1BE5 | 3438AE01 | 1E8B0C4B | 92B863B6 |

| 10667 | * 08-09-03 19:51 | FF126908 | E54EE288 | A572D9EB | 55767DD5 | 06B1A569 | 464C73BC | 5FD72242 | C3557B83 |
| 10668 | * 08-09-03 19:51 | 0FEF81AB | C25FF392 | 8AEAA52A | 1CF5BDF5 | 619D1CB6 | 9D156ECF | C8829A19 | 15F4C94A |
| 10669 | * 08-09-03 19:51 | C22DE449 | 497164EC | 85771D52 | 239EB632 | 044CA205 | EC0B5934 | 9C1E1901 | 14BE4058 |
| 10670 | * 08-09-03 19:51 | C9EFE073 | 70761907 | 56B5462F | 3E998Ae0 | F0DNE4923 | 619FD1E8 | D0E5DFD9 | 8877Ae63 |
| 10671 | * 08-09-03 19:51 | 424E6E65 | 4B98CE93 | 4B3620DD | BBF8EC93 | 6521894B | D1999575 | 95476A30 | 857930F3 |
| 10672 | * 08-09-03 19:51 | 23859617 | 58BA849E | 4AFE6F11 | 7CD64A55 | 0C18AE72 | 975C91A9 | 242D7924 | CDAA83C6 |
| 10673 | * 08-09-03 19:51 | 7A5917F8 | 7E852014 | 6E977A74 | ED1F4B4A | C8965B09 | 33993A99 | 214A782D | E763C724 |
| 10674 | * 08-09-03 19:51 | FB773997 | 56CD5D9A | B9D99F02 | 3941997F | A515409A | 72826520 | C3DA54CE | 5166E546 |
| 10675 | * 08-09-03 19:51 | 1CAA1E76 | 4BA384BD | 3A6F39CD | 4279BF38 | 30B2AF38 | 12A13959 | C065F0F7 | B8025CBE |
| 10676 | * 08-09-03 19:50 | 945A9EA7 | 2B2E44F0 | DD7CDF6B | 0023167B | E885BBCE | EFD62211 | 88E064D7 | 9CF76E7C |
| 10677 | * 08-09-03 19:50 | 96510E7A | EDA62754 | 0530D460 | 94C9D715 | 5D54C4D6 | 6E5385CB | 0AABD24C | BD546D44 |
| 10678 | * 08-09-03 19:50 | 28571748 | 7721909F | CBFF6298 | B9FF8704 | 11C962DC | 4B829DC3 | 2E185E69 | 59AFAA91 |
| 10679 | * 08-09-03 19:50 | 36D4FBB7 | 33A2E131 | 5F9F012C | C2E971F9 | 97C26EF9 | 7C1F5F43 | 4D29E08D | BD6BA4BF |
| 10680 | * 08-09-03 19:50 | 82BEA0F4 | 9EADFE89 | 0E62E99F | 08F20C65 | BB78C9F3 | A0D4654F | BF0AD594 | 8DD03529 |
| 10681 | * 08-09-03 19:50 | B6B91EEA | 00F04280 | 530534FA | 9591A8DB | 63F13DD6 | B7638B54 | FB00934E | 0A78074F |
| 10682 | * 08-09-03 19:51 | FE213FCD | 78B175D7 | AC9EC69E | D1084E6B | F97373C6 | 2B831E53 | 099B395C | A6B38862 |
| 10683 | * 08-09-03 19:51 | 7A1B211E | 802CFD50 | 55FBA0C3 | C982CA74 | DBD51580 | B51AABF8 | 79E9202A | B1A7F790 |
| 10684 | * 08-09-03 19:51 | 018E54E8 | 399B4E35 | 4CCA0E02 | DEC12F5B | 342ED4A9 | BE468C67 | 65E33139 | 9A2690D2 |
| 10685 | * 08-09-03 19:50 | 82733959 | C81CE01D | D9BE6123 | 6F17A82D | 42759D81 | B7B8184E | AB765885 | 9A63A180 |
| 10686 | * 08-09-03 19:50 | 4C93F807 | 24031B2B | D92752B4 | 149D2DC7 | 24D1DC8C | 9A2A21A1 | 0D360E27 | 2A07299D |
| 10687 | * 08-09-03 19:51 | 657C62E4 | EC10F8A0 | 3F41102F | A3D72A47 | E463938F | 36BDB4B7 | E02FF271 | B2151D9E |
| 10688 | * 08-09-03 19:50 | 7CCE4CC8 | 8D04E4E1 | 89971E89 | 3892B8E9 | 7E5D9E3B | C1B24270 | F74FBB0A | 747D9BDD |
| 10689 | ^ 17-08-03 15:12 | 809BF039 | DAB7AA0A | BA8E18B4 | 805E3901 | E80AEA56 | 2350D195 | F7FEEB34 | CCA06A62 |
| 10690 | ^ 17-08-03 15:12 | CADCB687 | AF31966A | F54BA7B9 | A5AD8E6D | 41DBC6FD | E2208E68 | 6AF5E182 | 9A786C22 |
| 10691 | * 08-09-03 19:50 | 431D8748 | E5450BBF | 8EEE89FE | 653A8107 | 171B243D | 1D5A9D44 | A2F41CBD | BA090F7C |
| 10692 | ^ 17-08-03 15:12 | 9D827ADF | 70278BFF | 90A9B102 | 63F2864B | 3E65FD5A | 1D0AB4E5 | A1FAC73F | ECD98796 |
| 10693 | ^ 17-08-03 15:12 | 13EAB546 | 949FF900 | 074D04B6 | 0C197973 | 29A3147B | D3CAAC93 | 77159282 | 21B5EBEB |
| 10694 | ^ 31-01-08 03:01 | 86CF6E40 | F52E96F4 | 67E2C679 | 82B8D1B8 | CECE7316 | 2EA4F67C | D5E7562F | DEECA717 |
| 10695 | ^ 31-01-08 03:01 | D3FBBAC8 | 8BDCF835 | BE2C0A0A | 4739A7E2 | 9F5E1954 | 4B7D7A18 | 198DFC3D | 58418557 |
| 10696 | ^ 06-09-05 07:51 | B3D708B0 | 7640246D | 2ECC3A73 | F7D29D5D | BB35B99A | 448CE4E7 | 0D8CF18E | 77E40DCD |
| 10697 | ^ 06-09-05 07:54 | BF1BE83D | A64498FB | 4D9D27A1 | 82CC3BC2 | FB5CAFAF | 9CD059E1 | 1D73F72A | 3A6462C6 |
| 10698 | ^ 06-09-05 07:54 | 998E417E | AB20783B | 89B62135 | 4DEFD813 | A6EEC107 | A3C19ED3 | 0263BA03 | 61B37195 |
| 10699 | ^ 06-09-05 07:54 | E8D9B04B | 4C15F49D | A357B483 | 46FDBC09 | 20B9098B | 74E0FB15 | EE6D43A9 | CFC5DB6B |
| 10700 | ^ 06-09-05 07:55 | 19DEF151 | B6AE7B38 | C3068998 | FB3CD068 | 1504BD42 | E8E25E56 | 8B152CA8 | D13F1ECF |
| 10701 | ^ 08-11-05 22:22 | 3CC7888E | 2401369D | B78D93D3 | 0045222D | BBFF8EB8 | 5D2BA025 | ED34A263 | 92C6E6D8 |
| 10702 | * 10-11-03 13:31 | 71728544 | FC4C1593 | F94C63B1 | 55FB4063 | A4D4BFCA | 05CF18AC | CB691893 | 9BAEE12A |
| 10703 | * 07-01-04 14:51 | 40DF43CD | 299E727E | 955A98B2 | 6CEEDD81 | 0FA975B1 | 0E534ED9 | 024AD3F1 | 93447D14 |
| 10704 | ^ 19-03-06 01:38 | 1B1CA9B3 | 4212E924 | 586E2048 | F0BEEB67 | EB87BFBA | 402FFEB6 | E2D27722 | 6E9A6CD4 |
| 10705 | ^ 24-02-07 08:44 | 3695213C | AAD0BF53 | DC138E44 | 28936A8C | 87002F56 | 7736D7C6 | 5E513FEE | 04E2BCD5 |
| 10706 | ^ 24-02-07 09:03 | 80522C64 | 8B5147A6 | 0E5592DE | 6A2DB91B | 17238C8F | 5CD77378 | 2E650E8A | B9D8EDD5 |
| 10707 | * 20-05-02 14:08 | 7926A895 | EF563F47 | 51A52F54 | 6C0856ED | A788760A | 923856E3 | F9B6DD99 | 7D7B8F7E |
| 10708 | * 27-11-03 19:57 | 725625D0 | 6300F8F9 | 0C4F8FD6 | 86F5FCDE | 0A7BC0A5 | 55073B31 | 711DB70A | B51914BD |
| 10709 | * 27-11-03 19:57 | CF89D984 | 1B2406BD | D948F389 | FB34DFD3 | FF0DE079 | 987278B4 | B0F200B5 | 9A3A63D0 |
| 10710 | ^ 18-03-06 03:48 | 2280833F | B70B653C | 79395F47 | CCC4BADD | EB6B322D | 44C2ED58 | 3381F3C2 | 3581D3FF |
| 10711 | * 29-05-02 22:18 | 3D143839 | BE02DCD6 | A7FBE5D7 | DC4C3051 | 85DD1438 | 94267FC5 | AACA9081 | A881A911 |
| 10712 | * 29-05-02 22:19 | 383B6D62 | 2E28246C | AF857E1F | 927A5A1F | 58C2493C | 7FCB501B | 575D7116 | E5679AF7 |
| 10713 | * 17-05-02 16:26 | 8D822B2A | C6110820 | B2EE503B | B0AB232E | 5D43B127 | D78E6363 | 303BE257 | FE95FED4 |
| 10714 | * 27-11-03 20:12 | 22508918 | 37D5C04C | 5A4A32D | 13D0C07D | D4B19D9A | 872033B2 | AD48BA80 | 799DE846 |
| 10715 | * 20-05-02 14:07 | 6558428F | 7619E55C | 4E099702 | B9C39756 | 7698F107 | 4231BC7A | 4E526925 | FE093B37 |
| 10716 | * 23-03-02 20:39 | 34923B60 | 96485653 | 731FF626 | 0F3A9EB5 | 4F8D5532 | D672E779 | 638F9F3A | 0A6E83A1 |
| 10717 | ^ 20-01-05 22:10 | C2D47D28 | C87822BF | C33AB093 | 7129C31C | 479D372D | A9DC0B01 | E7E5D1BD |  |
| 10718 | * 20-01-03 23:17 | 41CEA8D2 | CCD563D5 | 2B552768 | 086947C5 | 36F12B92 | B3499635 | CBF499C1 | DD4B7ECB |
| 10719 | * 20-05-02 14:08 | 7D352B65 | 0A92AD1B | 9F80CFEC | C3304C64 | 4E9D73F6 | 39CCACD1 | E997F97C | 79ACAE3D |
| 10720 | * 05-12-04 20:21 | 2144266C | 162C80A7 | 91C3FE56 | 8059BA4A | F0bE213A | 359CF115 | 3B3B33BD | 364E3262 |
| 10721 | * 08-10-01 19:43 | 062F8337 | 05603E9A | 2E92B62C | 4749815D | 5EC99170 | C2D8DE87 | 2F1C8482 | 7BE81379 |
| 10722 | * 13-01-02 03:41 | 30DA444D | 8AD3E982 | FCF4B0A4 | 45C40BE7 | 32918B61 | 013C368B | 94D22C51 | 2CF491D1 |
| 10723 | * 08-03-02 01:33 | 2ED2BA2F | D01841CF | 0439DB26 | CBC931A5 | 0C291062 | 4418E0CE | 5704E003 | A69CD0D5 |
| 10724 | * 16-08-01 20:27 | 0097CC35 | 4324F5D4 | 2BF04D23 | A3BAD0B3 | 1FA705FE | 8B987E93 | A2329922 | 950C403D |
| 10725 | * 08-03-02 01:26 | C91B4D59 | 7546C592 | 6A933415 | F22C6B9E | 1CBE684C | C286E4A4 | 9EE9440E | 7E412A28 |
| 10726 | * 08-03-02 01:29 | 5A9B90BD | 4B1F54BD | 802DFF5C | F8184EDB | 33E9041E | 4D5DCBE9 | 1BD7E549 | 51C76D6C |
| 10727 | * 08-03-02 01:31 | 9E6A51DA | 584C5907 | D5704CF9 | 1E524F88 | 5D1274CA | E676BDFA | BE32FD99 | B5DA0E5D |

| 10728 | * 08-03-02 01:31 | F7A242F4 | D788B15F | B94B4DE7 | C751B947 | B7345DE5 | 8CD7D120 | 42AAFA39 | 6C1979E0 |
|-------|------------------|----------|----------|----------|----------|----------|----------|----------|----------|
| 10729 | * 16-08-01 20:35 | 51A255D9 | B593FC22 | B7B6D9F5 | 8CB362CF | B47B32A0 | 60560EF8 | AA9E7C2B | CC27BBB9 |
| 10730 | * 13-01-02 03:20 | 71463D58 | F5727593 | 59ED16EB | E48E022A | 9710827D | 94E6F5BC | 340D0094 | 8A663808 |
| 10731 | * 18-06-02 17:59 | 53BF6B6B | 17F36C8E | 9622B6C8 | A439D0BA | 17694E63 | EE3E1D37 | 4197F3C9 | 3D6F4A77 |
| 10732 | * 16-07-02 22:33 | 23936CAF | 03A73295 | 22B93CD0 | E26CBB94 | 4878C1B8 | 0CFF562C | 66D4E837 | 53E92AF5 |
| 10733 | * 09-11-00 17:31 | AFDA0ED0 | 4C33C281 | 5CBA031C | 22F0F9C3 | 73B62F9B | FD2EC3D2 | 721467DF | 70F8478D |
| 10734 | * 04-09-01 11:33 | 819704AF | 0DEC6135 | A0F1F7DA | 49BD1203 | 8F7FF783 | 6EA4252F | C4D5DB08 | E3156059 |
| 10735 | * 18-06-02 18:04 | FE20BFB0 | 0B3D533F | 54660B30 | ECA821F4 | EAD06B6E | A08E4546 | 842B05B2 | 2932FB98 |
| 10736 | * 08-03-02 01:46 | 9403CBC6 | DB02B388 | 461CFA20 | 04F84329 | A1292F15 | F20FA6F1 | CE982553 | 1D47C124 |
| 10737 | * 08-03-02 01:50 | A5C42255 | B96EF303 | B82E34D5 | AAE5254B | B326A14E | C7D571B0 | 6C9B1341 | 974CDF25 |
| 10738 | * 08-03-02 01:45 | 1EBADB91 | 34525449 | 706C374B | 53B13B7E | DC7E4AC9 | D987DAFD | 8CE3E0CF | C932A267 |
| 10739 | * 08-03-02 01:53 | 6822F3FB | A8C67EC6 | 478B2A17 | A91017C8 | 446X435B | 3E291B15 | 8C0F1AB9 | 4629ED02 |
| 10740 | * 08-03-02 01:51 | 4B5AE964 | 15C27907 | 07AF5131 | 19FCF264 | 750735EF | 4C3FD61B | A1493981 | E4F3D6CD |
| 10741 | * 08-03-02 01:52 | FAE17405 | 91F96B41 | CFB46C43 | D21EAABC | 248F311D | 442CB5C4 | 100945B2 | 6D55DC64 |
| 10742 | * 08-03-02 01:52 | 7FDC9C05 | 1E62A4A0 | 05ABB05B | C0E40FFB | BADEE4A4 | 44DA2FF5 | 146C72C1 | DE2BF8D6 |
| 10743 | * 23-02-02 17:26 | 104064CE | 5E7E384E | CC39BF6E | 74939A05 | 4AF6DD56 | 601D9522 | 31DDFCA1 | 2D8CBCD9 |
| 10744 | * 23-02-02 17:27 | 003F8A80 | D88F09E2 | 6183661C | 14EC8D38 | 164F3A3F | 6D8E0B96 | 12525A52 | CE0FCF7D |
| 10745 | * 23-02-02 17:27 | 74341AFA | 891FE293 | FB47857C | A2A39400 | 725EFE94 | FAC3B332 | EDBB2588 | C9656342 |
| 10746 | * 13-09-01 12:05 | 11329B18 | 7448E66D | 6A4147BF | DAA28337 | 940E70D3 | 456AFC43 | 1B33E59B | 4CCBF1C9 |
| 10747 | * 08-03-02 01:53 | 11A346B3 | 06FD690B | FEF73521 | 3830449F | E68A3F15 | 905AAABC | 716AF20C | 3744CBB4 |
| 10748 | * 08-03-02 02:05 | 56CD5421 | 94E0B519 | 330E8FB1 | B4AB20CD | D23898EC | 3A07863B | 983A399B | 88392F00 |
| 10749 | * 08-03-02 02:05 | 2877157D | FDF9C85B | 86E5D461 | 980B7EAA | 800C02BA | DBFDE1DE | 98167C62 | 911D1530 |
| 10750 | * 08-03-02 02:02 | E8C40FCA | 84C90568 | 86B82A21 | 77446908 | 2421BC14 | CD7DC8C7 | 4372C4CF | 07146E39 |
| 10751 | * 23-02-02 17:24 | DBF5A388 | 058CA1C0 | 75B55B7E | 9E7B2418 | A6783549 | B8DFC3A8 | 76D32FE2 | 5487B1D2 |
| 10752 | * 08-10-03 01:32 | D39AE271 | 94676423 | DE205A64 | E70B19BD | 6C02F2F4 | FC8F8B3E | 642FB221 | AE30180F |
| 10753 | * 08-10-03 01:32 | 3ADF45E3 | 4F320681 | 0688952C | F22A6B72 | BC7B10A18 | B5BA4858 | BC4CF256 |          |
| 10754 | * 08-10-03 01:32 | B273754E | F838648A | 23838DBD | 2DDFC2C7 | 37632BF2 | 79C71A46 | 6639A263 | 679CCA44 |
| 10755 | * 08-10-03 01:32 | 88174BE0 | 69F6141B | 39D9B751 | FD724B3E | 5C7BFFF2 | 5EB33F67 | 73D7699D | 940AFCED |
| 10756 | * 08-10-03 01:32 | 128BDF98 | EC4EF013 | 9237FB9A | 317D1892 | 0770A879 | D775FC4A | 1D7F54B9 | 43EBB16D |
| 10757 | * 08-10-03 01:32 | 51FFE88B | BF39CA0D | 5A3E1204 | C261CCC1 | 547B6E4E | 047F317C | 91A146EE | DB4791D8 |
| 10758 | * 08-10-03 01:32 | 10271435 | D75B6DC3 | 986F8A9E | 2F910D1F | E6811E8E | FABDBBFB | 05376376 | D7B31AD3 |
| 10759 | * 08-10-03 01:32 | 11F113A8 | C0E16785 | 15133402 | B4BEBF15 | 2DFF008B | 2C76AF55 | 5CA6A889 | F4AF5ED9 |
| 10760 | * 08-10-03 01:32 | F182A6A9 | 787E08D1 | 7745F455 | 4C68D248 | 527F4AB9 | 026DC9E9 | A1EEA7CC | 796B7E6F |
| 10761 | * 08-10-03 01:32 | 825A0B84 | D37455B0 | BF164448 | 308379AB | 339D583B | 9EE24038 | 2444EAD3 | C893DB88 |
| 10762 | * 08-10-03 01:32 | A6D2CCC0 | 5E8021F8 | A29EB681 | 1E208113 | 67AAD9C9 | 953027ED | D730551F | AFAB61CF |
| 10763 | * 08-10-03 01:32 | 736C494F | 78A9FC5B | 9F67A54E | CF63F370 | 190DE4CF | 46C28C2F | AC8D1BDD | 866DE60E |
| 10764 | * 08-10-03 01:32 | 4A04A893 | AD986CE4 | 6D4B8AFE | 023DD2B0 | 7E7C30C3 | CC8AF5BC | 6DB243EE | 70999E1B |
| 10765 | * 08-10-03 01:32 | 35350951 | 8D8AD91F | 05A50C8C | 06625DB9 | 86B2BEC5 | 62BD1738 | BA826068 | 694022E5 |
| 10766 | * 08-10-03 01:32 | F1BF6433 | 421E6434 | 564083D6 | F162791B | F0525D82 | B83CC43D | DB396308 | 3355E748 |
| 10767 | * 08-10-03 01:32 | 6A501B5F | D3F83557 | 5D030CCF | A9D63A75 | 1FEAC38E | 42EABEFA | 2E591926 | 24CD968E |
| 10768 | * 08-10-03 01:32 | 1AB81C24 | 7E7F0A46 | 62C87591 | 63FCCD33 | 81AC793A | C81D718B | 0D820E6B | F60BC434 |
| 10769 | * 08-10-03 01:32 | 396745CF | 93082810 | 80B85515 | E9DE26FC | 8576C3A1 | 4E991559 | 87AABFC6 | 02095606 |
| 10770 | * 08-10-03 01:32 | DB2A2DC2 | 7A19FC85 | 1DC1C824 | 7283FDBA | 9F84D092 | 1FEC1BDF | 41EFDEF9 | FC0B4CBF |
| 10771 | * 08-10-03 01:32 | F639BD97 | 29A78913 | CDDBE309 | 43FCF137 | A5FB933F | 7774CD68 | 6E3695FB | 807228C9 |
| 10772 | * 08-10-03 01:32 | 1DA8DB44 | 7EB43C94 | 745FC5EE | 027772D6 | BA2F848C | 9C60BD80 | 6ABE92E0 | 2D622E03 |
| 10773 | * 08-10-03 01:32 | 567358E7 | 28A585A7 | 82841C37 | C1736837 | 89BAF2EC | 6DB46A2F | 7C89C72E | 13CAAD28 |
| 10774 | * 08-10-03 01:32 | 69F0C3FF | E3883110 | FF95F516 | 01492B56 | 2ED4999F | 5CCDEED3 | 833D0825 | 71B48425 |
| 10775 | * 08-10-03 01:32 | 93178558 | 9D4FC433 | 4A14BC36 | 067219A9 | 7EABE446 | 7DB5DEC6 | 439AB576 | 1C704F11 |
| 10776 | * 08-10-03 01:32 | 3DF54015 | 1A55EDA8 | 16E8C89C | 8A83D119 | 14801677 | AE2746E1 | 25805F89 | 2E574084 |
| 10777 | * 08-10-03 01:32 | 7BBB9F8D | 36BEE61D | BE8CB7C2 | 67A9463F | DBAD7222 | 491FF5F9 | 2B663332 | 6129BF51 |
| 10778 | * 08-10-03 01:32 | 1EE7F8D2 | DC292226 | 24625EBF | 1B675DFE | 08E650BE | 3E6DE887 | CE3E23DB | BDC065CC |
| 10779 | * 08-10-03 01:32 | 5DBB9EB2 | DA1E7F40 | 70DD2F29 | 44516FB5 | ECFC9955 | 7A59ECB9 | 15878044 | 2E7EB0A3 |
| 10780 | * 08-10-03 01:32 | 3E36EC9B | C9A406AF | C7CA5307 | 5EEFA326 | 2F3FE48C | C10DFBC1 | F6AD3FBD | F696F106 |
| 10781 | * 08-10-03 01:32 | CD2D0B62 | E714BEF8 | 817BCDD6 | 5EEF0693 | C3867FC5 | CAD0FB8D | 633248FB | 47B693BF |
| 10782 | * 08-10-03 01:32 | 42D43FB0 | 3515755D | 84E34EF4 | 3F725903 | 782015D9 | 26E58522 | F405F174 | 5A0FEED7 |
| 10783 | * 08-10-03 01:32 | CD188D0B | 95B66AF6 | F6CD0AFD | A2CD841F | D96FB8CC | BB2160D8 | 3D8D20EF | 44772AA6 |
| 10784 | * 08-10-03 01:32 | A80A7C3D | 9D8FA2E5 | 4BF56DBE | AACCA926 | 2B96D996 | E665FD42 | DEB82BD4 | 8D76154E |
| 10785 | * 08-10-03 01:32 | 28ED4984 | 6B50708D | 8C2FB5DD | C7A6DA8C | C5097B5D | C1BD672C | D4576923 | FC801846 |
| 10786 | * 08-10-03 01:32 | F4AE63FF | 07A0BBFB | 86CDB89D | 77F301DD | 59131FDB | 7B9CD755 | 771E388A | 0937129E |
| 10787 | * 08-10-03 01:32 | 0073B277 | 8F6BE72F | 2F01A8A0 | CC4C98F5 | B13C64B1 | 05939941 | E0361401 | B37D4308 |
| 10788 | * 08-10-03 01:32 | BFE00637 | 4B2599AF | AFB71413 | 4722D4FB | 534C0E82 | FE4A0628 | 74DCE10B | C069542D |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10789 | * 08-10-03 01:32 | D8902C5A | 2536EE1A | 2A12A1EB | 6C185F9C | 1F888C1B | DC9754DD | F46320F5 | 9A6C4876 |
| 10790 | * 08-10-03 01:32 | 0CCDD3FC | 567E470E | 489EC08A | C5641A17 | E52E28AA | 9479FB91 | 6E2AD39D | EEE9E095 |
| 10791 | * 08-10-03 01:32 | CC0AF5A5 | C391ECBB | ED63B71A | 67269A90 | 9958CBAA | C03AE425 | 7F4EC23E | 4B37DCB1 |
| 10792 | * 08-10-03 01:32 | D65039BC | F4934416 | D71AF947 | 10BBBD48 | 242D56A9 | C35C114C | DAEE72D4 | B4AC39D9 |
| 10793 | * 08-10-03 01:32 | 5C3A8616 | C3739133 | 149E4D52 | 79A51F76 | B74C61CB | 640B05CD | 5647DC06 | 9D99CFCA |
| 10794 | * 08-10-03 01:32 | 438C3BF7 | 1C8C6B7B | F5C3C6CF | E853C818 | BE6B8356 | 21F79F74 | AF2E81E2 | DFCF1AB6 |
| 10795 | * 08-10-03 01:32 | 7726B339 | D977E59E | 5F661351 | 0195D575 | AF05A721 | 74B7F77F | 5CBEB7C1 | AB2978BA |
| 10796 | * 08-10-03 01:32 | 176E1F3F | AE9AB260 | 126F4F34 | AA476831 | 151F31C5 | E5B6A01D | 22CFBE7B | 33065584 |
| 10797 | * 08-10-03 01:32 | 0C654C04 | 0043F316 | DEB8113A | 545BF084 | DA27CD6F | AB836D18 | C5222A57 | 53EF4E07 |
| 10798 | * 08-10-03 01:32 | 06638789 | B11C51EA | FACBA2C9 | 2E0A3738 | 8B34D38B | 27C32C80 | C43C56A3 | 9881AD72 |
| 10799 | * 08-10-03 01:22 | 71C0934C | BAB354F0 | 6903ABA7 | 34001C43 | AE09CEAB | E626D6DC | 5D0150F9 | 1F934178 |
| 10800 | * 08-10-03 01:22 | B09225FB | 2AE20D7C | 0FF3651D | 3B75FC5C | 483B47B9 | FA03A49C | 4F3B6122 | 8145E7A7 |
| 10801 | * 08-10-03 01:22 | 2EDC6CFE | F261C2A9 | 57DBFBE1 | 54DE7909 | F67BA403 | 94A9DB63 | 5784AF7D | D02A4AB1 |
| 10802 | * 08-10-03 01:22 | 8F8E0CD8 | DDBF4B68 | 3D07DCC1 | 512B5041 | 12AE1EFE | 4F33FBBF | A59B1139 | 7A3DC791 |
| 10803 | * 08-10-03 01:22 | DF8D192C | 7BD6EAD8 | 2C67E3F2 | A86AA778 | 85870ABC | 9850EC64 | 3BB0DF70 | 655BBF86 |
| 10804 | * 08-10-03 01:22 | 8EB074C1 | 95652C92 | E2FC235E | 63A67766 | 8E5E1D15 | 2064FC7F | DF14431F | 9A837618 |
| 10805 | * 08-10-03 01:22 | 96B6DAB1 | BCE1FEE3 | 3AEA3342 | 81194370 | AEFB07AE | A284006B | D94BDA16 | D765EDE3 |
| 10806 | * 08-10-03 01:22 | B1CC485D | 06C206E2 | 724BEF29 | CA8A938B | 1D8C9024 | DA1B2549 | B8092514 | 1D089BED |
| 10807 | * 08-10-03 01:22 | C14E5BF2 | 975EC9EB | 7A4A2EE8 | 82D5B1F3 | E09C0A21 | EA4997B5 | CBE527B1 | C9AC2264 |
| 10808 | * 08-10-03 01:22 | CD09C8F9 | 53007B78 | 6EABB7E1 | 550013C4 | 82849197 | B3FEF0CD | CED1B434 | 925DF1F4 |
| 10809 | * 08-10-03 01:22 | CED4D782 | 83E07ED7 | 62725DA1 | B538FE5F | 40BF8356 | 93E0DC79 | 65FB157A | B9C26A51 |
| 10810 | * 08-10-03 01:22 | BD18F974 | D510B5B6 | AF4DBC31 | 5CC253A2 | 2CAEC42E | 1F632EEB | 36BF77C0 | FB2E8C7E |
| 10811 | * 08-10-03 01:22 | 262A1538 | F4A6360D | 9EF31C2A | 001D333F | 5C073496 | 1C0D4854 | AC7EE4F4 | A8796AEC |
| 10812 | * 08-10-03 01:22 | 5CCE7C92 | 082E67A6 | ECD1C7D9 | 7CF7090B | 825148BB | 72D8DCE7 | BC1EFD54 | 3FF2549F |
| 10813 | * 08-10-03 01:22 | F1DF10C4 | 70695877 | CE23CB1C | 0A8901AF | E8A5ED8C | CEF7E7F8 | 44744925 | 7E1D449E |
| 10814 | * 08-10-03 01:32 | 029342B5 | 2C7068E8 | E8FE28FD | 165FD791 | 55577765 | 7B2C56AA | FE424BE1 | BB7FE7F9 |
| 10815 | * 08-10-03 01:24 | FCD623AD | 54238CF0 | B2AB7C41 | D052BDD6 | 598B2891 | 305753A4 | 9DFDB433 | 98D02956 |
| 10816 | * 08-10-03 01:24 | 75A12A42 | ACE8D83F | 78558C1C | 07CAD3A2 | E92161DC | 7B93E68A | 12BD0F4D | 4C849E63 |
| 10817 | * 08-10-03 01:24 | D801F061 | 7AE455DF | 8C7CA0D3 | D66B44DA | CC70440A | 0F81A124 | B5414210 | B151EC79 |
| 10818 | * 08-10-03 01:24 | AE662336 | 56BD42D3 | B2F3F176 | 8DC96868 | 02553490 | 606E9F0E | BFF8D58E | E9A4277B |
| 10819 | * 08-10-03 01:24 | AA064249 | EEFDB507 | 16BCDE5A | 1E1F1C30 | E029D99E | 7BDC9878 | 26C1D11E | 08E27D4D |
| 10820 | * 08-10-03 01:24 | 74EDDE24 | 183ED174 | CFE11FBC | 5003F1D0 | 08753CEC | 2CAA00DC | 32F04C49 | 954DD329 |
| 10821 | * 08-10-03 01:24 | 4FE1E0C6 | A76442E0 | BD504E96 | 6B78DB73 | 93E8B975 | E8957F20 | 45B35951 | 9B41EAC8 |
| 10822 | * 08-10-03 01:24 | D87B6CAF | A3A907C2 | 8387C427 | 8CC52D11 | 3B335475 | 90291732 | 7D00B197 | 25864211 |
| 10823 | * 08-10-03 01:24 | CCE0D7A7 | 238A0661 | 3A6F5CBA | 57B41CBC | 6FC9F7B3 | 963F0BF2 | F785C9FC | 6B4770AF |
| 10824 | * 08-10-03 01:24 | 3E18A270 | 89C5D2B8 | 106214B8 | 76107829 | 5E0BF6B8 | 125878BC | EB7B91DC | 21D1453B |
| 10825 | * 08-10-03 01:24 | CBCD43D1 | 50660682 | 11EDB0BB | C685E7FC | 7A7E3DC7 | 2B399E37 | 798251E7 | 94D4731F |
| 10826 | * 08-10-03 01:24 | FE00A26E | A0C63F49 | D45E899B | 275451CC | 897EE6E9 | 72E119D1 | 7D82091F | 36C382FD |
| 10827 | * 08-10-03 01:24 | C7741D10 | 9F432A06 | C76B7D8C | 8589D757 | 9BBD0A9B | 6FE1ECCE | AA0708D6 | 198B3ACC |
| 10828 | * 08-10-03 01:24 | F00E1DC3 | 87D37ACD | E40DF695 | 6E531742 | 30803B03 | 3C5D59B0 | D3B1DBC3 | 9F293939 |
| 10829 | * 08-10-03 01:24 | 1CB01D9A | 065A180B | 734D6F73 | A6472A7D | 5F8BCFFB | 91856E9E | B82DEFD2 | AA6D9EAD |
| 10830 | * 08-10-03 01:24 | 012D2285 | 8D45E463 | 759D9A1C | 0EF2239B | AC9FE721 | 290040E0 | 086ABD06 | 7EC0442B |
| 10831 | * 08-10-03 01:24 | 12FC65F4 | AE63FAC7 | D82F8974 | 615701DB | 9E9FE6C4 | A76C59ED | 07A19EE7 | 6F92642D |
| 10832 | * 08-10-03 01:24 | 50A8AB93 | 781A6FD5 | 2836891C | 866A5A6F | 0EE0E753 | 7C4C6652 | E0EB4983 | 71EB7079 |
| 10833 | * 08-10-03 01:24 | 6430269C | 569CB110 | D23B6B3A | AA5E932B | E5D1DA3 | 099A8063 | 8B847E96 | 58442573 |
| 10834 | * 08-10-03 01:24 | FB88B33C | 8E8541AE | F830FF60 | CED08792 | 397F0D5E | 3BB98A70 | DE4AFE9B | C266EBCF |
| 10835 | * 08-10-03 01:24 | AF5BC674 | 0EA90DE8 | A6983A87 | 005A94EB | 45C0FDEA | 66C8BAD0 | EC6ABE2E | 70EB8D7E |
| 10836 | * 08-10-03 01:24 | 83FEF85D | 5AA81DF1 | 7C419245 | FE8F51C0 | CD36E9F3 | 33DA3D58 | 3758C940 | EFBECEED |
| 10837 | * 08-10-03 01:24 | B651A2CF | A9D9EDF2 | 64BBD08B | Fb620112 | 276889F7 | 578B9188 | 92D64ABA | 306FCF3C |
| 10838 | * 08-10-03 01:24 | 70345F80 | C5F4063B | BF1ED80A | B40FE120 | D1063A61 | C27AC2D0 | C2C69130 | B6717513 |
| 10839 | * 08-10-03 01:24 | DF76E6E0 | F402587C | 5122C59D | 22E41E0E | 22B85B8A | 974D8F5B | DBC5CEE6 | 1035872E |
| 10840 | * 08-10-03 01:24 | 1BD362AD | 3F0D8FB7 | 3C6020D5 | 83F99936 | 8C1729C7 | E6CDABE4 | BE74799C | D6BC5D2C |
| 10841 | * 08-10-03 01:24 | 9A394416 | E81E77E2 | 73CFEA00 | 1672BF9A | ADB70192 | 07C1EF62 | E2717AC2 | CF692C8E |
| 10842 | * 08-10-03 01:24 | 8391CCC0 | 7EB6E811 | 861DC8E3 | A443632F | 6929F247 | C62B668D | 979C577B | E3A4EB27 |
| 10843 | * 08-10-03 01:24 | 1747E50C | 3996A212 | 8311321F | FA86ECDC | F7B566D9 | 78DDAD59 | 5925DD7C | 73879534 |
| 10844 | * 08-10-03 01:24 | D9500CF4 | 318EF9DC | 1F9F2EDC | A4A7AB68 | 48D39B82 | 0CA5A198 | 6A5B2E69 | E9B8CD19 |
| 10845 | * 08-10-03 01:24 | DE671DF6 | 23250939 | 2259BB0C | FC981B44 | 9A1515A7 | AF37ED1C | 1CA0A5EE | D331C2F3 |
| 10846 | * 08-10-03 01:24 | 8B364D3C | 0A215A32 | D1609602 | F1AB56F8 | 7B05B7FC | 34FDF95F | 40D48D04 | 37DA52FF |
| 10847 | * 08-10-03 01:24 | 4E03CAF2 | EA146C67 | 8D6BB5AF | A052701E | A93EC539 | E98F244F | EB0A020D | CD365723 |
| 10848 | * 08-10-03 01:24 | CCA910FC | 95414B25 | 5E48E5FC | 0CC32F06 | 0D20EC36 | 7F29EA10 | 38CAC96C | 181FBAEF |
| 10849 | * 08-10-03 01:24 | E38E4195 | 967CD899 | 4330F90E | E0586145 | EEB4FE28 | B8258199 | B4CD6C1F | 59CF5B87 |

| 10850 | * 08-10-03 01:24 | 5D26FA54 | 905E1CF2 | 743166A9 | 2E5ACE76 | E8264418 | 2CE3B6F4 | E352614C | 9DEACA8F |
| 10851 | * 08-10-03 01:24 | 1DFE87E8 | 04BD7456 | A3E825CE | 0BC349E3 | 55E02A3E | 90DC0FC4 | 7109320B | CE597C3F |
| 10852 | * 08-10-03 01:24 | 8FF7A65A | EE50BB3B | FFAF751A | 58AD2B78 | 860CADE1 | DEF48D65 | EA1D8A18 | FE572C42 |
| 10853 | * 08-10-03 01:24 | F2EA191E | E1C11C94 | 7569E0A6 | 69AFC2C5 | 97087CC3 | EB6B722C | A08E20DB | 5245AF5D |
| 10854 | * 08-10-03 01:24 | C9F9E3C2 | 3003CC9E | 3335B119 | D916E991 | 8B7C016E | 5B704A13 | D4F9DDBB | B7CB5D1B |
| 10855 | * 08-10-03 01:24 | 4F3C5BD6 | 9FBA2724 | 5E2081E4 | DE5DAE03 | FE686EEA | C7699328 | 1989AFB2 | 321D391C |
| 10856 | * 08-10-03 01:24 | D6DE4E0C | F4C5D763 | 898C23D4 | DE93EBEC | C90FC373 | 9A27A8A9 | 6E10E2AD | 67F06D0E |
| 10857 | * 08-10-03 01:24 | 9A4C2090 | 89F8BB14 | F4360E4B | 92D59950 | B567AD53 | 83D68DF2 | 870329AE | C4029E5E |
| 10858 | * 08-10-03 01:24 | C74C4103 | 340D3F54 | 608D84C5 | CB259F2C | 1439A7D9 | 7C8FDEE3 | 3F8A3070 | A61B14EA |
| 10859 | * 08-10-03 01:24 | 98C1BF88 | 12EEDF55 | AD4643C3 | 3226C997 | 68A5AEB2 | 68BE2C08 | 9FEB123E | F058169B |
| 10860 | * 08-10-03 01:24 | DF591D3E | 20B8CC6A | D7FAE7F4 | 044DE37B | 788CC24F | 5987768F | 3C88A9B8 | 4D155EAE |
| 10861 | * 08-10-03 01:24 | 5AF64457 | ADDBCBF3 | 05BD9D08 | 8ABA9EA4 | DE5C27DA | 80B31217 | 33E54549 | DBC42C91 |
| 10862 | * 08-10-03 01:24 | C28B3795 | CB4BB318 | 438608D2 | B61E1A1B | 405D66BE | 1815083A | 8AC49F6C | C3A0F016 |
| 10863 | * 08-10-03 01:24 | 71711BD8 | ED34A0D1 | 5F8FC991 | 1F8A3FA7 | A2FAC949 | 3B09ED78 | B7F8274E | 60AC2D8A |
| 10864 | * 08-10-03 01:24 | 8EABF952 | 80B08A5B | 89F2234A | E2312B34 | 232AE9B0 | C9DB3905 | 17F7782C | 86C06E5C |
| 10865 | * 08-10-03 01:24 | 7FF0AB12 | 1838A83B | 4D006B13 | CABC5945 | D895AAE4 | E478FB40 | 9B8CFB02 | 5E3EAB3E |
| 10866 | * 08-10-03 01:24 | 9122C48D | E99E75DC | 1C358322 | B7B37A0B | 58BC41F0 | 91445A7C | 57898FBF | 70671668 |
| 10867 | * 08-10-03 01:24 | E0ED2C47 | 0C5A5ABA | 460E7101 | A1626199 | 1CD04E1F | 93227009 | 42610A1B | 452F14F4 |
| 10868 | * 08-10-03 01:24 | 44005985 | 18DA35DE | 2DEFB017 | 8C2A6AD2 | D4420A54 | 937B54A4 | 5000BE76 | 1E16B15D |
| 10869 | * 08-10-03 01:24 | 90E380D1 | B4E3B721 | D4DA4062 | 761C8L1CD | 793A6C33 | 8F9D32FC | 0411C879 | D2AC81B8 |
| 10870 | * 08-10-03 01:24 | D090634D | CCA7995A | 8B6B837D | 8100F6DA | C3A6CFB5 | 01FBA522 | CEBBB9CF | 62308447 |
| 10871 | * 08-10-03 01:24 | 0904B99B | 2B5543AD | 4D7C7D32 | D65D033D | 177A5467 | 0EFFF276 | E4FB2E46 | CCA6A0B6 |
| 10872 | * 08-10-03 01:24 | D076A500 | 6B6E02BD | E51B63F3 | 3652F39D | 9AAEE4B8 | 52216AFB | 21611601 | 8FF4DA19 |
| 10873 | * 08-10-03 01:24 | 2AC8D4C2 | 285E4B2A | D57CE4A9 | 1DCC681F | F5E1EBF7 | F9C911FD | 7EB4308B | 9957A996 |
| 10874 | * 08-10-03 01:24 | 82761B35 | 743C6584 | 0683114D | 5D1C938D | BAD95FC7 | D7F3370B | FE83866A | 5B76C875 |
| 10875 | * 08-10-03 01:24 | A3D7B74C | 8BD3D7E1 | C4CA1D6C | 63FE1A43 | 790151CD | 73CF5F39 | 64C198C3 | FA9315EB |
| 10876 | * 08-10-03 01:24 | 42F4E8E6 | 9908C106 | C8CB5D2A | 9D3EBEBB | E8609D76 | FF3E3133 | 93CA60DD | EBFF67EA |
| 10877 | * 08-10-03 01:24 | ACDA437C | 8C3E467A | CFA2FC51 | EE8E1BB9 | 1FB68F36 | 2F51F957 | 9741927E | B84B5F7A |
| 10878 | * 08-10-03 01:24 | 4520AD49 | CF5D750F | 4CA7754C | 853010B1 | 176FADE7 | BBF87579 | 1230FEB4 | D323A03A |
| 10879 | * 08-10-03 01:24 | 3E5D4602 | C054A4D0 | CD8352B4 | C30BA05D | 48F1D019 | E0CF14DA | 250865F8 | E53ACF0F |
| 10880 | * 08-10-03 01:24 | 2323E42C | CE65D836 | 457C2E02 | 1A2BEBD4 | 3534F211 | AB90EBB7 | 734086F6 | 9CDC8392 |
| 10881 | * 08-10-03 01:24 | 576D872B | A6CB4F0E | 12539D03 | 85393049 | 8D11E64D | 700E3C44 | 6DF20851 | 7809B801 |
| 10882 | * 08-10-03 01:24 | 29AE4C1A | A4227DFB | 5BC48E21 | 8310C0BE | 0C9A3865 | CFF8017F | 88B509E6 | 6D55CA13 |
| 10883 | * 08-10-03 01:24 | 09BB853E | F2E3B016 | F2E88EB4 | 36A31C2A | 08E08280 | B43DEDB0 | 014C52B6 | 4699016A |
| 10884 | * 08-10-03 01:24 | 650C5426 | C81A6AFB | 2D272304 | 15BFD259 | D60F079E | 759E2C0B | D92B07B5 | B92C95B9 |
| 10885 | * 08-10-03 01:24 | DEBF77B9 | 7AA94E56 | 06D6CE9F | CE51D899 | 50F8D8EB | FE92A69B | CBA8B4BC | 584ED94C |
| 10886 | * 08-10-03 01:24 | DCB49F01 | 83839069 | 83D5F325 | 667FBD97 | C8AA0D3E | 494D801E | 5426387D | 157A1E5C |
| 10887 | * 08-10-03 01:24 | A46C559F | 733CDD5A | 76D61B5A | DBC22A8D | D1BFCAB6 | 6909117E | 7A1D3531 | 09114B08 |
| 10888 | * 08-10-03 01:24 | 7460443E | 6281F6C5 | 0A495594 | FA5938A8 | 9F47F119 | 933CDDD9 | FB411954 | 8395EDD5 |
| 10889 | * 08-10-03 01:24 | 1EBCC71F | E1385563 | 7DEF07C8 | D7B9B77E | EDC7A977 | A54DEC28 | 42F6025E | D917E714 |
| 10890 | * 08-10-03 01:24 | 78656F09 | 8075048C | E134A168 | D647947C | 8C5552CC | 921DFFAC | DA11E628 | 73298CB1 |
| 10891 | * 08-10-03 01:24 | 1501676C | 9276A03F | D272932E | E840B7F7 | 08734E37 | 12801CAA | ADE39E9C | 76F28C29 |
| 10892 | * 08-10-03 01:24 | 2825D053 | E2F44988 | 5655E5AD | C9ED021D | F321705C | 3E47952B | D25878E4 | A8C3F423 |
| 10893 | * 08-10-03 01:24 | B5B5D838 | 321551EA | 6CC7ED6B | 786801D8 | 9589391B | 259E0404 | 95BFB4DD | FB121150 |
| 10894 | * 08-10-03 01:24 | 159289A6 | 09D137E8 | E97016A4 | 4C909921 | C5CBEFA7 | 14E35C82 | 078D8644 | A4347C3F |
| 10895 | * 08-10-03 01:24 | 8F1485C7 | F439BFC4 | 51376549 | A24A68B8 | 02EB6D43 | F5A773D2 | 10D6BE3B | 3CDCC92E |
| 10896 | * 08-10-03 01:24 | 973DE06D | 61203D2F | 2A6A0AF6 | C78FEEF6 | D5189770 | 5F9B64C7 | F35018B0 | 0789A406 |
| 10897 | * 08-10-03 01:24 | 47D9F9E8 | 7BB4FFD8 | 809A7321 | 14F75C84 | D58CF44C | D83A5A1B | 4A1B0FFA | F1C77A88 |
| 10898 | * 08-10-03 01:24 | 5CAB8DB4 | 68EB290E | 2E174C37 | 56180B02 | 28CAB688 | 0BC30C12 | CABFB12F | 65148F18 |
| 10899 | * 08-10-03 01:24 | 6FF6872B | F56B2F4A | D231B5BA | 5BE16BF9 | CC53576A | EB27AD60 | 19EADED3 | 101D0E35 |
| 10900 | * 08-10-03 01:24 | 7EDA6799 | 87B08562 | D3325535 | 0990D410 | 8E70D671 | 815D6377 | B7648442 | 2987FFE1 |
| 10901 | * 08-10-03 01:24 | 49E2F495 | 6FF73C18 | CC35A090 | 4F9588FC | C80D49D7 | 72163AFF | 679C16D8 | A96EC802 |
| 10902 | * 08-10-03 01:24 | A0F56B7E | 5B9C3392 | C2AE023F | B11D17B6 | 22EA6C96 | F9906388 | C3221DCB | 890BCEAA |
| 10903 | * 08-10-03 01:24 | B12DA6F2 | 6BD65E09 | 22002FA6 | 2BE11A86 | 82741DBF | 98A0E334 | 9A03F458 | C5904AF1 |
| 10904 | * 08-10-03 01:24 | 99865BAE | 0CE82AF8 | 4E736DCE | D937B530 | CDF84CF7 | 2E6D8EFF | 16DB216E | 35752205 |
| 10905 | * 08-10-03 01:24 | 1A46BFCC | 6C4F8254 | C79EA3D | 9A0A4F37 | 09009C2D | 54AC26C3 | 454A8653 | 3693686D |
| 10906 | * 08-10-03 01:24 | 769C1491 | F732A0E6 | FCCEB7A9 | 98EEB4F0 | DA6E0421 | E6A777F9 | 0BE83FE8 | 90C9E5FC |
| 10907 | * 08-10-03 01:24 | 5888230B | E4A4AC1C | BA867A37 | 83CEA8D0 | 549404A5 | 8EF48692 | C085513E | FFC37503 |
| 10908 | * 08-10-03 01:24 | 2BC99A2A | 2B3052A1 | 4B3367DE | B1EC2E24 | D5748F84 | 6DB9B1B1 | 29491ED2 | 4FD30DB5 |
| 10909 | * 08-10-03 01:24 | 0CD23B99 | 11F11F06 | 76196AD1 | 47FA58B8 | 158D4C91 | 77A2AC47 | 6272CD56 | DCFA4CA7 |
| 10910 | * 08-10-03 01:24 | 0B3E00FF | 9C07A187 | 6F3EEDB1 | E414095B | 2BA40058 | 34905CDD | 4EE0CB6D | 47243D31 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10911 | * 08-10-03 01:24 | EC50AEDE | 330BC34F | A3D71911 | 7C8562EF | 3844B63C | 5D0E05FB | 663E184C | D58BBF9C |
| 10912 | * 08-10-03 01:24 | 4BD89446 | 140485DA | 96CA2001 | 38BAA678 | 5BD1F2B2 | B46B3F66 | 2B4C9152 | 4746249B |
| 10913 | * 08-10-03 01:24 | 55ACA8BB | FA2D7E8D | FB0C5176 | E3F3B541 | BA1B6A7E | EFA738B7 | EFA0D359 | 9347E306 |
| 10914 | * 08-10-03 01:24 | 5442D581 | 4A123AE5 | 59CA75BC | 1EF22E23 | B8B33D7A | 5615677D | ADD2D968 | 83C8379F |
| 10915 | * 08-10-03 01:24 | 81263B72 | 62B332BA | 7BD6823C | A15D535E | 44E9CD51 | C00316B2 | D3150193 | 68AF299D |
| 10916 | * 08-10-03 01:24 | 75B8AD5A | B7483011 | 5AF19F8C | 6811294A | E4B31936 | 1E548ACB | 7BF793C3 | D82B387F |
| 10917 | * 08-10-03 01:24 | 22BFA745 | 6879BED9 | 87F4432C | EFF16769 | 4452A04F | FBEF3814 | 68CB1E82 | 8D1775E2 |
| 10918 | * 08-10-03 01:24 | 4C417C22 | 630CE002 | 760DF602 | 948BF51E | 976F7590 | C1942B5E | 4BE1D1E9 | 8D54B20D |
| 10919 | * 08-10-03 01:24 | 9EF0718C | 6E5BE061 | 767C37C9 | 147BFD21 | A274C835 | 5D13FBED | 18AE8B7C | 5E05D6F8 |
| 10920 | * 08-10-03 01:24 | C1618BA3 | 7C62B0A3 | B7C59337 | 0C92DEF3 | 0620D92C | 3E9E8CC8 | 858F059E | 5DFFD57B |
| 10921 | * 08-10-03 01:24 | AD4A6AAB | 4253E733 | 55A87242 | A0F3CA8F | F2FB16C6 | B4C068F3 | B63DD1AC | 39602549 |
| 10922 | * 08-10-03 01:24 | E5F313FB | C1B82122 | 2D7FB5BF | FCDF53BE | 25D42293 | 7CCEED0F | B1F16882 | 3EC0FDB2 |
| 10923 | * 08-10-03 01:24 | 27251587 | 9D988862 | D7E96BDE | 388D343D | FBC91AC2 | 367ABE0F | 12199A24 | 2CEF317F |
| 10924 | * 08-10-03 01:24 | E3AF4729 | 9FE58B89 | 141BE523 | 29197306 | 13026148 | 2C772942 | 1978ADEC | 322015D0 |
| 10925 | * 08-10-03 01:24 | 6620E855 | 900789C9 | A46AF334 | 3C9B2696 | B3ACD20F | C5A91C2B | F2A539A8 | 87A8910D |
| 10926 | * 08-10-03 01:24 | F3931B17 | 24EF4406 | 6348F9B2 | 7569EED0 | 7E06CD53 | 7E5FED47 | 7E1829EE | D9338104 |
| 10927 | * 08-10-03 01:24 | EC961514 | 57A3CEFF | 718C7239 | 09C504A7 | 7F80230C | 763D29A4 | FA8F594B | 3B119A1B |
| 10928 | * 08-10-03 01:24 | 8D2E0A57 | 5411056E | 9D8B363E | B87CE3AA | 75E8ADFF | 6CDBFC99 | E1D0E5E3 | B465DDAB |
| 10929 | * 08-10-03 01:24 | A4D389FE | 1C4AA2B7 | 14C8FA5D | BFCBF366 | 6623C26F | 668B46D0 | 89C6D77F | 98CC1275 |
| 10930 | * 08-10-03 01:24 | EF6E7B2A | A0A0A0C5 | 9735B7E0 | 395DDDA8 | 1126ACD1 | 9ECE6972 | D6D36816 | 3E6093D8 |
| 10931 | * 08-10-03 01:24 | 2D9F27FA | 3A614E68 | D387D2C3 | 708084DB | 2D00F42F | 0C7EDF90 | 88C56C90 | 24B2E3E8 |
| 10932 | * 08-10-03 01:24 | 7A8AA5B9 | 1C8A89ED | BF486A7B | 82E9F68F | 3823BC53 | 80C89694 | C72B4F11 | A1403670 |
| 10933 | * 08-10-03 01:24 | D057AF2B | 26E4C2BF | 03D0B51E | F81373C4 | C16AF968 | D0A4F767 | 707F7CE5 | 7CFF1647 |
| 10934 | * 08-10-03 01:24 | 01081E12 | 37D0E510 | C332AAE8 | D084D76F | C3F77D1B | 45AF7F11 | 86AD7358 | E874C9A4 |
| 10935 | * 08-10-03 01:24 | 2B17DF9D | AB1B7481 | CAD806AC | 636845A1 | A928E3BD | 21F738A3 | BDB9436A | D94C7004 |
| 10936 | * 08-10-03 01:24 | C5DBC8BC | B02F7E8B | 424EB5C6 | 2E61A0C9 | 0F8BA0FA | EE651064 | 9314B623 | 94AC686D |
| 10937 | * 08-10-03 01:24 | 47376F10 | 4BACB6E6 | 67CB91D6 | 4596DC1F | 60433D7F | FFDB939B | 061D650B | 06EEBF61 |
| 10938 | * 08-10-03 01:24 | DC92D523 | 47BB7C12 | 4F100F85 | 166FE9B7 | A0F1DF48 | B37CB853 | 0DE1BCCE | E9D20EAB |
| 10939 | * 08-10-03 01:24 | BD00AD7B | 9B96B207 | 103E8E1E | 3E19D2BF | 8BA2982C | 53D5E3B4 | 89714012 | A0FB0374 |
| 10940 | * 08-10-03 01:24 | 0D65C634 | 46F35C2B | 472CE689 | 588D83C0 | 0DEDE32A | 346C29BA | 645E91BF | 45DF73AE |
| 10941 | * 08-10-03 01:24 | 980BF43D | 1FA8308E | 94236E2C | B88E42E6 | 4F59C3D6 | 6F3761B6 | 49B4E5A6 | B9E7DDC6 |
| 10942 | * 08-10-03 01:24 | 4F6B1095 | 447C8145 | 36B392B9 | 2CF10694 | E63A379D | DBB8D7FF | 96DB4144 | A85A2BAD |
| 10943 | * 08-10-03 01:24 | 6231305B | 03E2D715 | 491550DC | 8B8B4605 | 8A54F763 | 4516D3A6 | 7E903208 | FB0A6B9F |
| 10944 | * 08-10-03 01:24 | 623792B5 | 95781C1C | 2521AA30 | 13068013 | FD1A2074 | 2988C6CF | AA1E71E3 | 45BFD65F |
| 10945 | * 08-10-03 01:24 | CA7ABDAA | 7F961818 | 60E5E6EE | C053A73D | 5239E199 | 91A55F3B | E84319A7 | 8EF0E5ED |
| 10946 | * 08-10-03 01:23 | 46053583 | 6BD0041B | E8E707EB | 4394EBF9 | 5B398885 | C14C7814 | 392A0293 | B715968D |
| 10947 | * 08-10-03 01:24 | 0961F266 | 95B8F2F1 | 106131E5 | 7C05031D | 3960A825 | B30704F4 | E4D19692 | 29A3FF70 |
| 10948 | * 08-10-03 01:24 | 4BD55E96 | 46DF1293 | B42493C7 | 98A8ECC9 | 7263CA57 | 224C37B1 | CA8192D0 | F9873CE7 |
| 10949 | * 08-10-03 01:24 | ACE21ECF | DF41C29B | 6EF7DBE5 | 95628DC5 | ECDB79B5 | 2A0C71EC | D5235229 | 56414F51 |
| 10950 | * 08-10-03 01:24 | 78831C3F | B1AA59F7 | 33906A93 | 30F0283C | D31A159E | 4FF1504B | C5A80B6F | 41BF922C |
| 10951 | * 08-10-03 01:24 | 71460E21 | 21094781 | D24BC0C3 | 3FDF1778 | 9B57B57D | E4873E0A | C996E5F2 | 60B280F0 |
| 10952 | * 08-10-03 01:24 | 7021FB12 | 532096C8 | 76F6DbC2 | FFE3A7B8 | 4FF09292 | 76E7E9AB | 7CD1A47A | 1D413E91 |
| 10953 | * 08-10-03 01:23 | C7FAD907 | 728CF8CF | F76A5F8C | 77E57177 | 72167095 | 75F00036 | 1175158A | 8C2DF335 |
| 10954 | * 08-10-03 01:24 | 48B40202 | D3CC283F | 7AC42964 | FAE81C88 | D34F2DC3 | 7CD895A5 | 42368BAD | 3FF2F5BE |
| 10955 | * 08-10-03 01:24 | D50013F8 | BC76FB99 | 27CCE7F7 | 857A81DD | 2938BFE7 | 30E41269 | D9CE42CC | 171E54F7 |
| 10956 | * 08-10-03 01:24 | 6E5B1D89 | 7E48AA1A | BE75C24D | 52BA6FC2 | E3F042A1 | AF75AC33 | DA5983C2 | 9CB3512 |
| 10957 | * 08-10-03 01:24 | 70A65186 | 25D1DC3E | BAAF31EF | ED759EC0 | A71EAE96 | 51AEE489 | BE3DA865 | 01D67343 |
| 10958 | * 08-10-03 01:24 | 1CEACA44 | 6581DE81 | D31BF4BE | FFAB7D7F | C1DA42BA | 3D13F1D0 | 323D5253 | 01E7BABE |
| 10959 | * 08-10-03 01:24 | D0E5F3E4 | 2C262440 | 913B9E3C | 131F5EE3 | BF45FD30 | CFDF0DD9 | E30AE517 | 2C770FDB |
| 10960 | * 08-10-03 01:24 | B42E429E | D3106538 | 00492F3C | 8966E508 | 0413AF1B | 618F8250 | 48B21046 | 1CC02881 |
| 10961 | * 08-10-03 01:23 | 3E3C0D66 | 0B7D4AC4 | 3B937483 | B9BAE70B | 0AAB31DA | 6BBD8FEB | CBFA4EE6 | C76ADA8D |
| 10962 | * 08-10-03 01:24 | F133E049 | BAF1E1EE | 0CD4AA1E | 6EA2377B | ED2105D9 | 5643424C | B293C7E5 | 1676EE4B |
| 10963 | * 08-10-03 01:24 | 9F75254B | 0D97CC13 | D1CC6114 | 8859D94F | 1AC53164 | CF30C422 | 25D5F53D | 02AFE441 |
| 10964 | * 08-10-03 01:24 | 9FA4F500 | 068D02B2 | 393FA3D3 | C5456C05 | F6B69D9F | BB33FCB7 | 7759836E | 687A49D2 |
| 10965 | * 08-10-03 01:23 | C40A0C0B | EB459062 | 5B6C65FA | EAEFF866 | 116BE0BE | CFDAC27C | A1F432DC | 25AFD16C |
| 10966 | * 08-10-03 01:24 | A48002EC | E002D0E4 | 8FF9A374 | 2A8C1227 | E562EAD8 | 96994E83 | F69D14B9 | 65EE6BD2 |
| 10967 | * 08-10-03 01:24 | 04770833 | 3F5AE87D | 192E1DF7 | AA0BAD8B | 6F93DDCE | 1FCFDBE2 | A2E08B1F | 1BE5FE76 |
| 10968 | * 08-10-03 01:23 | 0AB9C8A0 | 7CCDB032 | 05D2EFC2 | C056751A | 6EFB5361 | D7528226 | E64164D1 | 9AA3648C |
| 10969 | * 08-10-03 01:24 | 3422BF25 | 6CDEB219 | 00A587AA | BBBB7AB0 | 46D3EFF6 | 4DC0007DA | 6D9413BE | B0A3E136 |
| 10970 | * 08-10-03 01:24 | C53FC95A | E27338F3 | DF061F68 | 421BDF6B | E8A48064 | 724B14E6 | 0844621C | E49D6843 |
| 10971 | * 08-10-03 01:23 | E9F4EB4A | 76DD16C1 | 4C443295 | CAF1F21F | 66EE435F | 11D9CC60 | 3CD21B00 | 9EFC1E58 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10972 | * 08-10-03 01:24 | 69074A55 | C06061AB | 7E839491 | 4EF4CEA0 | 26EEE61C | 21707744 | 10156342 | 74751CBE |
| 10973 | * 08-10-03 01:24 | 95816535 | 621A01EC | 6D376054 | 05D7D2F6 | 4A3EB657 | 5F8C71FD | 3098F8BD | D8D0B635 |
| 10974 | * 08-10-03 01:24 | 79E64FF7 | 344D0813 | 4C8D4B25 | 876C01B4 | 54242A2B | 9B1FE6BA | F7226BB7 | 35CCC43F |
| 10975 | * 08-10-03 01:24 | 076F45D7 | 9EB255C5 | 99B1F43D | 0EB7A2E5 | 6B29FDC1 | 04066A4D | E7A557F0 | 461DD9A7 |
| 10976 | * 08-10-03 01:24 | 8799ECA0 | B4F6B028 | F4A895AA | D8BC260B | E7150FA9 | 18166184 | CB899F70 | 10E9E6EB |
| 10977 | * 08-10-03 01:24 | E54C9C18 | 076C3E10 | 7372AA9F | 168D703A | 3EC9C309 | B483028C | 20A74493 | 8B962A87 |
| 10978 | * 08-10-03 01:24 | D262EEF6 | 0B463C43 | 9E473C73 | C1115E1E | 9610D422 | 0FF458D5 | C270C5CD | 5A94B361 |
| 10979 | * 08-10-03 01:24 | DD1AFCF5 | 22D7863D | 96B90CF9 | 293C3143 | 746C866C | 4A9733C2 | 10A7FB26 | 84BC75A1 |
| 10980 | * 08-10-03 01:24 | CC1D607C | F2972D79 | BAF7BFF3 | FA30EDCF | 5357D156 | 33AA780F | AC5E466F | 1D711435 |
| 10981 | * 08-10-03 01:24 | B0E8E963 | EAF2660B | 14FC57DA | E277D354 | 9E406A26 | 3B6F3AA6 | 64130C41 | 0FF680FC0 |
| 10982 | * 08-10-03 01:24 | 8F83F647 | AD43FA6F | FEDA1A63 | F02DA9EC | 0465FF69 | AA91ABAD | 2D6AE5CB | D555DAAB |
| 10983 | * 08-10-03 01:24 | 77D834AF | E4EB356E | 03E451C5 | D454D6AF | 86BEC08B | CA49BB5D | F03F9E0A | E36A71C4 |
| 10984 | * 08-10-03 01:24 | E09F9FC3 | 841C217A | BF59385A | 58C9D907 | 595B2DC4 | DFAB4616 | 17FA57F2 | 7EC741FD |
| 10985 | * 08-10-03 01:24 | F33B8B34 | 49AD2806 | DFD37F6E | 719250D6 | C3B52769 | 3C0C3611 | 73511661 | 07775792 |
| 10986 | * 08-10-03 01:24 | 9B63D1B2 | 41308A5B | 23607670 | 7045F63C | FAA74567 | 77267A80 | E380F637 | 0F11EDEE |
| 10987 | * 08-10-03 01:24 | D0A83E53 | 1BACCC5F | B1027D9E | 0EE48727 | DA569CF9 | 4184EAFB | C0758BF5 | 306A079F |
| 10988 | * 08-10-03 01:24 | F83722EE | FAE1FE37 | 198CE4E2 | 01657FB5 | 846A5DB6 | 1CD6CE3F | DA7CA69D | EE2AE925 |
| 10989 | * 08-10-03 01:24 | 12113A68 | 46572972 | 1EF260BF | E9F5E76F | 1DAC23FA | 45810828 | 4B31E6D2 | 6B38E091 |
| 10990 | * 08-10-03 01:24 | 5AAAC7B9 | C623575D | 43EA2992 | C8A02A70 | B7CE604F | 5B7F1548 | B73002F8 | B6EC2A43 |
| 10991 | * 08-10-03 01:24 | 69503866 | B1C065D9 | 9F097A1B | C290BB66 | 6897B521 | 971A061A | 7F9AE95A | 1CAA37A3 |
| 10992 | * 08-10-03 01:24 | 60B66898 | CDCF08FF | BADB2D69 | 134EE399 | 8E4CFC3E | 5F62A991 | A8311B74 | 672E762C |
| 10993 | * 08-10-03 01:24 | 2808DABF | E75099B8 | 605ADBD7 | 3C33304F | 78564B9F | 6823A071 | 351C2C35 | 32046A51 |
| 10994 | * 08-10-03 01:24 | 829AD5FF | 88B5687D | 2977B28A | 12356036 | 0F3223BA | EFB6AAF9 | 13FD1565 | 623F9165 |
| 10995 | * 08-10-03 01:24 | 137173AF | CBBA1AD5 | 7D2623D2 | 95276FA7 | 76B4002F | 02FD7F4A | 4044BDA0 | 0FF9408B |
| 10996 | * 08-10-03 01:24 | 487F2ACB | 75D51A4A | 735C82EF | EAAEDA7D | EF239DC7 | 2182EAA6 | D0DF1668 | 7B0CDD26 |
| 10997 | * 08-10-03 01:24 | 76268996 | 5FD98AC1 | CED8FBBE | 85ED8FB9 | 0AD9714E | 61F48D05 | A425679A | 82FBE037 |
| 10998 | * 08-10-03 01:24 | 8935630F | 29306092 | B5889AC4 | B569E152 | 0EDDCED6 | 6E11ADEA | 3CDCAF18 | 20326A5A |
| 10999 | * 08-10-03 01:24 | 82F61859 | EE0485D7 | 4843F8B8 | 04AF716F | 0093F682 | 3EA44654 | 235C0AD5 | 81EA5ADB |
| 11000 | * 08-10-03 01:24 | ADFF35C3 | 46A9238A | 30669B8C | 3ABB9154 | E963FC31 | 7DAD128C | AAEFBB0E | 8FBB53C0 |
| 11001 | * 08-10-03 01:24 | 9E91B67E | 118B65F5 | 51338F33 | EBBE2438 | 9101BCC0 | 3D80F572 | F4E0B954 | 83FB5053 |
| 11002 | * 08-10-03 01:24 | EB8FF4F0 | C44BCF3E | 4B3A091C | 7B9665D9 | 32D5B4E1 | 8C709A6E | 10D5A263 | 8B2376FC |
| 11003 | * 08-10-03 01:24 | D7429E64 | 9BD28D80 | 60995505 | 6F868962 | 17317238 | 56C56090D | DAC7653D | C93FF980 |
| 11004 | * 08-10-03 01:24 | C6110D49 | 8C8B07CB | EE3DA0F2 | 332E012A | D50F4F5A | D66A89D6 | 54F04207 | A6A472FA |
| 11005 | * 08-10-03 01:24 | B7DD23BF | 9DF45A03 | 9BE692FB | A3016ACB | 6BBDC6D7 | 81639BFA | 85EEAFFF | 6180F250 |
| 11006 | * 08-10-03 01:24 | 51155336 | 8C21B3F1 | 20ED0791 | 9DEF262A | 0F5FF507 | D6433FF5 | 100D503B | CDB3299A |
| 11007 | * 08-10-03 01:24 | E53BD655 | 75E99A13 | C5B62977 | 28D0C756 | F7440356 | 2DDDB7C5 | A4DC84DD | 482B3D29 |
| 11008 | * 08-10-03 01:24 | E94B87F8 | 85DC2570 | AFA4DB20 | DFCB894D | 22884615 | CB04E07B | 98C7C053 | 2A04B6CC |
| 11009 | * 08-10-03 01:24 | 03AAA369 | DD4F8480 | C8BCA02B | 5296A2E1 | EC910056 | 74BDDCAF | 2990C044 | 48516C37 |
| 11010 | * 08-10-03 01:24 | E64AA669 | 18727C4E | 50AC60D4 | DB7AC318 | 6B8BC03C | 8DFD209C | 640F0262 | BABB1413 |
| 11011 | * 08-10-03 01:24 | 50B8BA86 | 0E74025A | 3FB4D450 | 06D3EED6 | D21C9911 | 86B1E691 | EAA384EC | 1B6DAEF6 |
| 11012 | * 08-10-03 01:23 | 8937B3EA | C839616A | 445AE811 | 4B7FD5EA | 84081D7E | AE94D4D4 | 422F958F | E240C58B |
| 11013 | * 08-10-03 01:23 | 4A48000C | FB18ED42 | CF237EDA | D4A6655B | 14869122 | F33F5BED | FBB2F69D | 69ABB649 |
| 11014 | * 08-10-03 01:23 | 196C19E2 | 7C39F643 | E76213C6 | 1921A3AF | D18A12AA | E1F1E016 | F44FD9BC | C8A1023E |
| 11015 | * 08-10-03 01:23 | 22C01081 | C1E333B9 | 568ABF40 | 84BEA2F1 | 2BD96BE7 | A997140E | 7ADB3BED | 1919D61D |
| 11016 | * 08-10-03 01:23 | C3CDB5C9 | 6B60D516 | DBF60EFF | 3B72B195 | 0481E19C | 7E62B21F | 2F6B45FA | C6FECBE8 |
| 11017 | * 08-10-03 01:23 | 51219338 | 1B793E8E | 560B40FD | C912945E | D5BF99CB | B2C57BC4 | BDCF3127 | 4B1A37B4 |
| 11018 | * 08-10-03 01:23 | D9F8A0D2 | 65AA1CD0 | AC878F4B | 23E3AD36 | 64689D9F | B1E3DAFB | 62E21892 | BDB316F4 |
| 11019 | * 08-10-03 01:23 | 70E84A1F | D832C751 | 3336064A | 449F49B0 | 44703CE6 | 4956FB02 | A8F311E7 | C7ED30E1 |
| 11020 | * 08-10-03 01:23 | 8AB2B4C5 | F764938E | 13B77B95 | B6C784BD | 8511F291 | 084FB8DC | E2697C46 | C97EC759 |
| 11021 | * 08-10-03 01:23 | 5FED9BE9 | 836B9D8D | 5FA353B5 | DB4EEEF2 | 1FB2ED10 | FE941746 | 85DCD90F | 01787A86 |
| 11022 | * 08-10-03 01:23 | 61C86FE1 | 57AFD970 | A67C4FC0 | 4CFB3FFD | 9C771777 | 4521CAE6 | 9AC03F5E | 691CEC65 |
| 11023 | * 08-10-03 01:23 | A88C9B8E | A4576AB0 | 4C5525F1 | 2DB1D1A9 | F1ACD678 | 4D05F358 | 74ECA180 | 1CE60396 |
| 11024 | * 08-10-03 01:23 | 564BF535 | 04702160 | 5BE60118 | 92CAF4B9 | 679FD91D | 2BD47503 | 10645971 | 60A43BEE |
| 11025 | * 08-10-03 01:23 | 0AACA935 | 885CA518 | F87273A0 | 77880FE9 | 2AB3C39C | 2848006C | 0FF08978 | 69A4B2D5 |
| 11026 | * 08-10-03 01:23 | 2187988C | 8282C76D | 77DC5492 | BEECE37C | B1BFA364 | AEFBACE6 | 2727FA8F | 86EDAEF6 |
| 11027 | * 08-10-03 01:23 | F1728A7C | 3B5B557E | AA6568C0 | 8260BC05 | D6528B4B | 8A2E9329 | 42A65115 | 30A0C8FC |
| 11028 | * 08-10-03 01:23 | 4065061A | AAC5FB91 | DE1F646A | 1017F36F | 824CE09C | C88938FC | 05389377 | 543B9AC3 |
| 11029 | * 08-10-03 01:23 | 792EBB39 | 22CD5842 | 72DF916A | 0F8CEADD | 6BDD7761 | 8CCCE569 | 867EE819 | B23D1F46 |
| 11030 | * 08-10-03 01:23 | D4DE2914 | BF6BA19B | F4CFAC1A | B781D8A2 | 214E7EB1 | A116FA66 | 8D5BEEB7 | 24169B67 |
| 11031 | * 08-10-03 01:23 | 0F990EA4 | 4F963BFB | 15E3A402 | 345F7AB4 | 2C71E190 | 24BE1C6C | 25919F47 | AC02FC49 |
| 11032 | * 08-10-03 01:23 | 0D44A1EE | CD34BFC4 | D350310B | C4B18C35 | 90ACCD91 | 0D8BD23B | 585E3395 | 254D8B3D |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11033 | * 08-10-03 01:23 | 2F91B726 | 1F5EC61D | 93651865 | 0B99E6BC | C3729D99 | 3308721A | 5FA02758 | 6D0714CF |
| 11034 | * 08-10-03 01:23 | 89B825C9 | 2962BD39 | FE32E919 | 4D600036 | 82BD9BD6 | FD6BD4E3 | 895BA455 | 2A777ED0 |
| 11035 | * 08-10-03 01:23 | D3B75280 | 5B31FC82 | 4C4F699C | D62501E1 | 6B966941 | D8AEA12B | 522943BF | 8F924E6C |
| 11036 | * 08-10-03 01:23 | CBD83193 | 08A48F11 | 7315DC8E | BA30E3FF | BF252E5A | F1A18023 | E99080A8 | 535362B5 |
| 11037 | * 08-10-03 01:23 | 87283270 | 967E318E | 68798601 | 7B459091 | CD171FBC | CE7C3AF3 | 696E5C28 | 6D8EC407 |
| 11038 | * 08-10-03 01:23 | 1DE85BEB | F154EF7B | 9FD1F50A | 31DE5BE4 | 5B28B702 | 540F916D | 5D27262F | 2A9BB90D |
| 11039 | * 08-10-03 01:23 | 0B35105F | 7C4E7533 | 13CAC0DB | 40BB532E | 272B116B | 7DF92B04 | 3D86D079 | A4C6FC9E |
| 11040 | * 08-10-03 01:23 | A8594C5E | C817C0C7 | 0EC501A2 | B0A2E664 | F1106870 | 78C99948 | 4F169644 | 99D3D530 |
| 11041 | * 08-10-03 01:23 | FB4356F6 | E7AAB55C | 908F20A9 | 925ED529 | 2EAC1B7F | 90074826 | F61B1A6B | B8942E97 |
| 11042 | * 08-10-03 01:23 | 39CF4B94 | 27BB514E | 3BF7C4F5 | 637C58C7 | 9E60B6F8 | DD99B95F | 92B6BD81 | 80135536 |
| 11043 | * 08-10-03 01:23 | 7FAF4A0D | 5DF42464 | 6FC2079E | 1DC285DD | 1277948A | 16E0074D | 7532966E | 37B7D5FE |
| 11044 | * 08-10-03 01:23 | E81F5DFA | D2913FEC | E9E6F57F | 27ABE843 | ACE8056C | DC3ACD6F | D4B62607 | C12D56C6 |
| 11045 | * 08-10-03 01:23 | 2155E0A9 | 2D3698CC | DDBD574A | FC7AED74 | 4898912E | B948F8DF | 21DE6578 | DB73DCA7 |
| 11046 | * 08-10-03 01:23 | CA12CC03 | 244C7187 | 71820B0C | 5F3543D1 | 065F2681 | F190248D | 259B296C | C69B9E3D |
| 11047 | * 08-10-03 01:23 | 240A08A6 | BE58C0C5 | 996C0494 | 66341E7D | 9AAC2CE6 | AA7CCABA | CE4D6022 | 13E25B26 |
| 11048 | * 08-10-03 01:23 | 131D0800 | 11BE28DF | 609AC4B0 | 70330958 | C92509E5 | BE2FF14C | 7B4BD297 | 39AE3CE6 |
| 11049 | * 08-10-03 01:23 | 8B367E4F | 6E1C6D97 | 9F73CC26 | 22C70C17 | C340B7FA | 4A04BA4E | EB965EA2 | 76D6E33B |
| 11050 | * 08-10-03 01:23 | 392A695D | 1414E31A | E21261D5 | 25DFB900 | E4D318D9 | DD7DF711 | 421C9824 | 9C711FDA |
| 11051 | * 08-10-03 01:23 | CBAA60AF | 6BD80FA0 | DCC1A468 | 303898F4 | 1D562B36 | 4D020984 | 834F6E5D | 396C9E2C |
| 11052 | * 08-10-03 01:23 | B7ADAFD7 | 0C6D7121 | 7AD1272C | 9BE89621 | E6254183 | C20F26D8 | EF56C087 | 60D9ADD9 |
| 11053 | * 08-10-03 01:23 | D49E6711 | 44D85039 | 38941FC1 | 91BAD747 | 8267F873 | 7093D961 | CF2D0855 | D5D70B52 |
| 11054 | * 08-10-03 01:23 | 6E338A05 | A70CA4C4 | A48AAE3E | 02095C7B | 6A27B1CC | F34A3A26 | ACE64DB2 | 2DEFA2C1 |
| 11055 | * 08-10-03 01:23 | 33C0317D | 789D84C6 | 70C6DF2A | 01936B9D | D62B1881 | 392790D2 | 2F6C3C6C | 87169B96 |
| 11056 | * 08-10-03 01:23 | 13447E49 | 352C7DEF | D63D83E5 | 9068E38B | 625435A6 | 9B228BE2 | BA438443 | 3894ECCE |
| 11057 | * 08-10-03 01:23 | 88CFB575 | 3F4375AB | 9054BFB7 | 270C7440 | E4E82DDE | EBA2D975 | 618CA344 | 45E0AC08 |
| 11058 | * 08-10-03 01:23 | 918423CF | 0E801AC0 | 2561025C | 5FC84874 | EFB2FBD0 | ABEC688E | E7A8C1D5 | A938072E |
| 11059 | * 08-10-03 01:23 | 94296167 | 8D1A8CAF | 25ED9E2F | 9F7A92A4 | 378FE52D | 247AFDED | 27F890E6E | 06D630F3 |
| 11060 | * 08-10-03 01:23 | 61074E13 | 33F28A51 | AB8F2C32 | 06D95C2C | 0E6551FD | 845D15CF | E73875D2 | 69BDAC7E |
| 11061 | * 08-10-03 01:23 | 4400620A | 2A8601FD | 7EEE5268 | 6351E59F | DADFEE66 | 77F5782F | 24446CDD | CC51DBB4 |
| 11062 | * 08-10-03 01:23 | BA69EE5B | 2F34579D | 9921E203 | EB628EB3 | 82CAFC8C | E6EA62AD | 5198A989 | BC0E017D |
| 11063 | * 08-10-03 01:23 | F13877A8 | 871C38B8 | 1E3A9B80 | C0D92F01 | D567E1B6 | 1D4A94E2 | 827D55CB | 730BD132 |
| 11064 | * 08-10-03 01:23 | 3F991964 | D574B0B5 | 379ACD48 | 22C32843 | 70224760 | F71AA3FC | 69377BDD | E91E43B2 |
| 11065 | * 08-10-03 01:23 | A3FA26B5 | 6FC7E0A2 | F7DD675E | 44411CA4 | 323B4712 | 82648636 | 0F6F82C6 | C856F1A0 |
| 11066 | * 08-10-03 01:23 | 2CE3596B | BDFBA088 | E0894B8D | FC229CC1 | B2DA1210 | CE75A888 | 31773D66 | 908AA9BA |
| 11067 | * 08-10-03 01:23 | 6C0800CB | EA5B3FB5 | 3CE2C925 | D7EB16FB | ACEF8CCC | 9537CEE5 | 610CE974 | C6047B26 |
| 11068 | * 08-10-03 01:23 | BABB43CC | CC98CC9E | 327CD688 | EBBFFC1F | 896BACD1 | 843CD8BD | 6A577A2D | 182448E2 |
| 11069 | * 08-10-03 01:23 | F2697EF0 | 9B21407E | 2093ACA2 | 32A2295E | 512A0EE1 | C3DAE407 | 1A036DAC | 9AE9DFC9 |
| 11070 | * 08-10-03 01:23 | 4FAC9A2E | 23049E3A | 580DCE87 | 40DAEC20 | 8A21D33C | 6C33B586 | 6705F930 | 032E4EAA |
| 11071 | * 08-10-03 01:23 | 656BC396 | F7BBC211 | 267294F3 | 3EBADF1C | 5BDF3271 | 10D9F7BC | D1D3101D | ACEB1CEE |
| 11072 | * 08-10-03 01:23 | 81C9AA0D | CFA3632E | DEE805BA | DA1DA746 | 6B477926 | A8F35B0C | 65CC3895 | A995016F |
| 11073 | * 08-10-03 01:23 | 1A6FE8A6 | 2032E0EA | 4F810500 | 463280A5 | 198FD7EE | 4B269FDA | AAFB719F | C555E410 |
| 11074 | * 08-10-03 01:23 | 04F647EF | B1011BB1 | 24832E40 | 6370A98F | DC15CF4C | 4451D36D | 3AB795E4 | 195A24F1 |
| 11075 | * 08-10-03 01:23 | 91D96FB8 | 891A29C0 | 4DCE782C | DE0972AE | C44F20A5 | CAF0064A | F982DF62 | B22D9635 |
| 11076 | * 08-10-03 01:23 | 42B4D74C | 73E97920 | D0A7ABF4 | C38C3576 | A5BDDAB0 | 108DFE7B | 4C7DD7A5 | F00F7B96 |
| 11077 | * 08-10-03 01:23 | A0CFF330 | 41388E60 | BCCA737A | AE21BF60 | 28302383 | ACF4D37B | 36C66943 | 0DD67718 |
| 11078 | * 08-10-03 01:23 | CB4D3A20 | 0AB0E61D | E3209006 | 8BEF0508 | 90FFCDFB | 2A4EE306 | 99F9E087 | EA115F6D |
| 11079 | * 08-10-03 01:23 | 8B316A84 | A7B52C25 | 1124CAA9 | C057ADD5 | E31CAB25 | 45F939CA | 990F8A9D | D79907EA |
| 11080 | * 08-10-03 01:23 | 944F7463 | AC426C57 | D3DF2388 | 03905DE8 | C749EE53 | D3C68212 | CCDCBE91 | 2A65F9DB |
| 11081 | * 08-10-03 01:23 | BE81C7F6 | B78D1AD3 | E9A12923 | CDDAC61D | C636DF73 | 0ED516E0 | 1DB233EE | 0580ED4E |
| 11082 | * 08-10-03 01:23 | 1793BFFA | 95986D15 | 5D29F42D | 4F9A6728 | 64BF0929 | 26F72A58 | 21E6D965 | A504FF1A |
| 11083 | * 08-10-03 01:23 | 1F98FEB4 | 8E8EEF33 | 8B7732BD | 6D4E8DC5 | CD8B28E5 | D380F49A | BF134A1E | 7A1EC513 |
| 11084 | * 08-10-03 01:23 | 14168DF9 | 8182B5AE | 6908CBC5 | 22DE0340 | 8B55059C | ED2A1858 | 27C7458C | 39F59EFB |
| 11085 | * 08-10-03 01:23 | 0FA61B05 | C8C45FA1 | 00DC0B4A | 32EFA4A2 | 596E6DDF | 53DA5E40 | 1548AA1F | A4D499DB |
| 11086 | * 08-10-03 01:24 | C828512A | 252E6C55 | 358037CA | 8EB8ABAC | 546B8D28 | 0B79E552 | 4BDBFA16 | F05E10BD |
| 11087 | * 08-10-03 01:24 | 8B13120F | 85B5854C | 85C1DC1E | 61353AC9 | C572BE5D | 00DD4A95 | 4E674D9D | 8CD14AF9 |
| 11088 | * 08-10-03 01:24 | D30F354E | 1164E8ED | 3688884C | D33FEC92 | 3AC51EE5 | 88DD8975 | CD2C38DD | C5D1281A |
| 11089 | * 08-10-03 01:24 | 50E11AEB | 70A5C67D | 557D4FB9 | 83238A04 | F1195ED8 | C16F7706 | C46BC5B8 | DD00D265 |
| 11090 | * 08-10-03 01:24 | E3B7B45B | 15937420 | 082BD49B | 9BE2EF75 | 3F55F416 | 4DA08DDE | ED04CCDE | 0789D9AF |
| 11091 | * 08-10-03 01:24 | 8633F3D8 | EFBDA427 | ADCAD89A | 5845AC0D | 27FD70CE | 87024BD3 | 85D75EBC | 40DA5800 |
| 11092 | * 08-10-03 01:24 | E6B0AFD1 | BAB4A6C9 | 293E6F86 | D054EED6 | 83F056E5 | 59A53B17 | B0DD5D9E | 8D6FD9CA |
| 11093 | * 08-10-03 01:24 | FBD8C689 | 7720A5D5 | E7648586 | E2F97988 | AF9AC3BF | 5037B044 | 87628319 | 7054D9D6 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11094 | * 08-10-03 01:24 | CA28F71D | 6BDF4ABA | 0354D3C9 | 8E6943C8 | 754AFB11 | 970C35B4 | 02C4183A | 710C9B51 |
| 11095 | * 08-10-03 01:24 | E0EDB2C1 | D2552524 | E225DB44 | 27A93B4C | 425BB376 | 73113E2B | 1175E7F9 | E924D481 |
| 11096 | * 08-10-03 01:24 | 3398B0ED | A383FCF0 | 42482573 | DA2CD043 | A2548CA5 | 7E364CC5 | F63EA081 | 116BDDB2 |
| 11097 | * 08-10-03 01:24 | B1F54808 | 4B922DC3 | 4951E60A | ACF1FD14 | 8D6ADBB6 | E99941FD | 135DD5DF | 212CB084 |
| 11098 | * 08-10-03 01:24 | C721129C | CDEA3563 | 1C74DA24 | 601EFAA0 | 38A7CE1E | EE42BBDB | 6041A067 | AB659F9A |
| 11099 | * 08-10-03 01:24 | F67AEE24 | D0206E72 | 78A60DE7 | 564E66CF | 0DB8D57F | B4E6FC6C | 8CA01E7E | BE4F5897 |
| 11100 | * 08-10-03 01:24 | 8C8D2D24 | 3C3D6E24 | DC53B8BA | 9216F00C | 902959BB | BBC77B28 | D0CF957D | 965655B4 |
| 11101 | * 08-10-03 01:24 | BCC0B2F4 | 82C99C7C | CF756B81 | CE9C1E00 | 8F1D8D94 | 4FBEA1BF | 74B937BD | 9EBABE5A |
| 11102 | * 08-10-03 01:24 | E0E9DB23 | 6754C75A | ECF88DD7 | EBBADF4D | A1E514C3 | 2BE8DDCD | 0701FFE0 | 837C52A1 |
| 11103 | * 08-10-03 01:24 | FDFC6455 | 181122C2 | 186F06A6 | EE3F45CF | 8161C39F | C2A8EFD2 | 46D2B282 | E1D48EE1 |
| 11104 | * 08-10-03 01:24 | 2633D537 | 4997BFCA | 43137F0C | B90AEB23 | F3E16E38 | F4CA5E5B | 9FC1AD62 | 8BD62375 |
| 11105 | * 08-10-03 01:24 | 7CAEF613 | 209F577C | 516F55AB | 9468AD3C | A0C00A8B | FFCC2147 | 44B881E1 | 19C623A9 |
| 11106 | * 08-10-03 01:24 | BBBEF6ED | DD82D9BA | 49CDCCAE | E1FAF800 | 2DF2B946 | 45D79D1B | 60D1E0CC | EF90AA88 |
| 11107 | * 08-10-03 01:24 | 0AEA5C96 | E0789CCF | 9AE2BE69 | 5B3A1788 | E8E186A0 | 8C21148C | C0C7A134 | 56374135 |
| 11108 | * 08-10-03 01:24 | 59EB31BE | D47F6E77 | 01668878 | 4188D1D7 | 5C8404E4 | D0B961D0 | 1F5D455C | EE29074C |
| 11109 | * 08-10-03 01:24 | 62A89310 | AA92B9E2 | 523A2802 | 0E070A3E | 353EA0B3 | 2C1178F7 | 8BC525AA | B915B7B1 |
| 11110 | * 08-10-03 01:24 | FC35F7DF | 7CF69D12 | 27EE30F0 | 00966710 | 52824DAA | FAA5F184 | 1ED07A86 | DFD1FEBD |
| 11111 | * 08-10-03 01:24 | 878A141F | C464FDE9 | 1D9ABB22 | 0D4096D7 | B9891B28 | C1296E30 | 093FB659 | ACBB0398 |
| 11112 | * 08-10-03 01:24 | F075F433 | 7F23B3E6 | F767B676 | 6609D680 | 88516425 | EEBE17A1 | 0BF6668C | D78EE1D4 |
| 11113 | * 08-10-03 01:24 | 9896AA90 | 17F67466 | 4420D18F | F61FA6E9 | D02821E4 | 03B8A183 | 83DFF0FC | E6D93917 |
| 11114 | * 08-10-03 01:24 | 22D454C7 | F1A476C5 | 12604F2F | D063F746 | 6F9B67D6 | E4928172 | EA183987 | A4555A35 |
| 11115 | * 08-10-03 01:23 | 7FF2539C | 8BE0DE48 | 9DFDFEDA | 5EAF8165 | 03A90E38 | F005C745 | E1FDEC69 | 8664BE19 |
| 11116 | * 08-10-03 01:24 | B362A5F1 | 5C8081E5 | 281AE906 | F6D9945C | C463600E | F24FF4E3 | 2C5F535B | 05618E81 |
| 11117 | * 08-10-03 01:24 | 880E2A49 | E393F720 | 714DC933 | 7535B6DD | 77AF0D29 | 0B018898 | 43B4D613 | D1BA395E |
| 11118 | * 08-10-03 01:24 | FF81C19E | 42AE53C1 | B8411B23 | F6B213FB | D977C7D6 | D18DD9DA | 47EBBD55 | 723594B9 |
| 11119 | * 08-10-03 01:24 | 639D2441 | 754820C9 | 5F7F80E3 | CEED610D | 638EC810 | F8DBA9F0 | FD22360A | E3A5BFB6 |
| 11120 | * 08-10-03 01:24 | FC817600 | FD332B40 | 5363CE34 | 70A4B308 | 0F4A7202 | 7770F1E6 | 45721ABA | 6FB043D2 |
| 11121 | * 08-10-03 01:24 | D00E54D1 | E9B69329 | 243AFD19 | E89AB221 | 49ED8404 | DBE0CEA9 | 86A97809 | 83AF2139 |
| 11122 | * 08-10-03 01:24 | D9C7288B | 90738C33 | 6C168839 | 9E397671 | C5412BA7 | 4517F154 | 30BA7907 | 5084EFC7 |
| 11123 | * 08-10-03 01:24 | 6A43AD60 | 0DD69077 | E0431C54 | 4ACFA7C6 | 1970DF2A | 45A7CF98 | 54EF015C | 0F0AE3B1 |
| 11124 | * 08-10-03 01:24 | 6AAA3E8E | C0B9E8EB | 23AA864D | 1F37E3EE | C44CAFEF6 | CF78B6DD | 20542AC6 | D1C96683 |
| 11125 | * 08-10-03 01:24 | 5EB7612C | A121A864 | 8D64BA79 | 0F45ACBB | 705FBB81 | E732DCBE | 1128BDB5 | E397A87E |
| 11126 | * 08-10-03 01:24 | 2C9C8CC8 | 12EF37B6 | 9524651B | 75B32377 | 9B8345FF | 34B5A762 | F9E16C5C | 2AF9AC8E |
| 11127 | * 08-10-03 01:24 | 57F07C9C | DDE5D118 | 46B17505 | 076FDDCD | 8BFC4A72 | 48043CF3 | DBF90093 | B7767E9E |
| 11128 | * 08-10-03 01:24 | 3C41798E | 7B494DAF | 64D54BA2 | 18EE94FB | 283CF97C | 1CB3DF54 | BB96B0C7 | 74E7F16F |
| 11129 | * 08-10-03 01:24 | F7322CDE | E860B513 | 15DB1879 | E29C563B | BDCFEC24 | 4D15BDAE | 10AA84CC | 7DA851D3 |
| 11130 | * 08-10-03 01:24 | 4293A1EB | F431BE33 | 0E25064F | D3E461AD | 0041139D | EB6F8453 | 665A18C5 | 916348B5 |
| 11131 | * 08-10-03 01:24 | 5C3D65DA | 936458A4 | 15589DC0 | 5884D547 | 47481A74 | F8F4C599 | 4BCB8944 | 5F13CA12 |
| 11132 | * 08-10-03 01:24 | 73E71B7F | 500AD536 | 1FF03CA9 | 8371C6B1 | 1715F754 | 2A66068E | 39AED6F3 | E1FF4A87 |
| 11133 | * 08-10-03 01:24 | 59CC6BD9 | EA0EC41F | 46058382 | 52138C14 | 25CB1AF4 | 47BA6FF4 | AAFE970E | FC77D9E0 |
| 11134 | * 08-10-03 01:24 | 2176DB74 | C600AC4D | 6DC53798 | 3AD3C5C9 | B05F10B5 | ED69F87F | AF19BC6E | 8CFABF3D |
| 11135 | * 08-10-03 01:24 | EDD4EBA8 | FC077E42 | CABCC671 | 8A22F2C4 | 7048CE3A | 010A5562 | 30EA9B04 | 65E26AB5 |
| 11136 | * 08-10-03 01:24 | 29BC40F2 | 391E3A94 | B146E228 | 3E9A5C3E | 86A27F59 | A59E3E03 | 8B9A680B | F4BBA4D9 |
| 11137 | * 08-10-03 01:24 | D54BA6D1 | 4F06A349 | 41B12DB3 | CE28FFAE | 07F0D6FF | 34494E49 | 612915BE | 72EC902E |
| 11138 | * 08-10-03 01:24 | C39521F3 | 05F86A91 | AEEEEBA8 | 7B6B344A | A82CA817 | C011A8E0 | 38CFD02D | 90317468 |
| 11139 | * 08-10-03 01:24 | 48DDEEFA | 061F3CC4 | DFF8F1C7 | D1CD1867 | A4CDB4EC | 5146746A | 428D14CE | 58404299 |
| 11140 | * 08-10-03 01:24 | A11F8565 | 6E55E068 | E8896851 | 08572269 | C7099420 | 97CA2DC6 | DF78D72A | 4DD6D0AA |
| 11141 | * 08-10-03 01:24 | 0BF02C29 | AE128F77 | B85C97F6 | 7ACEC12E | A9B57E1D | C3C4B788 | EC884372 | 5E7333C7 |
| 11142 | * 08-10-03 01:24 | 5BB4AA6E | 9104A47C | B2F3C0D7 | 9BE14D87 | 1CC0A298 | D45DB7D4 | 9CCD4142 | ECC2B9C6 |
| 11143 | * 08-10-03 01:24 | 7C4D9662 | 75D8B608 | 352BAF14 | BA7EFC2D | 4DF8224E | FEC46FEF | CA9BF756 | C7CA89A7 |
| 11144 | * 08-10-03 01:24 | 6B0D7388 | 09981624 | 4BBD82D2 | AAC7716F | 6714D814 | 02F8E153 | CAF5C056 | DA676755 |
| 11145 | * 08-10-03 01:24 | C4382A65 | EDE097C2 | 8907C169 | 09E04D0B | 0B221EF6 | 502ADB89 | C28D6558 | CC19548A |
| 11146 | * 08-10-03 01:24 | 36C20C0C | 71CB60CC | 8EF0747B | 1FCC60EE | E7364879 | 215E11F3 | 449D0D13 | 55052192 |
| 11147 | * 08-10-03 01:24 | A1DBCA4B | D6A59347 | ABF18A6D | E60E72E5 | 9795B341 | BB5C9884 | 8D04D7D6 | 60E5DCDE |
| 11148 | * 08-10-03 01:24 | 4D09D217 | 1C6EE504 | 0DB2E54C | 977AAEFD | CCBB8E9C | 3620248B | C8DF59D0 | 1B81B68F |
| 11149 | * 08-10-03 01:24 | A693C1E6 | 88ABF884 | A5FCF823 | 22EB27D9 | E3F177D7 | 40BA81A9 | 6A4AC592 | 2B42145E |
| 11150 | * 08-10-03 01:24 | D12F5F27 | 09C3F3A4 | 643C5318 | EC0A4084 | 7DBD9BE7 | 6A507992 | 3DC3872A | 00E42D5D |
| 11151 | * 08-10-03 01:24 | F3733BF0 | CB5524B5 | 43AF8389 | F038DD30 | A64CA0AB | 700C7ED2 | 498B9B8E | EF8E5DD4 |
| 11152 | * 08-10-03 01:24 | 4BF3B6EA | 473D80DF | 4D5A5AAF | 01097D1C | 356B2A89 | F6704784 | 386C3D89 | A080686C |
| 11153 | * 08-10-03 01:24 | 412D8AD8 | 3912A30C | ED574149 | A53EE135 | 4EFBEA27 | 6EBFFE97 | 82FB2C99 | 510AC3E1 |
| 11154 | * 08-10-03 01:23 | 1E8FCB38 | 8C839F6D | 6AA760BE | 9EF46E73 | 2267AF71 | 436EB0EE | AE16326B | 42396256 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11155 | * 08-10-03 01:23 | BC8276EA | 76DF2575 | 46C95E7C | E1466445 | 10DB34E1 | 72B4DA8D | 2493858B | 08757B79 |
| 11156 | * 08-10-03 01:23 | 029B105B | 41EC1623 | D1ADCC85 | 46B1AE5B | DAC910FC | B4AE206C | 7A97DC51 | 8F436D9E |
| 11157 | * 08-10-03 01:23 | F91EC929 | 0C3FB59B | 6E64F2BA | 918B1F72 | 0EB9D35F | 15F29734 | 4A9ECC6F | CD2BF276 |
| 11158 | * 08-10-03 01:23 | 0E4B1236 | EA463368 | 29764379 | 85B19B90 | 4E9E528F | 64507385 | F9458C62 | E55AAF08 |
| 11159 | * 08-10-03 01:23 | BFA6362F | 665F06F5 | 933EBFD8 | 98497E36 | B250617C | AD0485CA | 4C3C4408 | AE78526A |
| 11160 | * 08-10-03 01:23 | 54C8F249 | 52DD826C | 601B9AE6 | 7BC47A5C | 286CC289 | 99C4BD03 | B22116F3 | 02ED81E0 |
| 11161 | * 08-10-03 01:23 | AD55ABB2 | DE2E3F26 | E4D99DE3 | 092E3ACC | 48B3FCB3 | 2ECC4BC0 | 6E029A08 | BF8E54BC |
| 11162 | * 08-10-03 01:23 | DEAC6C19 | 2D571CD7 | 2D1C9FA0 | FE8F8DFC | 70CB29E6 | 400FE138 | 11E40DCC | D2868A08 |
| 11163 | * 08-10-03 01:23 | 07BED3D7 | 715F1353 | A7A43429 | 1BDE5561 | F0EBA09D | 80269949 | EABB2C0B | 7682F4BF |
| 11164 | * 08-10-03 01:23 | 740FFBD7 | 308EBE0D | A93BDFA6 | 8D08D2DE | 0E239F69 | 3CC719B7 | 6F9C2C23 | D726BEAD |
| 11165 | * 08-10-03 01:23 | 1A6C5A19 | 1A4A076D | 810F609C | D99DDB01 | 11F69285 | 8B0DCA7A | 7F043448 | 08711A84 |
| 11166 | * 08-10-03 01:23 | BB214C0A | 459A90CF | E421F4D9 | 0AB4F9BA | CC516F72 | 78A0336E | 11E8F34F | 4C2D6A32 |
| 11167 | * 08-10-03 01:23 | 335B0BE3 | 2F985BCA | 02A336F1 | E241EA82 | B9B54051 | 0E9B6CBF | C3319FDF | E634E01E |
| 11168 | * 08-10-03 01:23 | B67B8AC0 | 97DCDDEC | 2E4D66C9 | 29A9FB25 | 36280A42 | 0F4189BE | C9B2D37B | E521B208 |
| 11169 | * 08-10-03 01:23 | B3D29A6F | 7E0B97B4 | 95AB2AE1 | 6F6124DD | 84246F27 | 3A1FF0CA | 03644887 | AD06D490 |
| 11170 | * 08-10-03 01:23 | 165A5382 | 2C09937E | 51EFD39C | 5613AA94 | 6F332024 | 2198085C | 7088FA58 | 963E88CD |
| 11171 | * 08-10-03 01:23 | 062D87E4 | ADC3C424 | 09F2FA86 | F297E657 | 7FBF65AA | 6645D375 | A66B101F | C284A7AB |
| 11172 | * 08-10-03 01:23 | B4B85AA7 | 89DB0E58 | C603C550 | B08D254E | 52994A97 | 3C66C7DB | 648DF535 | 41DA2222 |
| 11173 | * 08-10-03 01:23 | 44C3DA83 | 625A44E2 | A5EB4C78 | 7903BF19 | 52FB468A | 93243F36 | 9867694F | 11A55C8C |
| 11174 | * 08-10-03 01:23 | 81433062 | 08AF6022 | CBFE0210 | 2686C11C | CF2F263C | 90C19A90 | 8F4023CD | 306BF5D3 |
| 11175 | * 08-10-03 01:23 | ECAD4336 | A0F3D7FE | 5158CCD8 | 008804E6 | 84490CB5 | 2E28CEAA | 3EE74E5F | 0419755D |
| 11176 | * 08-10-03 01:23 | A40C5DD2 | 9638352D | 53ADEC93 | 74CEA3C2 | 546FE442 | B6AFB242 | 2AF10949 | 393FDA0D |
| 11177 | * 08-10-03 01:23 | C215583A | F86CF2E9 | E0E52782 | 857AB3D9 | F8532F1E | 1A53B1C1 | 6C4B0CC5 | 64B5E151 |
| 11178 | * 08-10-03 01:23 | A2005AA3 | ED70301F | F2B3985B | 07FB664A | 170C933F | A01C730F | 45C3E7F1 | 80E3241B |
| 11179 | * 08-10-03 01:23 | CEEC7B63 | 3BEEB849 | 4B7CAD34 | D86FD8FC | 8F7F0534 | 00443E4E | D78CF26B | 49EEB614 |
| 11180 | * 08-10-03 01:23 | 416D1128 | 809D7112 | 08BA8F58 | 9FB03FC0 | 9AF287E6 | F3AAB5CE | D23435D6 | 7D763557 |
| 11181 | * 08-10-03 01:23 | 71311203 | 53035762 | 9D86A4BB | E4419D68 | AFAC3D9F | AB7B4EFB | FEB69A1F | E0D96578 |
| 11182 | * 08-10-03 01:23 | C731CC3C | DF7DF1BE | 146D4023 | D862F6B2 | A1D87E3D | 98496FFE | 92C9BDC1 | F4768B9B |
| 11183 | * 08-10-03 01:23 | C316DCA8 | E7EECE73 | EDFBA2EE | 70F8EADA | 1F653621 | FF358894 | F9090ECB | B19967A6 |
| 11184 | * 08-10-03 01:23 | 39AC7E17 | 9CEF7776 | 5DD1E1BD | C062413D | C4AA2A1D | 8D69C668 | 0E593F48 | B3708058 |
| 11185 | * 08-10-03 01:23 | 8A336EBF | 95BC4EE9 | 894CC555 | A40C648B | B67B8890 | CC315141 | 2AF820CF | B7EF6B57 |
| 11186 | * 08-10-03 01:23 | 702BF30B | DBC0D0EC | 8D53CEA8 | 7B278DE4 | EE3178D2 | 3D70EE36 | FC88500B | BC574A1D |
| 11187 | * 08-10-03 01:23 | BA7C5751 | 7FABD67B | 6A10C65A | B6BD7A6D | 998DF962 | 1240611D | 16CF964D | D9277C5F |
| 11188 | * 08-10-03 01:23 | C31F9F99 | 55EDFA3F | 71223870 | 5082F2B0 | E5F502F7 | BD4663A3 | 159F42B4 | 5D1D1C4B |
| 11189 | * 08-10-03 01:23 | B186C712 | DD60EFAB | B02AEDE1 | 932D40E6 | FB0507A8 | 050A9535 | C0CC4BAC | FDB20614 |
| 11190 | * 08-10-03 01:23 | 93B8D8A5 | AE69AFA4 | 11F8779E | 6275E05D | DDD7807D | 22CD9A98 | AB33494C | 3C8BFB8F |
| 11191 | * 08-10-03 01:23 | 9C4035C3 | 259261ED | 28150E16 | E708D1A3 | 97BF522F | B1DDF31D | 9AB2EE54 | 1A1B8387 |
| 11192 | * 08-10-03 01:23 | 1707AAF7 | B4231DFA | B5D20F1E | 9307D1F0 | 79664D7F | 01B580AB | 17DD8691 | 57EAC10F |
| 11193 | * 08-10-03 01:23 | 3F21F7A2 | 9CB233C0 | 31EAE352 | 9B690860 | 3677448E | F40D72D3 | 7A18FD3A | B7213267 |
| 11194 | * 08-10-03 01:23 | 173B3B60 | 8D2A90BC | 4FC942A7 | 33BE471E | 628B2E22 | 16FC3BBF | 38E9B46D | 6687F6DD |
| 11195 | * 08-10-03 01:23 | 561EDC41 | F214F565 | 2078A3AF | 2FF28788 | 5DCE5E46 | 2B2F2048 | 8AEC6360 | C52D46C7 |
| 11196 | * 08-10-03 01:23 | B47E73A1 | D9CE83AD | 955BB3A3 | 45E6D861 | 1AD15CF0 | A21F19F3 | D8798621 | 8DF0FEC1 |
| 11197 | * 08-10-03 01:23 | B10710D5 | FF509529 | D582B5F2 | B371CFB4 | 1EE3F720 | 56D66C92 | 818EC368 | BD1EDEAD |
| 11198 | * 08-10-03 01:23 | 2D4297C0 | D60AA119 | 2BEEF99A | A2F01275 | 5431C81C | F0015FCB | 952C4277 | CFE571A5 |
| 11199 | * 08-10-03 01:23 | 8949F8EF | 749CEF35 | AE960C71 | 7F139421 | D713AB40 | 0A0E1B5C | 938E9A54 | 7220D448 |
| 11200 | * 08-10-03 01:23 | AA1645D9 | C0AE20D1 | D8AE939E | DEAD9071 | C68BEED2 | 6770F79F | 4B857ECD | C834CE71 |
| 11201 | * 08-10-03 01:23 | F3AB245D | A811ED71 | E5E8F660 | 52E1201F | 9352EE21 | C2B590EF | 6A8297E5 | 1363EC7E |
| 11202 | * 08-10-03 01:23 | 6B8948C7 | CFE2FC27 | 9D48FB63 | 80B53F75 | 28CE79D9 | 4E021F93 | CE7C6764 | B146EE0A |
| 11203 | * 08-10-03 01:23 | 4296DBAC | FA330C69 | 9ECEEE3C | 006E1255 | B82D2E16 | E17657BB | 6B0F420B | F72972E3 |
| 11204 | * 08-10-03 01:23 | 97C9CEC1 | B9B2CF88 | BA3C051C | D0524723 | EB8FCEA0 | 5BA99ED9 | EBAD0108 | 87C44B3E |
| 11205 | * 08-10-03 01:23 | 9DD90606 | 3176E549 | 25344813 | 2F6AEC62 | 37427442 | 73D296CA | 8B7D1B02 | 9B807F92 |
| 11206 | * 08-10-03 01:23 | F5695435 | C0C00DD8 | 6EBA871A | C5922FAD | 9D4D62D8 | 48FC0BA2 | 95782EDF | 2F5F396D |
| 11207 | * 08-10-03 01:23 | 8840546B | 4BDD94EE | 4CF3A7FD | E3560096 | 1525A2B8 | 205A4641 | 9E90F768 | 16B4BEC0 |
| 11208 | * 08-10-03 01:23 | F5CDBF56 | EAD9F422 | DB639838 | 63038D53 | 62B48B18 | E10A8E66 | BD1E8EB8 | 7CCD1909 |
| 11209 | * 08-10-03 01:23 | FD636F13 | 44552BA3 | 178646A9 | BE512E9C | A1C707E3 | C9EEBE4D | 3CDCAD1D | 8BB09D9A |
| 11210 | * 08-10-03 01:23 | 6E366824 | 300DDD05 | 81E1F78D | 0F0D5E42 | 5C4CAE69 | 9E9EE410 | 9616DD1A | EEEE11F0 |
| 11211 | * 08-10-03 01:23 | 1D146FA4 | 3B40E0C2 | 72E94B2C | 93F16D33 | F950A94E | A473AE1B | 1E828AD3 | 40061672 |
| 11212 | * 08-10-03 01:23 | BDB0A1D8 | CB3FAA11 | A63BCE76 | 87105490 | 8EA9906C | AF1B35E3 | 04B06702 | 8C411150 |
| 11213 | * 08-10-03 01:23 | AFC7C0C3 | 49678FD2 | AFA5A083 | 6E10395D | 5941237E | E2621525 | D4CB8811 | 3AAFC825 |
| 11214 | * 08-10-03 01:23 | FB885AFE | 200F3666 | 2365106F | 06B88ECA | 32FE1114 | AC42AE7B | CE180D55 | C28AD1D9 |
| 11215 | * 08-10-03 01:23 | 99BA1F23 | BB1EA7B4 | E25DA884 | CD733500 | 2A4882F8 | B941F260 | 4F16E51C | A0F2B8F5 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11216 | * 08-10-03 01:23 | F3F2B345 | E3D766CA | 2FBB0A3C | F096EFF0 | 35A78A1C | 3517022E | 691DCD78 | ED4C39CB |
| 11217 | * 08-10-03 01:23 | A5502236 | 96DE2EBB | E44A7886 | 902605AF | C44E312B | 1B97E40E | 8A85C3B0 | F0443C01 |
| 11218 | * 08-10-03 01:23 | BC821FEF | F57EB73E | 6FB02497 | FB3BB27C | 07287486 | 844E8424 | 1C3EF199 | BBA5E006 |
| 11219 | * 08-10-03 01:23 | 0D05B70A | E08AD804 | B1624600 | 5F76F3E3 | EBAFD244 | 7475B70F | 2C22949B | A7A8A30F |
| 11220 | * 08-10-03 01:23 | 9C3B52CF | D55803D1 | 11140469 | 1897D19D | 6B3E0C27 | 5AC77310 | EA226976 | 19F02EC7 |
| 11221 | * 08-10-03 01:23 | 39B4E523 | 2608023B | 4E93FE59 | C96270B1 | 486F360C | F86896BD | 629AAD36 | 4FD1619D |
| 11222 | * 08-10-03 01:23 | B6CA38BE | 7AC84B44 | C72C3407 | 1583672A | 9C0F7C14 | 29CFA3B7 | 466046B0 | 26461EB9 |
| 11223 | * 08-10-03 01:23 | 65AD31FA | 45B459C2 | EDE215AE | F75DCF43 | 02B6D85B | 9B0F1143 | 6D707D07 | 7192848D |
| 11224 | * 08-10-03 01:23 | 3258322F | C2DD2334 | E07B3E45 | 0EF748AE | 9002890C | 4728DB51 | 83302572 | 02C198F7 |
| 11225 | * 08-10-03 01:23 | 5223EC7E | 26ADA54F | 92275A54 | 4A78D047 | F074B07D | ACCDF035 | 8A2F7FDD | 6A16CBD5 |
| 11226 | * 08-10-03 01:23 | BCFF5806 | 2E7ADFCE | ECE44128 | B828DCB4 | 0B2D91A5 | 9E5DC5FA | 66832D81 | B39A711C |
| 11227 | * 08-10-03 01:23 | 358E47B5 | 9DD88D98 | F543A77D | 9C58D92C | EB740883 | C698C0D6 | 0C3EC30E | 67625FB9 |
| 11228 | * 08-10-03 01:23 | F253DA14 | 511524AB | FF3926C8 | 294F987C | 3E4B1619 | 9D8DC662 | BAAE59CD | A41C4DD0 |
| 11229 | * 08-10-03 01:23 | 06E63A2A | 2A03A972 | 2AEC6369 | 0F214114 | 92CBD11C | 2050690B | AF7467F3 | 6E95047E |
| 11230 | * 08-10-03 01:23 | C88119CA | FABD7C38 | 5B4A950C | 2AEE17BC | F4DA9CDE | 6AA09360 | 2387DF4B | C71DFA11 |
| 11231 | * 08-10-03 01:23 | 7EFC12B9 | A5E3CC44 | B5D9941B | 296F8FCF | A03EE70C | 226DF0C6 | C55AF2FF | 54126209 |
| 11232 | * 08-10-03 01:23 | 97D68E57 | 00D2AB60 | BF3BDD51 | 5B096DD6 | 821B30ED | 0133BCFA | AD440B90 | 4561660D |
| 11233 | * 08-10-03 01:23 | D3F3C29F | 49F0A60C | A4A94D04 | C32C451E | E7353669 | BDDA1F49 | A283D71F | B0DA34E4 |
| 11234 | * 08-10-03 01:23 | 427BE0F0 | 44011625 | C6218DB9 | 72126428 | BFF5EFF5 | 9A409370 | 76975B3A | 192A676F |
| 11235 | * 08-10-03 01:23 | 51AC5718 | 7337E03B | 3280A102 | D8DA22AA | 68F78693 | 2037F054 | CB380A1F | 5F18363D |
| 11236 | * 08-10-03 01:23 | 47928A17 | 02E17DD1 | BC045CD3 | B4B47BF6 | F5A2365E | 0458BCF2 | 223B48AD | 0E3EE38C |
| 11237 | * 08-10-03 01:23 | 5F0BEBD7 | 28769497 | 874B9E44 | CF446848 | 744A5D39 | 0F211ECB | 0160CDD04 | F6888144 |
| 11238 | * 08-10-03 01:23 | 87F46CFB | F25D90C1 | 6ABDE5B6 | 5269E12D | CB065248 | 749E9E87 | 6E1C2B79 | 292A677D |
| 11239 | * 08-10-03 01:23 | FB89702D | 9DE82906 | 00CD597F | 3B983A32 | DCEDD281 | EBA5F3FB | E7ECE836 | 18DF6282 |
| 11240 | * 08-10-03 01:23 | 5B8800FA | 86AB4F3C | 3534090A | 71E75B66 | 7F0F07BF | 2A26E212 | 022C15F8 | AD8AB046 |
| 11241 | * 08-10-03 01:23 | 866834EF | 3C03CAB6 | 225EABD7 | A6053B19 | A5593367 | 73AC1D83 | C1A8F1C7 | 3CB122B0 |
| 11242 | * 08-10-03 01:23 | E74C4B38 | E517F5FB | 56D02616 | B65E7657 | 7F61052B | 788B3E67 | 6505C07B | 18043C51 |
| 11243 | * 08-10-03 01:23 | 243A7664 | 46252F9E | 27A99D4B | 5B0BC5D3 | C9E22462 | A32A6EB9 | 7051D0E6 | 4F2EABC9 |
| 11244 | * 08-10-03 01:23 | 4030F335 | 05413CB1 | B71B2ECF | 41088DF2 | 2B2CB804 | E65741A2 | 016E43D7 | 1D2AFEB6 |
| 11245 | * 08-10-03 01:23 | DDF168E2 | 3954D2B8 | 4202BEBD | 72FA3B17 | E2B840E2 | 628307B2 | 6C3C6F51 | 659C3AD0 |
| 11246 | * 08-10-03 01:23 | 29D46C3A | CF66013F | B9AF3484 | BA981592 | 5E8F3C90 | B98B94A8 | 6AA80BE8 | |
| 11247 | * 08-10-03 01:23 | AE0720A4 | 305F84AB | 0BF11437 | 6F0F4BC3 | 18BD8434 | 5688BDC2 | F53B2463 | D15A77A3 |
| 11248 | * 08-10-03 01:23 | 93CC4481 | EC96E480 | 31EEBB8C | A3533967 | A9EAF6D7 | 8B4F32BE | 9E6EAF4B | CE3AB977 |
| 11249 | * 08-10-03 01:23 | 6A126320 | 798CDFD0 | 267F2FA4 | 86CC1CE6 | AD984833 | D10755B0 | 80850106 | 3D4C2C7B |
| 11250 | * 08-10-03 01:23 | 00664D85 | A18F82C3 | D9F285E3 | 2772202B | DFFE0508 | 7E85B008 | E1679C24 | 065C9795 |
| 11251 | * 08-10-03 01:23 | 2713E3DB | EAC55FDC | 1FB8F48C | FB743330 | 8F226BE1 | 77123932 | BBA6B054 | 5D36B7E0 |
| 11252 | * 08-10-03 01:23 | 2F5EBA8D | 71B43AF2 | 76739BBF | 0E15BEB5 | C90F3C50 | 09E369E6 | D71C01BE | 1A7416C2 |
| 11253 | * 08-10-03 01:23 | 0554D627 | F196DA33 | 35337E14 | 71DBB31E | B4596DD5 | DFD52809 | 5E1AF5D9 | FDDDA3FD |
| 11254 | * 08-10-03 01:23 | B60E5083 | 2D15E4F6 | 826DDE98 | 5EABD68E | 94AF5004 | 2FCF0D65 | 5BA266F3 | 71935C66 |
| 11255 | * 08-10-03 01:23 | C23A1FD9 | 88313762 | 8B9E0BA1 | 4412F139 | EB07A5A4 | 08F64821 | C3ADE913 | 3ACA45CC |
| 11256 | * 08-10-03 01:23 | 4927E84A | EF1E0ED1 | 1FBEA797 | A7B86F79 | 75A4366B | F44FE14D | C3621119 | 56933E6D |
| 11257 | * 08-10-03 01:23 | E1E356B1 | 89793A1B | 2A88B650 | 55F4EE3A | 9512237D | 77E50B75 | 1444869E | D729C35F |
| 11258 | * 08-10-03 01:23 | 19DA4278 | 22DED213 | 6142E356 | 305FA311 | 34E6E3F2 | 76E61B4C | 2E54A072 | 9A00EA30 |
| 11259 | * 08-10-03 01:23 | D4AA9E39 | 5ECC5EA4 | 3CEC6E86 | 7444FBC3 | 0C8E83F8 | A5A3C8BD | 3A5549CC | CBE2FD19 |
| 11260 | * 08-10-03 01:23 | 3B385562 | F4DA04E9 | E0193669 | 0E4776F9 | D75EA2CD | 95777BF1 | 421F1C82 | 95F8BE8C |
| 11261 | * 08-10-03 01:23 | 807A4AB9 | CE47D495 | DCBF972C | D6D6D195 | 85722DF4 | 41733226 | AEFF13F9 | 0847218B |
| 11262 | * 08-10-03 01:23 | AE92CCC5 | D51CFF7E | DA422B84 | C5DD9F47 | 13B736B4 | F5E60BB2 | 4B1C2A5C | 37035597 |
| 11263 | * 08-10-03 01:23 | 8D74D679 | 8F034F78 | 6D66FCA5 | B1CF1F59 | 6C822A5B | F289159C | CCFC98A3 | 4807B86E |
| 11264 | * 08-10-03 01:23 | 56629173 | 608A3258 | 2C6B89F5 | 39750984 | 3E744D73 | 4E15AF84 | 0760503B | AC2A377F |
| 11265 | * 08-10-03 01:23 | 38D96064 | E1CE9C25 | 0E1E8F93 | 8A77139D | 5E5D0661 | E067B228 | FCA92019 | 081F50DD |
| 11266 | * 08-10-03 01:23 | 7424CB2F | D7CEAAEE | DA0858AF | 22747CE6 | F3EF5AEC | 25B693B1 | A0B565CF | B28F03B0 |
| 11267 | * 08-10-03 01:23 | B43F1F77 | E098867D | 2C8D7A8D | 6172C884 | 6E6BA995 | 2F2030C9 | D29797B4 | 33A95BC1 |
| 11268 | * 08-10-03 01:23 | 4F79A2C6 | AE457F84 | 6C3A2763 | D7D96463 | 9E78B88E | 9C65850A | 8832930C | 7C95BDC1 |
| 11269 | * 08-10-03 01:23 | 759A62CB | 47F26438 | 175332A4 | 6703A23C | 6C6AE66E | C4F7D9CF | 867CD1D5 | AF54A54D |
| 11270 | * 08-10-03 01:23 | 18140F1A | 0505676E | D669E2C3 | C1958514 | 0735BDE9 | 06D924A1 | 6F380241 | EB0C25CB |
| 11271 | * 08-10-03 01:23 | E082EE1C | C13D9F52 | 4C06F007 | 022F457B | 3241B58E | 33518E50 | 3185D390 | ABCFD56F |
| 11272 | * 08-10-03 01:23 | 3635CF68 | 28E76A1C | 4FD95A27 | CF4F4B50 | 7AB0E73D | 32CD6208 | A9650B44 | B8ED5141 |
| 11273 | * 08-10-03 01:23 | C9FCF2FC | 3E572B22 | 8D58CBBC | 36609255 | 2DF4CD96 | EC9AE817 | B07A7262 | 325668DA |
| 11274 | * 08-10-03 01:23 | 13DC1FBF | A862169E | 6FC1174C | 61B27BDE | 7581B586 | 72B8D56C | 00E92058 | B6F50F94 |
| 11275 | * 08-10-03 01:23 | 8E3C1C7D | 8948D422 | 7329C4F1 | 48F79972 | 7F1585C4 | DC149CAB | 889FFC63 | D41D5918 |
| 11276 | * 08-10-03 01:23 | BB39E7F6 | 5D81FF92 | 774D4A09 | 485114C6 | BE929FFF | B826CCAA | E5C28636 | F2B66042 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11277 | * 08-10-03 01:23 | 6A739B94 | 67B7B9F6 | 7217ECC9 | 68084A07 | B7F65E22 | 1558EE0B | 5E72744F | 066B2B8A |
| 11278 | * 08-10-03 01:23 | B99EB288 | 2BA77BE4 | 6A7B21AF | 25A76CC2 | 02C53C2D | AA85F425 | 087996FB | 19E822D8 |
| 11279 | * 08-10-03 01:23 | D2A18654 | 6A95839C | 0B3FC931 | 75A9C490 | 614D5953 | 9A8BE0F7 | D118FA7F | 4CE1877E |
| 11280 | * 08-10-03 01:23 | E5AABD8A | 70FBE10B | 9E3F28A1 | 96D8A6E9 | F9B04132 | 1EFCF090 | B6047832 | 7D539E9B |
| 11281 | * 08-10-03 01:23 | C62F22B9 | 58E87507 | ADA6E320 | 99BF223A | FD1AAF16 | 909A8EC1 | 2B7A2184 | 0F5274C0 |
| 11282 | * 08-10-03 01:23 | F2AE51B1 | 7191BBF1 | 41841789 | 4ACA5E43 | 85F476FE | E8C87B3A | C8E45DD5 | FFCBF6E2 |
| 11283 | * 08-10-03 01:23 | 9A9C0805 | 2E9D05A1 | E9AD04F2 | 67CF1B6C | 25F0C665 | 417B9AF0 | 2B8C0899 | 7E2FC980 |
| 11284 | * 08-10-03 01:23 | DACE01D1 | 1A1BF84B | DF8BF629 | C8AE6768 | 5089C913 | 32683786 | D0AD60BB | 4FBB3175 |
| 11285 | * 08-10-03 01:23 | 44B3CCD3 | D5821B18 | 26D44F0B | EFF96A8A | 8DDE69F9 | 03C8C9D0 | 6C33B861 | 49CD7A62 |
| 11286 | * 08-10-03 01:23 | 2297877B | DDED5A04 | 75003E31 | 71992FD6 | A6D1ABEC | 47DD4F14 | 34C8B053 | 08BD225B |
| 11287 | * 08-10-03 01:23 | CDF2EBB0 | C7B80C7A | 48808E22 | F6BF8173 | 1C038D2C | C7AD4067 | F2D52410 | 617D3F02 |
| 11288 | * 08-10-03 01:23 | 8894DCDD | 5E22C05B | 4F02B2E2 | F3A7D0A4 | D1EFBC52 | 87D48C06 | 8D41C588 | B66A03B8 |
| 11289 | * 08-10-03 01:23 | 7A5C46EC | 8F1BD832 | D26C605F | 72D103C9 | D02BC01B | 4A745156 | 11144973 | CFDD6AC1 |
| 11290 | * 08-10-03 01:23 | ABD964FE | 329DE708 | 7B41457D | D9BC8B94 | 57A91250 | 55543CCA | D754FA5F | 8D5C26C3 |
| 11291 | * 08-10-03 01:23 | DD01C0EF | 53C2B8F8 | 100B2A2D | E0EF446D | 0961B03F | 503889B8 | 10C29094 | 2485CE09 |
| 11292 | * 08-10-03 01:23 | F3FBDD23 | B49CCEE2 | E2A54A37 | 1502DD40 | B97823E4 | 65AED0A8 | 6411C793 | A8112638 |
| 11293 | * 08-10-03 01:23 | DCEAC717 | 4FB56CD5 | 35490526 | 980D81F8 | 01894BEF | ED7AF9E9 | C1F174FA | 46431D39 |
| 11294 | * 08-10-03 01:23 | DABAF17D | 275E6ACE | 85A5E32F | C53BB5EB | 678CA69A | B6E1F44A | 4DA33CF0 | 592A6917 |
| 11295 | * 08-10-03 01:23 | 7A16C7D1 | 572F2C7D | 52213EE8 | A602EA94 | 50B5C878 | D671A177 | 4E400F06 | 8682410B |
| 11296 | * 08-10-03 01:23 | B27326A3 | C64004D5 | F1307F40 | 38026C1E | 820671B5 | 5F73ABE1 | CA41DBA7 | 661DD45C |
| 11297 | * 08-10-03 01:23 | B601B6A1 | 94F21188 | 2204556C | 439A052C | AE98F7BD | C6932CE4 | 004EE0D7 | A4974C4E |
| 11298 | * 08-10-03 01:23 | 68E595BE | 6A344A29 | 86AA4B45 | 7EF4946A | CF4DC78E | F3DEFD02 | C4931A7B | 1D1A2F5C |
| 11299 | * 08-10-03 01:23 | 4D1AC07E | DDC0AC23 | 77FBABA3 | AEADEFE6 | ABDD66F2 | A749EE0A | AEAE5086 | 2C5B90D2 |
| 11300 | * 08-10-03 01:23 | A0BFAE16 | CF18D57F | F35F0C3E | 48B79A27 | 9C6DE9CF | A0EE7DD8 | 262F71A5 | 902F8376 |
| 11301 | * 08-10-03 01:23 | C9A8C12A | B5AF7DAC | DA48C0F2 | 7F167B7D | 60090B41 | BF653070 | B67D4EE1 | 5C5256B8 |
| 11302 | * 08-10-03 01:23 | EB87344A | B7B1AA19 | 726EEAE4 | 0EF24AFB | D2C23CE9 | C14E7EA5 | 8399F048 | 76B15F5D |
| 11303 | * 08-10-03 01:23 | E15A5CC6 | 078EA5F8 | 06E03648 | 9C2B4473 | CC381790 | 54BCCB35 | 246F42DE | 1B5840DD |
| 11304 | * 08-10-03 01:23 | BB52BF79 | ED094B2F | 0FD8C98F | 4D080B5A | 4A35AB59 | D5AAD692 | BDA6A106 | 6126F818 |
| 11305 | * 08-10-03 01:23 | 53C508EB | 8EE8A940 | A2EFCB7E | 896862B7 | 92BD65C5 | 5B6B2B68 | 72EC11F5 | CC2EF1C4 |
| 11306 | * 08-10-03 01:23 | 35C4216D | 1D9985F9 | 496D33D5 | 07E77257 | D6E5AE1D | B6907B9F | A7FCDC4D | CB96BE21 |
| 11307 | * 08-10-03 01:23 | 570E3B3F | D1252CDD | F7C0C484 | B9D22F16 | D6BD63EB | CBEB9B92 | 069A7DDF | 1B90EC5A |
| 11308 | * 08-10-03 01:23 | CC5B9D63 | D3272235 | 18E48A14 | EAA1C040 | 32752679 | 8BBE1958 | 213D8D69 | AAB7DB2F |
| 11309 | * 08-10-03 01:23 | E47C44C2 | C7DBD4B6 | B0A2301F | 2B40B65F | E6119B02 | 4A5A5EAE | 0322B9C2 | 3D63131A |
| 11310 | * 08-10-03 01:23 | 4E648084 | 66A25A1F | D9B27708 | CBA3EE1C | F871AD32 | F9F8780C | 53E486EA | 0E100F2F |
| 11311 | * 08-10-03 01:23 | 8A979C32 | E4571061 | F6176641 | 3CF04E6D | 27AA8C8A | AB164E22 | 3C704E83 | A0A62184 |
| 11312 | * 08-10-03 01:23 | 17A35AB9 | 2EC7FF5D | 17D5AB03 | D11F1D7C | 057AA92E | C59BB67E | 643BE830 | 018C7264 |
| 11313 | * 08-10-03 01:23 | 66A887A9 | 0EFD745D | D1A79C47 | 163DE8EC | C64D6FF1 | 23A81698 | 01B444B9 | 40BCF847 |
| 11314 | * 08-10-03 01:23 | 05BD5CCD | B9FB7973 | 08906F93 | 84ED3A77 | 2CB1F498 | 932F041D | 86A8DF08 | 3CB91CA6 |
| 11315 | * 08-10-03 01:23 | 6969939C | 7A3F6FEE | 16EC1049 | A696451A | 583F78EF | AAA496F4 | 5C5B201A | 814F1916 |
| 11316 | * 08-10-03 01:23 | E80C38A9 | A2D83783 | A80BA2D7 | DA8EC7FB | 20FF80E8 | EEF9BF36 | CC2A201F | 6C352662 |
| 11317 | * 08-10-03 01:23 | CCEF7763 | 13FB323A | CFD38AC7 | 386AEBE6 | 2B387E79 | 0704293B | 9A5F2C3A | 191E3B98 |
| 11318 | * 08-10-03 01:23 | 4E00DA70 | 5DA0D949 | E6712BC1 | 3D68CAFD | A8C8EEC8 | 66CE417FB | 2ACBB8B7 | 7FCA7014 |
| 11319 | * 08-10-03 01:23 | 150CDE72 | 02C6F824 | EECB8BDC | A5D258CC | C1A2605F | 4360C541 | 6F458E56 | 19D91199 |
| 11320 | * 08-10-03 01:23 | 39101A1A | 0E1ED3DB | 029D9101 | AF320F54 | E46F35AE | 373803B7 | 29509208 | FC0269E6 |
| 11321 | * 08-10-03 01:23 | 54AF1DE3 | E1E97218 | F0C16EC1 | DEA5C129 | 46E5EAC8 | 49DC7839 | 9FF323B6 | 56722ACF |
| 11322 | * 08-10-03 01:23 | 3D4648E1 | BD163E25 | 470B2968 | 60AEDE30 | C4107BD2 | 37F231FD | EF5C3C4F | 14A53BFD |
| 11323 | * 08-10-03 01:23 | 22712961 | CC1B70D6 | 0F49FF4D | 46B1D0C8 | AE8BA90E | FCED1AEB | 50768BC8 | CAC03232 |
| 11324 | * 08-10-03 01:23 | 77C40497 | A14313AC | 56519038 | 19179A7B | A157A1E7 | 72B5F421 | 3E27B4E3 | 59ED6B3C |
| 11325 | * 08-10-03 01:23 | 4F5A793C | 8D45285B | FCB9FE95 | 8F13FA5A | 877A7E50 | 1E0823BA | 043C74F6 | 2011837B |
| 11326 | * 08-10-03 01:23 | F02B747E | EC6FA24B | 470510FE | 8BEA4C10 | 38BEBC8F | B7CDA8BC | 3A96E4D0 | 41B4F09E |
| 11327 | * 08-10-03 01:23 | 4B3824FA | 542B2CEB | 9200112D | 519B7B40 | 0959D016 | E75F9512 | 8820E770 | 6916ED50 |
| 11328 | * 08-10-03 01:23 | D722C4C4 | F29C0A3C | 419E39F7 | 4D1AE863 | 64704CDD | CEF7B38F | 26A08Aa0 | FC8E590D |
| 11329 | * 08-10-03 01:23 | F06EC443 | ADE7C662 | 7F9EBEF9 | 41395EC3 | B9B294AC | 1AB175C0 | DE3D5D63 | B91E811E |
| 11330 | * 08-10-03 01:23 | 48DEB647 | 7E9C1BDA | A017F576 | 8514BBBD | 3D5A9377 | 1D9BC3D2 | 957C9BDB | 2B2FC345 |
| 11331 | * 08-10-03 01:23 | 10D5E2B3 | 56FC3368 | 80C3EB4D | 112A8141 | 75C75C4E | 9737F8DB | 5DA6B1A6 | C24A7C52 |
| 11332 | * 08-10-03 01:23 | 533E5D0A | 9DFC9325 | 15EFDC85 | 71482992 | C508686C | 15095E37 | AB792528 | CD6612F2 |
| 11333 | * 08-10-03 01:23 | 726A94E5 | DF5CA422 | F28528C0 | D28A5620 | 3118683E | C9FAB648 | CE196355 | 6D7373A2 |
| 11334 | * 08-10-03 01:23 | D57BBEAF | 5B531682 | A0637AFC | E085538A | 62261B94 | 723C196C | B8FCEB67 | D6BB54C1 |
| 11335 | * 08-10-03 01:23 | F457A04D | CA114A16 | C89BA3AA | B559D06E | EDF0C8F8 | E0F0C879 | 100C2A75 | 1EA21DF5 |
| 11336 | * 08-10-03 01:23 | BC720CF5 | C3AC119A | A976D494 | D78C2FBB | DCA69DE9 | 4ADF454D | A8E18DCE | FB9F1E7C |
| 11337 | * 08-10-03 01:23 | 43AC563E | 585088CA | 0581C825 | 7E2B613E | 90181A92 | DF5C3C34 | 17F93C57 | D24EC3F7 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 11338 | * 08-10-03 01:23 | C7E6A8F9 | FA59525B | A716B871 | 243AA4BF | A6B3ABFF | A9DF3F68 | DA6155F4 | 074CD472 |
| 11339 | * 08-10-03 01:23 | D4248CAE | CC7FB3DB | D9C79489 | 89698400 | 1417559D | A00E1C09 | A102B689 | 0CB8837F |
| 11340 | * 08-10-03 01:23 | 1332FC8A | 095CA2DA | 22BC15A3 | A2D09B73 | 98DF5A85 | 6D8CFD24 | D3B35C30 | 85F9B5CC |
| 11341 | * 08-10-03 01:23 | 1CC7C4B4 | 2B4DCE90 | 609DE760 | 7DF6D934 | 3D7B29D8 | 6256B168 | 1395014C | AD78A3BE |
| 11342 | * 08-10-03 01:23 | 86903EF2 | E1482FE7 | 5427A609 | 829047A3 | 36D1BDBA | 4179865D | 6F5588E9 | AF4E2910 |
| 11343 | * 08-10-03 01:23 | 5D9FC861 | F086C60F | 1278CA4C | C83EB8C0 | 3B147BE0 | F97B7193 | 41F3D5E6 | 9037D076 |
| 11344 | * 08-10-03 01:23 | 7FC109A5 | 44684C28 | 9B9C025F | 255ED7D3 | FD71E4FA | 361A5FB9 | 78B8807B | A4FA268C |
| 11345 | * 08-10-03 01:23 | F28E299D | 8E74195D | 30A90C73 | 16E0D411 | 3C16B96D | 181AE085 | D1A1BF13 | D9A87F05 |
| 11346 | * 08-10-03 01:23 | FFB4941E | BFCC13ED | A21ACBDA | 39E727DE | 76C625A7 | 2FFD3E23 | 306217F1 | D8608935 |
| 11347 | * 08-10-03 01:23 | 8A5B7E8B | E1206453 | 7278E19E | 74FBD968 | 3030B7BA | 6E3679DA | A8E7D32 | 9589DB63 |
| 11348 | * 08-10-03 01:23 | 88857D73 | 743D107D | 2BBA48F6 | 131D3BED | 319E5836 | 7426FAB7 | 1A2E0BB4 | 96EFBF2D |
| 11349 | * 08-10-03 01:23 | 11C4CF0A | 50988838 | 4AD32941 | EF5C2573 | 0683D51A | AE22A22D | 6CC3143F | 4FE99E26 |
| 11350 | * 08-10-03 01:23 | A48874C3 | 1ABD0B31 | 875AA9EF | 8BB3BD3D | DF10ECF5 | 93DE616D | A1E0939B | EE46825E |
| 11351 | * 08-10-03 01:23 | 84EDE1E1 | 2FE9C3E7 | A32E8624 | 1307EEB3 | BEFE2840 | E6647A51 | 4092F3F0 | 6A5F7A52 |
| 11352 | * 08-10-03 01:23 | 49FC137C | 1D555447 | 521EFAA5 | 48FB1048 | 348B5FFA | 9F9AC661 | FFB297EF | 57963E2E |
| 11353 | * 08-10-03 01:23 | 9F7CA912 | 2115865B | 4EDD8CCE | 4A7C72D9 | 19756CB3 | B07F2A8C | 55B5B833 | 9FA2900F |
| 11354 | * 08-10-03 01:23 | 047BDA47 | FABE531E | 929A392E | 437F2BD2 | 2DFE5CCC | D26CAF9C | 7E18D1E2 | 59EDEFC7 |
| 11355 | * 08-10-03 01:23 | B6EA0800 | F2E9EB0A | 4BD8008F | EDF2E1F3 | 568E6C4F | 060587E3 | 15FB63B8 | 76B20EEF |
| 11356 | * 08-10-03 01:23 | 6B184477 | 534B113B | B3BD3D9E | 2E29A4BF | B70D34C6 | 838E2174 | CE052786 | EE2A3E92 |
| 11357 | * 08-10-03 01:23 | 17C13B82 | E61CC4EE | 566BC2DD | 1E884320 | 39A3FE7A | 8B149380 | F7462120 | 4845F9FB |
| 11358 | * 08-10-03 01:23 | 27A91BE3 | A57F7CC1 | 5B475EF8 | 46352914 | 43047574 | B93F3415 | 24F95236 | D7E7B8EB |
| 11359 | * 08-10-03 01:23 | 7BAF80C3 | 7B9644BD | 598CEFE8 | AFEFF456 | EADA6165 | 66A60ADF | 07835491 | C3D45B24 |
| 11360 | * 08-10-03 01:23 | B781944C | 458CA113 | 91746AA5 | 7F9E5589 | 92710B28 | 70218F7C | 3257D1B7 | 397D200A |
| 11361 | * 08-10-03 01:23 | D48C5D80 | 2580ADC5 | EE0BC2E1 | 7E11E332 | ADBCD5A0 | 14892896 | 4541E2BF | B023C5C8 |
| 11362 | * 08-10-03 01:23 | F806F21E | E5B10E0C | F3B6289E | 0BABD898 | 38AC788A | 94AF10DD | 1E7FF51D | CC407950 |
| 11363 | * 08-10-03 01:23 | 652071ED | E0D2A15F | 2028F921 | B154ED7D | 5C44A072 | 1C108E10 | 3CAF53FA | 86324D52 |
| 11364 | * 08-10-03 01:23 | A1409E65 | 60AEF2BB | 29CFC01E | 2A83E0BE | 16272C0D | 53881A49 | 8F61DAD7 | 569855B9 |
| 11365 | * 08-10-03 01:23 | 1D768A48 | 427273FD | 2EE4E33B | DAE052EA | 9F836B1F | 2AF200EC | 78C7841E | 2F99350D |
| 11366 | * 08-10-03 01:23 | FF17B7A4 | 216D266C | 19A7FBEB | DE514D63 | A1C47265 | 4D30A8EC | EC1B90AB | 74069082 |
| 11367 | * 08-10-03 01:23 | C870F06E | C681B9CE | BA0B480F | ECF159D0 | 9D1E03EC | 88F96169 | B1B0651B | 2C264CF7 |
| 11368 | * 08-10-03 01:23 | B393CDF9 | 02FFE964 | 994E9702 | 3B7B19AE | 3FE21ADB | 31A1E573 | 4754A0BB | 7BCF9351 |
| 11369 | * 08-10-03 01:23 | 408F5A74 | 4F9D30B0 | 0A029222 | 7A00C8E7 | 90D0A6C4 | 48D31442 | D581E324 | 131CB691 |
| 11370 | * 08-10-03 01:23 | E61D4B2F | 58CC4665 | DA266625 | 36E09C1E | 4004C7E7 | B2E11715 | DC380632 | 6D71F186 |
| 11371 | * 08-10-03 01:23 | 71ED5FC5 | AE973AE9 | F61D3349 | 269F17C3 | BEBFDF07 | 9C46ED1C | D3FE4C73 | 094F2700 |
| 11372 | * 08-10-03 01:23 | 5E130CC9 | 7826BE0A | BDE4162C | 38F97140 | 1A61B7D1 | 2A9BBBDD | 343962E2 | A0B33085 |
| 11373 | * 08-10-03 01:23 | F152E9EB | DE1A6805 | AEC2D3F5 | 103A8344 | AEF42B65 | 2554C5F3 | 48BDD2ED | D5D575D9 |
| 11374 | * 08-10-03 01:23 | BA10E6D4 | 3F188784 | A9A3DD7C | B19419A5 | 9AD664B2 | B9C24973 | 1D401AF3 | 7655215D |
| 11375 | * 08-10-03 01:23 | 9D60C075 | D5720C54 | 3FE86271 | 2F77C21D | 150F3308 | A8C2A080 | 4E43A3B7 | D45CD0D6 |
| 11376 | * 08-10-03 01:23 | 8C900F41 | 77723B3F | 1F0941F3 | 89A10E1A | B76601C3 | 1AFDD0DE | 80664308 | BACB76FA |
| 11377 | * 08-10-03 01:23 | B37C1467 | F7FBC6CA | D9E4981E | A6DCF63C | 4085DFD4 | F14C2ED1 | 187B2562 | 60866661 |
| 11378 | * 08-10-03 01:23 | 56DE3DCA | D7CB5450 | FA2F5F3C | B5BE5570 | B8364EA5 | 0E034EF5 | F8FE7EE2 | 6126C3EB |
| 11379 | * 08-10-03 01:23 | 317F577C | C68EA167 | F132032F | 3342D9F8 | 242D0264 | CA64CDAD | FBE55AE9 | 4D4C835A |
| 11380 | * 08-10-03 01:23 | B88BC131 | 36F053AF | F2613571 | C1E94C55 | F067216A | 8B40098B | 659BE761 | 9C7D94EA |
| 11381 | * 08-10-03 01:23 | 6D978205 | 44157883 | 53393044 | 8F1CF592 | 6CFA3F48 | AC90CE75 | C5414095 | F9E4A1FD |
| 11382 | * 08-10-03 01:23 | A6F41517 | 98390FDC | 3FA40189 | E807DD7D | A998D829 | C0050592 | A40E9FB9 | 05F9F001 |
| 11383 | * 08-10-03 01:23 | 1602D212 | 33682B2B | 35402CBB | 8413BAC7 | 08D2BDA5 | 123FE2DD | E3097274 | B37E1FD2 |
| 11384 | * 08-10-03 01:23 | 285EEF69 | 5B21CA32 | 6818DD1B | 0BB699E0 | 1D7F3BF4 | 5F2BB33C | 26078F5D | D5F826ED |
| 11385 | * 08-10-03 01:23 | D1B82B1D | 86D809B1 | 55CD5F58 | 2271B88B | 968C415D | C3DF9E83 | 13866E38 | 4D9EA18C |
| 11386 | * 08-10-03 01:23 | AD48634A | 4C22E0FA | A4F296B5 | 1E857B3F | CB675EBF | 7437DA5F | C4BA8BA3 | 7689F4D0 |
| 11387 | * 08-10-03 01:23 | 7C9EDB6B | 0F9031F5 | 38B646B0 | 59CB357D | 0EDDC5D8 | 2379D8B1 | CF873A41 | 67B0032F |
| 11388 | * 08-10-03 01:23 | 30136B8A | 8FCBE964 | 4A8BEDDB | E16EF10A | 402ADF17 | 8E88084E | 51EB7BF0 | 62D18C42 |
| 11389 | * 08-10-03 01:23 | F69C560E | 9C96EDFF | 464B7E97 | 0726Ea2B | 35F9A102 | CCBE98F5 | 290C238A | 6FF92B2A |
| 11390 | * 08-10-03 01:23 | 40FEE813 | F56CE99D | A6FB923D | D82C1C47 | 3C099548 | 7ED8DBF8 | 2B5013C0 | 3E66C8DA |
| 11391 | * 08-10-03 01:23 | 6DB52BF6 | 6B91B00D | 13736293 | C6CC876E | E9F58AB6 | 19D4715C | BFD83B28 | 402E7D7D |
| 11392 | * 08-10-03 01:23 | AB960702 | 5BA94B7E | 2C99F511 | C8994A83 | B934701F | 6A33A5F7 | 7ACD823D | 87FA6CA4 |
| 11393 | * 08-10-03 01:23 | B0462C17 | 19DB43AE | D192FEB5 | 15936220 | C0D598BA | E84DD248 | 73D336A7 | 80E8163F |
| 11394 | * 08-10-03 01:23 | AE205C77 | 6EBE6789 | 1B555DC9 | 4575BE8A | 01368E5E | B6A93A57 | E53BE498 | 68680844 |
| 11395 | * 08-10-03 01:23 | 0CC28D3C | 91974F60 | 9532E706 | BEA96BB7 | 6301B80A | F32B55C0 | DC005209 | 2D0805AE |
| 11396 | * 08-10-03 01:23 | 462B095C | 19DBCBB7 | 181BB4C9 | 23A2EFA3 | D1DF3739 | 32DD6D92 | 08B4AEC0 | 132C2499 |
| 11397 | * 08-10-03 01:23 | C123D189 | FCE284BF | 4028311E | 6E1FE345 | EC652B61 | DB425881 | 6220A4A0 | 7F371AAF |
| 11398 | * 08-10-03 01:23 | A1A604A4 | D434A576 | 40845A9A | C121D5C1 | C78A348D | 2C1362BD | E89F6A23 | BEAEB41E |

| 11399 | * 08-10-03 01:23 | AFD53E02 | E39D55EC | 373C101C | B431B7DB | 6D302999 | FA8B7D50 | 162347A9 | D7F47087 |
| 11400 | * 08-10-03 01:23 | 816B4587 | A1ED404D | 75706D2E | 6472663F | 13E6F534 | AD581D90 | 3137AB90 | 410BAE14 |
| 11401 | * 08-10-03 01:23 | 57235A45 | 9FF0285D | 563D251E | 313293C9 | F1630768 | 1F7D2835 | 79AE27FD | EC8F3972 |
| 11402 | * 08-10-03 01:23 | 0F7A0CAD | 73B2EA4C | EA01B268 | B93B4CA0 | 606CC1EF | CCF9646C | C8E9DEB8 | BCC5A43D |
| 11403 | * 08-10-03 01:23 | 4D5BE9AC | E4F97B1E | 56FF0BD4 | ECEF81F0 | EA1515DB | 352D4F0A | 2CE134D7 | 3B5CD45A |
| 11404 | * 08-10-03 01:23 | EC30F7E1 | 18550E97 | 0B84DD6B | 7873A2F5 | 23BECC9F | 5CDFC371 | D49CBEB2 | A966D49B |
| 11405 | * 08-10-03 01:23 | 336CCBB3 | E2AB8903 | D7B95C1B | 57197E80 | 018DF454 | A3C7B55A | AA2CB424 | 81189989 |
| 11406 | * 08-10-03 01:23 | 018536BB | 5FF7538E | F2705F99 | 42D38734 | 5266D28F | CDDAE1B2 | 224A578F | 8EA40213 |
| 11407 | * 08-10-03 01:23 | 1AD57F6B | A3C383DC | 95EBC484 | FC46D946 | A4C86430 | 64563E82 | D877E942 | AA05B05E |
| 11408 | * 08-10-03 01:23 | A4681723 | 3A073B2E | 645AAEAC | 379F0AD0 | 835DB039 | 1021FB85 | 97BE5F41 | 9C182C25 |
| 11409 | * 08-10-03 01:23 | 8CFFDEDC | 92C28F3D | 4F71C8DD | 9C65E936 | 344F7E98 | 13C2945C | 262D7165 | B708ED6F |
| 11410 | * 08-10-03 01:23 | 738866B5 | 0231A781 | 284A93E6 | BF1A31E6 | 1A25478A | 6DBE5178 | 5A437FD7 | ACD49CFC |
| 11411 | * 08-10-03 01:23 | 01B9E6BD | CA6A9203 | 0493C369 | 39861D87 | C0EFF690 | B4C0E69E | 895A1E69 | 09BC2143 |
| 11412 | * 08-10-03 01:23 | BEE90582 | 57D368CB | 4C3D3FCB | C59C4856 | DA379D3A | 96AC6FBF | 60FA036B | EFBCA9E6 |
| 11413 | * 08-10-03 01:23 | A081B2B8 | 21DE4B59 | D06C32E9 | 593BFC30 | 1EB50889 | F60945FC | 863F8C5C | 858BADD5 |
| 11414 | * 08-10-03 01:23 | 445C72B5 | 620DAD82 | 63D2C711 | 5986FDC6 | F6DABA24 | 99F89C93 | F634205F | 5B216FFC |
| 11415 | * 08-10-03 01:23 | C1C14316 | 3AB87554 | 74152F55 | D868E4E9 | 26DA8611 | 515B0053 | 40C8838D | D892F46F |
| 11416 | * 08-10-03 01:23 | 1AF43431 | 770AADB2 | 01802FAA | 826C3E81 | B670B7E3 | 6AE5942C | A39F82A6 | 257709F8 |
| 11417 | * 08-10-03 01:23 | 83FB0CD2 | CA237554 | F1BE7DE2 | 3960E362 | 77EBEAE7 | D44384D7 | 0003260C | 8FDB8BA8 |
| 11418 | * 08-10-03 01:23 | 0D2125E7 | 90FC6492 | 23493DC9 | 9B7319BE | 81509439 | 319FA21B | 42B91CA4 | 1D51862C |
| 11419 | * 08-10-03 01:23 | FF9A8B90 | 9F582937 | 9D8251D4 | B0C431D1 | 94B0378D | 1E942DB2 | 8D650223 | FD00AF50 |
| 11420 | * 08-10-03 01:23 | B6B0DDD3 | CDF129AE | 3536191E | 0EEE39C9 | B0FE1B6D | 276E2C67 | 5F5FEF71 | 9B692B39 |
| 11421 | * 08-10-03 01:23 | 4B037D7C | 5ED1BB6E | C9B2A32D | FB047420 | 64178A6A | 392CD586 | 74F0BA83 | 670A1D87 |
| 11422 | * 08-10-03 01:23 | 615822E4 | 0C00CDDE | 1F889C1E | 2A826108 | 17673FDE | D84588C7 | CB0F600F | 9BD83371 |
| 11423 | * 08-10-03 01:23 | A9AE35B8 | 38FBCD3D | 69139924 | 8EE99A5E | 2E95C6CA | 359EA290 | DE9A1EAD | F49A83D1 |
| 11424 | * 08-10-03 01:23 | F6A9E236 | 79B0D6ED | CA8300D2 | 58AA5E89 | B5A05DC2 | C16C38C5 | ED495DF4 | 4659F47A |
| 11425 | * 08-10-03 01:23 | 0D9971D9 | D36B4806 | 83F6473B | 2649EEA8 | 4402340F | 6D9610AD | 87ABAFCB | DDFE98CB |
| 11426 | * 08-10-03 01:23 | 3F3BA699 | 70B4213E | 828352AE | 97056039 | 2344A2BC | F6BA9856 | BF461C4D | 572EE829 |
| 11427 | * 08-10-03 01:23 | 75ECF6DC | 0B849C0E | 3CEB0F51 | C2355A7F | 6CE91253 | 0B982C81 | 9D529321 | 4AFD2D7F |
| 11428 | * 08-10-03 01:23 | 0D588629 | 7499DEB4 | AF7F7F4A | 49801BA5 | 03EF4C27 | 92E44F03 | C8EBF183 | 7338B558 |
| 11429 | * 08-10-03 01:23 | 271D2CD8 | 77B12BCF | 3D7A44A3 | 99E8E6C4 | 76B1D955 | E81CB952 | CD3836DF | ABD76FB6 |
| 11430 | * 08-10-03 01:23 | 5F342637 | 1566B465 | F0FF9E58 | B8135D3D | B8BA96ED | 23DB35F8 | AC07ECEE | 26463025 |
| 11431 | * 08-10-03 01:23 | DC21E283 | 5008E199 | 930730A0 | 7210EC99 | 2999DC52 | 7E0F01BE | C360DE33 | D0E36244 |
| 11432 | * 08-10-03 01:23 | D04456EC | 51D9A255 | FA43CA34 | 0F4BA014 | E15C99F7 | 2CE1B1AA | B80D3A6C | 179DB4E6 |
| 11433 | * 08-10-03 01:23 | C9B445F8 | ABC510E5 | 85D4F66D | 36091400 | 407F5719 | 439956F6 | 904E591C | B57DE1AF |
| 11434 | * 08-10-03 01:23 | 31BC8CBA | 2D45A3FE | 52E141D2 | B5B09D31 | EDA9490A | 6C9281F2 | 540FFFA3 | 9D775646 |
| 11435 | * 08-10-03 01:23 | E135455B | 969E93D9 | 96C5AF84 | 730CA433 | 81002D1B | 6AF338D1 | 631E898B | 1C9AA6CB |
| 11436 | * 08-10-03 01:23 | 6DC0698F | 4F7C5C49 | 25916304 | E56F4F13 | C6602160 | 3B294221 | E0F38C19 | 85E6A492 |
| 11437 | * 08-10-03 01:23 | 916A9397 | 1A842A99 | CEF984D5 | 96593FB2 | 190BCC9E | 424CC2A6 | 16FD52AD | C3C1ECBF |
| 11438 | * 08-10-03 01:23 | 3C88D58B | 2263F493 | CC3CFB64 | 7D522A64 | EE12B226 | 72619B8D | 62322941 | F9FCA8F5 |
| 11439 | * 08-10-03 01:23 | 817F2A5B | 9F940A39 | 6962A659 | DC3D022B | 23449B1A | E18F6C54 | 22167D08 | 7559D342 |
| 11440 | * 08-10-03 01:23 | 4A798BAD | 79D9389A | 1A8BB83F | B327AD42 | 5183432B | 8A3675950 | B9AE3EB1 | E3B37948 |
| 11441 | * 08-10-03 01:23 | 1940D02C | A763CEB3 | F5A4B8D5 | 4DDF53EB | 136D9FB8 | E973048E | 7C1A1C08 | CF34C20C |
| 11442 | * 08-10-03 01:23 | 06E5B5AD | EC83E2D4 | C368FB2E | C8E85A80 | 0DA8E399 | 5BDC8436 | BA09D798 | F13E222F |
| 11443 | * 08-10-03 01:23 | 9C6B92AC | F8994E81 | 4B905857 | 55984323 | A63E4477 | E0142361 | 492B9246 | FBA6E891 |
| 11444 | * 08-10-03 01:23 | 4ED0B931 | 9B1456CE | BA63E626 | 795A7368 | 6D280438 | 27071A4C | 8CCF739C | 298C6D3B |
| 11445 | * 08-10-03 01:23 | 3A3294C6 | D262EC04 | 499AE579 | F12EFBA8 | DE368C13 | D4B535CF | 826E9CB5 | A8A10CF1 |
| 11446 | * 08-10-03 01:23 | DF6F8C1C | 36C47F29 | 3C495F99 | 2294BF81 | 82B23E58 | 173696F8 | 5F78ACA7 | 27A327F7 |
| 11447 | * 08-10-03 01:23 | 0409A9A0 | ED29DE47 | 7A2D8107 | 4B72AC1F | 82977FE5 | BAEA79EE | 752EAA86 | AC037A80 |
| 11448 | * 08-10-03 01:23 | 71A9BA6D | 363AB7F5 | CA05A161 | 3931BA26 | 8A3A2A5A | 1707B105 | B14FF2EF | 7E3402F0 |
| 11449 | * 08-10-03 01:23 | 766142B3 | 8B572FDD | 0D58468C | 23AAB3F4 | 4E157986 | EAF95A4C | 84E19D55 | B0BEE46A |
| 11450 | * 08-10-03 01:23 | 37F5C8F5 | 7E69A7BA | 4E74C19D | 377AC01B | 52A57E6F | 11B1CF92 | B37D0ECA | 822A8DD7 |
| 11451 | * 08-10-03 01:23 | DA3B3B0A | 7B9CE249 | 9B34B63E | A8A8115E | 57A1A6BA | 4F3B4DD2 | D45EF2F6 | 6FA6EA29 |
| 11452 | * 08-10-03 01:23 | 35D2F824 | 222901BF | C30C2BFE | CDFBA455 | 6BB8B404 | 6109B737 | A588B374 | 7D459A7F |
| 11453 | * 08-10-03 01:23 | B4706EAD | D7D07BEC | 56DE191D | 38998ABB | 17F4E1E8 | 7EDA8A5E | 3EA45619 | D365319B |
| 11454 | * 08-10-03 01:23 | 985D5CBF | 98EF02B7 | 45263697 | 64F94ED1 | 9CFE84C5 | 4AEFD433 | 237395BD | E523C4A5 |
| 11455 | * 08-10-03 01:23 | 65AA3E46 | 9E8DEC5F | 80A4A1B7 | 37551B6A | 79CFF798 | D257E805 | FF04D6E2 | 3BA7BC5F |
| 11456 | * 08-10-03 01:23 | A64BE34F | EC99C796 | FCDB0AAD | 429EEBC6 | 69BB09D2 | 6F48F0DD | 97DDA284 | 76D58EF3 |
| 11457 | * 08-10-03 01:23 | F4853F88 | 1DE51714 | 8B002416 | 56E28834 | 712A06DB | 256AB0C0 | 3522A220 | D93A50D1 |
| 11458 | * 08-10-03 01:23 | 5C614AF4 | 99E92DBA | 9DDC8314 | 00F7CF2F | A853ED9A | D07DE728 | 8EAB32FB | F91720C3 |
| 11459 | * 08-10-03 01:23 | 948FBAEF | 95D8EB5C | B3291D8B | 1C8ADCC1 | 0258BBD5 | CC49D6E2 | 6A1635A1 | 044F42A7 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11460 | * 08-10-03 01:23 | 3B66AC02 | 15013386 | A405429B | 5EE9EFB8 | A9F2D815 | 1ED2FD30 | 49002E57 | B97FF8D7 |
| 11461 | * 08-10-03 01:23 | 13170FF8 | BD9F08CB | F05FC7AF | BCE14511 | 1101B90B | AE1C3F80 | 605C4393 | 012C6FD4 |
| 11462 | * 08-10-03 01:23 | B4A21DC6 | 5AB66365 | 89DAE61F | 2624BC26 | 9F7C0CB1 | 8460C148 | 59CC53D5 | ED7A2697 |
| 11463 | * 08-10-03 01:23 | 45AB0D6C | 65A47046 | C68FFDAA | 8B63A24F | 3994F621 | 3E167D75 | DCC3786A | 17717F3E |
| 11464 | * 08-10-03 01:23 | EA34A759 | C4432B18 | 8B4583C2 | D858102E | 9A02EFA0 | 45DBBEAF | 9DC4513D | 7B3B768 |
| 11465 | * 08-10-03 01:23 | E50F83F2 | 76EEC02C | 0C09C707 | 43B72C2F | 79F5D4A8 | F08EB7BA | 76387289 | B046BCD7 |
| 11466 | * 08-10-03 01:23 | 7477F15A | 45AA5620 | B18BA866 | B6848EB2 | A4C843F0 | 65598A0A | EDC966D0 | 3BB3D70F |
| 11467 | * 08-10-03 01:23 | 231B0724 | 9D4CCFE0 | 9BECD1A6 | F7A19DA4 | 5FBB8868 | 688C7BBA | 3A06ED39 | 0266FBF8 |
| 11468 | * 08-10-03 01:23 | 68760780 | 7E541FD3 | A66E9A35 | 59CA09A6 | 4653A1FA | D9EE1BCB | 86A96395 | CEF5311C |
| 11469 | * 08-10-03 01:23 | 4D6997AA | E71EC1F4 | A2C3A57B | D5251DBC | 4ED7547B | 2CAFAE8B | 30119CB2 | FC2FDA00 |
| 11470 | * 08-10-03 01:23 | 7B3D3B08 | 13AE4596 | 537CF194 | D5A4EE2E | 7E423A3A | 92FAC584 | C54DD5AE | F97EF116 |
| 11471 | * 08-10-03 01:23 | 08433E54 | 35E03B84 | E4D92AE7 | EA1041E9 | 04AB42B1 | A1744D67 | CD996898 | C2D65DF9 |
| 11472 | * 08-10-03 01:23 | BDA353D4 | 278766D1 | 33097778 | E3261005 | 8418EA29 | E769C723 | 5EFA3772 | 5A08E4DD |
| 11473 | * 08-10-03 01:23 | E242DE1D | 3AC74D29 | 98C833A0 | E8495AD9 | CCB3F7DB | DA4B56DD | A6279C1A | 0AE0C0AF |
| 11474 | * 08-10-03 01:23 | 263D7B36 | 354F84B3 | BF8C3E72 | A28360A1 | 96B0ACAE | F1C7A50B | 81C48BFB | 4B837A26 |
| 11475 | * 08-10-03 01:23 | E27E5FCD | 43D87B25 | 485826FE | F3D0AFDC | BD8AE026 | 23EC7350 | DE0B3BD7 | CF31D17C |
| 11476 | * 08-10-03 01:23 | 0C1C35EA | 6A71F55D | 96993BB3 | 89CD54D2 | BED82349 | F2D2A5CB | 0438A186 | A68F1F36 |
| 11477 | * 08-10-03 01:23 | 97226EA7 | 59A33F2E | F0B716CF | 7257FAD9 | AEE3A516 | 3C4D10CE | F4BCE448 | 86A65759 |
| 11478 | * 08-10-03 01:23 | C647B85E | 9E911539 | A9EB1B82 | 6C9E2DD8 | F2AA265B | 3A9C8290 | 80D51FFD | 25C1A18A |
| 11479 | * 08-10-03 01:23 | 6A921A08 | BFE72EDA | 7563A9F1 | 8C9F6407 | F1E6CC96 | 5970B254 | 5F255F0E | 710DBE8E |
| 11480 | * 08-10-03 01:23 | 8E3498B8 | 01B90E02 | 1F9EFF5C | 1A7EC7E2 | E0F6B809 | 5CEA13F5 | 3D4EC1FD | 899BB183 |
| 11481 | * 08-10-03 01:23 | 32D833A0 | F1FCF267 | FFAE8EFD | E02AB34D | 07CAC188 | 0A232C9D | 3315BA98 | 6FAF2BC9 |
| 11482 | * 08-10-03 01:23 | 9D4D73DF | 71237C1E | 2738181C | 965C6441 | 205BB2BF | D0026E49 | 081AD434 | 97FF948A |
| 11483 | * 08-10-03 01:23 | FBADE289 | 85BD4971 | F8483AB4 | 7D0637EA | 79E72865 | 7170F9E8 | DC925CB9 | 346558B9 |
| 11484 | * 08-10-03 01:23 | 57B9D6A9 | 33C9CED9 | 3FEB5FCC | D78BBE4F | 843BC436 | CF12DDCE | 05EFEAEA | 9CEEF24E |
| 11485 | * 08-10-03 01:23 | C644E8DA | 735B1FAD | 76A6E220 | D24594FC | 290DDF4A | BD67FEA1 | 7A0A1781 | 7F2C3548 |
| 11486 | * 08-10-03 01:23 | E2A31181 | 698080CD | 8949C89A | 6B0E3B8D | 15846473 | 6A52DABC | 15E137F9 | 4DA76504 |
| 11487 | * 08-10-03 01:23 | A2681785 | EE6B3815 | AD90C1D8 | 1394CF14 | E0664FF6 | 4490005B | C41389B2 | 847DB426 |
| 11488 | * 08-10-03 01:23 | 5F9A60D0 | D4AC651F | 88BC23EC | AB305D8E | 841DE040 | 77C229F8 | 780CF0B2 | 55F34C04 |
| 11489 | * 08-10-03 01:23 | 0BBBC086 | B9D09CBC | 15CE4BA7 | 53549D13 | E279985E | 31EED6DD | 43A2DDBD | DCEE6C43 |
| 11490 | * 08-10-03 01:23 | 889C448E | 4A252646 | D447A069 | 612B56B7 | 981E4A7C | 2A32E716 | 927A18DC | DE524270 |
| 11491 | * 08-10-03 01:23 | 1B07D9A7 | 712A2E7B | 1616889E | 3BC65E08 | 6FA25CA5 | F59641CE | 06D36CAA | 14B7A915 |
| 11492 | * 08-10-03 01:23 | AEB76CD2 | 2ED093AF | 48615C1B | 45E09890 | 0C78C0DC | BCB7DC12 | B18F0887 | 74050558 |
| 11493 | * 08-10-03 01:23 | 5F817658 | E8D95543 | 90A63D0B | F36067F1 | EA98C739 | 1B70F87 | E92D43C4 | BB1409AF |
| 11494 | * 08-10-03 01:23 | 866B8983 | 18677E94 | E198674D | 5D0FC1DC | 8E9447A6 | 0A8550D8 | 4C0090E8 | A13F2A50 |
| 11495 | * 08-10-03 01:23 | 9D53F1CE | F70F7197 | D19008C9 | 127316DD | C9228FFE | 69FB582E | 4A1B1D5A | 96ACFA93 |
| 11496 | * 08-10-03 01:23 | 12717394 | 27A334C2 | 3903BA91 | CE6C23C4 | F830C9F2 | D73C9CB6 | 1C4D9BA5 | 4758B13D |
| 11497 | * 08-10-03 01:23 | FB89316C | 8E7D2260 | 0A1E8801 | 778F5E8A | 3CDA6054 | 1A98C7FD | 440EBA15 | 528487F3 |
| 11498 | * 08-10-03 01:23 | 6ED5E499 | 5A457906 | 8E926BAC | 35021C31 | BEBD119D | C11D12D8 | 4BAB096A | 7FB572F8 |
| 11499 | * 08-10-03 01:23 | 70F11E15 | B50D675D | A45E7037 | DF92061F | B17F7665 | 2C9E1B39 | 22FE4CCF | F631EAC6 |
| 11500 | * 08-10-03 01:23 | 3A0B9FF8 | 5B8854F0 | AA7B7207 | 49FD213D | 34FECB7D | C2CE9A63 | B3A84192 | 2609C63A |
| 11501 | * 08-10-03 01:23 | D75DC8B0 | 88528BF4 | 503A6299 | BAA6250D | 9B2798D0 | A27DC33B | B24018A2 | 5CA981B2 |
| 11502 | * 08-10-03 01:23 | 9C1BC7DB | 27AE075D | 92A44E14 | 7E6E1A7E | E7998598 | A449E029 | F89AFD66 | 5A1F1156 |
| 11503 | * 08-10-03 01:23 | 7C6FE974 | F24A26B3 | DA9A9EA4 | 063D0EF1 | 0A2F46D1 | 1151815E | F46E4DE7 | 249FA7F7 |
| 11504 | * 08-10-03 01:23 | F1A2F824 | 0CF0E037 | BB8310B6 | 2A09FD92 | 1727C327 | F3FCA9F9 | B05D7E88 | E2D179BC |
| 11505 | * 08-10-03 01:23 | 83F91A4C | 2AC3FACA | 7965E114 | 514809E4 | 1334CE16 | 75B74DBE | E0B1D33F | 87C3305E |
| 11506 | * 08-10-03 01:23 | 8BFE612C | 939F7102 | 05EB5289 | 06859302 | 28897631 | B9E2E86D | C1A2756A | A705B35A |
| 11507 | * 08-10-03 01:23 | A43999E9 | A88FC756 | 22C59E81 | CDD0A305 | CC7A6399 | 42731C1F | 0112F82C | C62CD136 |
| 11508 | * 08-10-03 01:23 | FEB920CF | D43A0809 | C830A924 | B990CE3A | 34514613 | F2A59FDD | 9EFCF8F0 | D6AD7319 |
| 11509 | * 08-10-03 01:23 | 924C0715 | 2220145D | 7E2A6635 | 8E4C5CBA | 7435540C | 33BED77F | 0482FBEE | A1C94F22 |
| 11510 | * 08-10-03 01:23 | 07C1AA2F | FC76DD0B | 285B7363 | EA7B801D | 58EE61F2 | 5C8123C6 | 40639B5C | 6622E2D7 |
| 11511 | * 08-10-03 01:23 | 294C9E7A | 53CDE56D | 60848E8F | 1029D356 | B56419F3 | 98EF1570 | 402CBC39 | 2E20D3CB |
| 11512 | * 08-10-03 01:23 | B802DFBF | C6210970 | CCC9D3D1 | 0A089AF0 | 0A64389D | 78C8D282 | B15C8575 | 28511B51 |
| 11513 | * 08-10-03 01:23 | 8A470807 | 22D3F62B | CF66A1CF | 061F4212 | C47AA5BE | B0A927C4 | 70090448 | C8652A2C |
| 11514 | * 08-10-03 01:23 | 9D041177 | 93C84D73 | 89344900 | 5B3C0DB6 | BF9E1ADB | 8B68E279 | A1462FC3 | 49DA748B |
| 11515 | * 08-10-03 01:23 | D8FD5738 | 7D5461AF | F1A76B11 | AD9905DD | 53FB9240 | 5748FD1B | 57466564 | 222E34DB |
| 11516 | * 08-10-03 01:23 | 6CAE02C1 | 0CFBA51E | 1D14FB74 | AF0AD8DE | 50AA0D7E | 0EB79CE1 | 0B247EF5 | B1EE1848 |
| 11517 | * 08-10-03 01:23 | 1A2A45A2 | 1B268D77 | E33ADFF1 | D92F883E | 20E002FA | 981C91AE | F0DAA729 | 40C6255A |
| 11518 | * 08-10-03 01:23 | AF8D27BF | FD7E0ED2 | 3356DA8C | 15CDF931 | 842D4029 | FF9217B2 | 1A924B5C | 68999924 |
| 11519 | * 08-10-03 01:23 | C8158CF5 | AB3F4B8E | 62DC26F5 | E287B959 | BF1FB740 | 8AE95B1D | D2C98289 | 2C4B30B8 |
| 11520 | * 08-10-03 01:23 | C74C1257 | A5516FC4 | 3CD1BCC7 | 0CC1A5AD | 7EAFE244 | 2DE703C3 | 3AF6AD27 | 98E0CBB4 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11521 | * 08-10-03 01:23 | 089521ED | E2DBABDE | 42DC547C | A0B37A8E | 90C73DF6 | 201184C4 | BD9E8DB1 | 0AF0F9C8 |
| 11522 | * 08-10-03 01:23 | 01DED4E3 | 284382F5 | 18DAAA12 | A15B7AD6 | EB0C01FD | 74044704 | 805CB573 | 282F5C53 |
| 11523 | * 08-10-03 01:23 | AC53B3CA | B71F9D7D | E1063E94 | 90B3D6CD | 8E6CCED4 | 7E656781 | D56DC6B1 | DECEE2F7 |
| 11524 | * 08-10-03 01:23 | B82086EF | E4DF2792 | 2DEC2A81 | DBA8E784 | C5CE926D | C0091572 | 429F8255 | 8D65B300 |
| 11525 | * 08-10-03 01:23 | 6AF2B999 | 383F9BEB | 891E679F | 4B4EF7E2 | 98264075 | 89AB30B3 | 5BC56C60 | 823B93B2 |
| 11526 | * 08-10-03 01:23 | E8D287F4 | 6B43600C | EB5A1E72 | D2124F41 | B0B247AC | 14392831 | A04BE95B | 2DF4D5FB |
| 11527 | * 08-10-03 01:23 | D8BCE504 | F5913641 | 078B20A2 | DDB51E15 | C8F1056A | D42B92F2 | DA11FF0B | 17B34AB4 |
| 11528 | * 08-10-03 01:23 | 8B7EAC0F | 20316EB9 | 3E241A89 | 273EF24A | 0966E2C2 | 1BBF2D4A | FBC9E873 | E92BEF32 |
| 11529 | * 08-10-03 01:23 | DECB54A6 | 8A1F6C9B | E0F658F7 | 659E39FC | 03AE6762 | 053747C3 | 6A099E3B | 42B2211F |
| 11530 | * 08-10-03 01:23 | 6DC3C69B | AD3934DA | 85FF0657 | 8235C01C | 91B5C509 | 4ACF966C | A0036C69 | 37C4900B |
| 11531 | * 08-10-03 01:23 | 60CEE2F5 | C327BE9A | 698D0FE6 | 8FC4509F | 678CE660 | 279B32F4 | 18984208 | EC444AFF |
| 11532 | * 08-10-03 01:23 | D0E101C4 | 389AA68B | 6D33041C | F27DED95 | 8C533DF6 | 7E38F028 | BDCCB4E9 | 1543C591 |
| 11533 | * 08-10-03 01:23 | D7F1D87E | D7BB7C58 | E5E4ABC9 | 8CA389AC | D19892F2 | 08DF6138 | 3797C379 | 4A885D2E |
| 11534 | * 08-10-03 01:23 | A2883FC4 | DA3B6472 | 12E11344 | 0F29441D | B460D973 | 2E359ED5 | A9C9B771 | 751565F9 |
| 11535 | * 08-10-03 01:23 | 60FFB052 | B91639F9 | 721740BB | 5E539251 | 578B2382 | 1563E7A1 | B986B921 | 9CCC3145 |
| 11536 | * 08-10-03 01:23 | 6F168DEF | 7E182603 | 7B6D49AE | 56EC06F3 | 55B6CB59 | 5FDA450A | 0D8A381A | 2BD97037 |
| 11537 | * 08-10-03 01:23 | 9722DA0D | 422ED000 | 6E826D1F | 9F07B236 | D56FCA09 | 1419A09A | 472071DF | B8658CEA |
| 11538 | * 08-10-03 01:23 | 082B63B7 | E873A87D | 1FCF8939 | 6885B5FA | 098DDEBD | 5D1FD3CF | CB006666 | 66DE903D |
| 11539 | * 08-10-03 01:23 | C1CA1E7E | EF74A058 | C138756F | 0F6D990A | 2B6CF384 | 6E1DD43A | C4527FA4 | B16B1E87 |
| 11540 | * 08-10-03 01:23 | EF8BF5F6 | 9F228C01 | 037BFEAB | 9B39FFB4 | C9CBEEA5 | C3AB26C4 | 9578D44F | 1FCDF37D |
| 11541 | * 08-10-03 01:23 | 1A3F84C8 | 67E46D56 | A15E5CA1 | 19449551 | 7945DAC7 | BB0D5F42 | BF589B15 | BF027726 |
| 11542 | * 08-10-03 01:23 | EF8F2FEF | 434EA32D | 18F3A1BD | F22FD024 | 9E0A94A7 | E1CDE906 | F7F7793C | 7F9C0870 |
| 11543 | * 08-10-03 01:23 | D86E5C51 | A6715B77 | 0D0DDB7F | B92F3F15 | 340C9050 | 4D3E94AC | 4B804257 | B321C0CC |
| 11544 | * 08-10-03 01:23 | 36238752 | 900071A3 | 56331F54 | 448BBCA3 | 4CBEB307 | 808FD2B2 | AB9CF30A | 70651768 |
| 11545 | * 08-10-03 01:23 | 1C662D04 | 0FB88575 | B1171160 | A7DFE8D6 | B2EAA333 | 7201F7E2 | 3E00757B | 514D63C0 |
| 11546 | * 08-10-03 01:23 | F0E7CFB0 | 202EB3E4 | 8FE07B5C | 4CE4779F | B2765E77 | 950702E6 | D0D22662 | 46901DEF |
| 11547 | * 08-10-03 01:23 | 66910CE6 | 41D289CE | 0146799C | CAD45684 | 3583C806 | CD040A92 | 3B4262C4 | 1D3111E3 |
| 11548 | * 08-10-03 01:23 | 7FDBA866 | 88C1DFA8 | A6BD0999 | 221458D6 | A8074393 | 535DB0FF | 17883DBB | 14777314 |
| 11549 | * 08-10-03 01:23 | 2F018160 | BA7685FF | 6AB3EC48 | 26DB655D | 97852413 | 40AABB4F | AE900469 | 03AD59EA |
| 11550 | * 08-10-03 01:23 | 5C78A366 | 0081CE2D | 1FF54D23 | ED456BD1 | D64FFB32 | AC530A07 | D8670EA1 | 5DBA9661 |
| 11551 | * 08-10-03 01:23 | 22ED2823 | 8EF141EC | 8C7CD7EC | 50BCD447 | 30350E37 | 9A4CCC8C | FA595B7F | F66DBE27 |
| 11552 | * 08-10-03 01:23 | 1C98D39A | 9747C528 | 9A9629F3 | 9A42F8EE | 86A61657 | 91E64F3F | B6B7FB93 | DBFBBB28 |
| 11553 | * 08-10-03 01:23 | 63811EC0 | CD4B9FF6 | 51D00621 | 0252C6AD | 0F460BC4 | B15D7AC6 | E390AB63 | 3716E34D |
| 11554 | * 08-10-03 01:23 | 0F7CA1A3 | 334357A9 | CF1ED5F8 | 51B79CC5 | 7DA6677B | 268C9751 | 0460C7FA | 4A35FA86 |
| 11555 | * 08-10-03 01:23 | A0FB99B2 | 1FAB5A2F | 21CC51C0 | 580F5968 | 865D7224 | 42309198 | 90BB3B84 | 347BF9D4 |
| 11556 | * 08-10-03 01:23 | 1A4827B5 | DE2A4D0A | 56A42C11 | 238A4DCF | A950AB84 | 6B1BD4E4 | F37E61B1 | AF65E416 |
| 11557 | * 08-10-03 01:23 | 3E8639DF | 96FF41B1 | ECD3CCCE | 90A4A3D7 | 96320943 | C76B3482 | 4940FB37 | 19269B77 |
| 11558 | * 08-10-03 01:23 | F0DC870E | 0E55975E | A82DC7F3 | 0828D923 | 9F67DABE | 914B8522 | 226B7661 | 2052A90B |
| 11559 | * 08-10-03 01:23 | 0776FB5D | 5B6CA63B | 3E8DC3E7 | EA75C8B9 | 99E93823 | 7536B243 | 0C00FEEF | 193F83DD |
| 11560 | * 08-10-03 01:23 | 8D64C2BF | 73C4ACC3 | F1418DEF | D031ED33 | D61BE39F | D802896A | DAA152B1 | B6DFDC93 |
| 11561 | * 08-10-03 01:23 | E5A90703 | 89D78F36 | 1F2BF5B9 | 5A67AF40 | 42F9991D | 6E4DFBAA | 20454D79 | 16B0F01A |
| 11562 | * 08-10-03 01:23 | 4E37321E | 19C48803 | ED94A18B | 7DA62AD1 | F356D4F7 | 556DD196 | 4E20443D | BB0DF25F |
| 11563 | * 08-10-03 01:23 | CE69CDB5 | A403E5FB | 437A3045 | 3225527D | 99F7EFB1 | 87017A3F | D3AE11D4 | A3088A44 |
| 11564 | * 08-10-03 01:23 | A5580E2D | ADBDA8B2 | 225B0702 | 5FA68B2B | A4C5E373 | D0160083 | BA2712B4 | 3B6EB18D |
| 11565 | * 08-10-03 01:23 | F73B219E | FCBC2821 | 5EE8F8F9 | 61CCF84C | 9843844A | 33F05903 | 47C88A18 | B48ACDCC |
| 11566 | * 08-10-03 01:23 | 5A7747D5 | F7508FB8 | 1B5C00C0 | 120A7F56 | 8CF9574D | 17D4214F | A04AB391 | 9F81AF5E |
| 11567 | * 08-10-03 01:23 | F09E2BE6 | 9AFD29D5 | FFD90BB3 | CAF563B8 | BE5B0CF7 | 5B477977 | 96613EA7 | 3EF9AF4C |
| 11568 | * 08-10-03 01:23 | 1A30B75E | 906BC671 | 9C5DDD30 | A84B1AD0 | 8C475556 | A415A4EA | 205C7D08 | 59F246AE |
| 11569 | * 08-10-03 01:23 | 560FF07A | 51AC730E | 86160230 | 38230860 | 542C7493 | 9A79BCA7 | 44349111 | AF3C445B |
| 11570 | * 08-10-03 01:23 | 60CF9128 | D6628EE7 | 1F3529A6 | BE3F59F0 | 755EDF48 | C287F35B | 637294EE | 19B8041B |
| 11571 | * 08-10-03 01:23 | 0630BB6C | 87DE091F | 0B657D96 | FC9BED0D | 35BC448D | 55724C45 | AF0F7DF9 | 1F7A79DA |
| 11572 | * 08-10-03 01:23 | 2C6B5304 | 5514C64F | A28D4A14 | CC1E74D6 | 3813729D | 54004EAB | 383E6F45 | 13205D24 |
| 11573 | * 08-10-03 01:23 | A585F7EC | C711C79C | 5BEA8610 | 3B4EFA93 | 9E923585 | 77EF5952 | 746FDFFB |
| 11574 | * 08-10-03 01:23 | AA20BE22 | 4CBBC826 | 1E91AEB7 | D42D5DFE | 70721969 | 2809C177 | 43787EC5 | E61A6035 |
| 11575 | * 08-10-03 01:23 | B04840D9 | B35D07F1 | BFAA3F04 | FFE11562 | 5C096432 | F051A8EE | A701AD2D | 1E85C674 |
| 11576 | * 08-10-03 01:23 | 9FFF8BE6 | 58CE9ACB | CDBB074A | 7DA8ED92 | 9B4CB0A8 | 624D52DD | 96C570C7 | 7ADA75A6 |
| 11577 | * 08-10-03 01:23 | BFA721FD | 850C9E16 | 97788FC9 | 15C30B35 | BFBF1D7E | A26F3B44 | 1E639A93 | FC70E579 |
| 11578 | * 08-10-03 01:23 | 1B54F2B2 | 9DCC7F91 | 32DAA025 | 02A3D87F | A4D35E57 | 7B86CC7F | 6E942E51 | 4EA3C737 |
| 11579 | * 08-10-03 01:23 | D4849F09 | 2E245B96 | E1A8F0BA | 179B09C2 | 69690A7F | 485C6FFC | E84ECABE | 452421CF |
| 11580 | * 08-10-03 01:23 | 36FC15AB | E498FCD4 | EF2DE9DD | A667993B | 3F8EA2A2 | 1476B7F1 | E7281FEB | 0024EFEE |
| 11581 | * 08-10-03 01:23 | 7DE8E5B1 | 478BC652 | 8F554BFF | ECDF6CEF | D83D4725 | 2A8C1BF8 | 54FDEB24 | D850EA34 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11582 | * 08-10-03 01:23 | 464CCC0B | C3EF25A1 | 29B3E210 | 4538CDE5 | A7828CE4 | B29AC123 | 5EC2275B | 7B022B1B |
| 11583 | * 08-10-03 01:23 | 2C15804E | 0A38B00A | 2A50848B | 1A7FF48A | 0141ED84 | 2F47A31F | 99BC9F09 | 0064B3C5 |
| 11584 | * 08-10-03 01:23 | FCC75E1E | 40935145 | 567FDDFF | 101B968E | 257C53FA | 9AAFA6B2 | C27B589B | 43D6DBD3 |
| 11585 | * 08-10-03 01:23 | C7D7139A | 1D4F6F7B | F27E3484 | F0B8115A | A6C2465C | A148BF09 | 519EF48E | 462998DA |
| 11586 | * 08-10-03 01:23 | 32F90A80 | 87DA8ADB | 1BB54AD5 | B64342C0 | D5BF45E6 | 8E2972CA | 4BB39C3D | BD60D090 |
| 11587 | * 08-10-03 01:23 | 360B5260 | 7CB7B196 | EE6CB2D1 | E03054D3 | 62ACF7C1 | 2043AEA5 | 7AB4F32A | 938CC61D |
| 11588 | * 08-10-03 01:23 | C131BD9C | 16E7F8FB | 1430911E | 43343011 | 8E39D94B | 736D2CD1 | 45742617 | E5532932 |
| 11589 | * 08-10-03 01:23 | 2F552981 | C7CAE703 | A2CC87E4 | 4F029A72 | 14EE8262 | 7665F584 | 4CD3CA10 | C5DE69A9 |
| 11590 | * 08-10-03 01:23 | D7212A2D | 050E3749 | BA21C8BA | 02CCF386 | 064234EB | 00B84EC2 | B0E5379C | BBD194E3 |
| 11591 | * 08-10-03 01:23 | 4EBBB4BB | EB230C03 | DE8A055E | 00DE7FF6 | 687D1579 | 5B1B8861 | 5C12DFBF | 1D3DA774 |
| 11592 | * 08-10-03 01:23 | 4F1A750D | F11916DA | 30F83874 | 6F862DF8 | C2C13A53 | FFA5AC99 | 6ADC85A7 | 7A8BE2AE |
| 11593 | * 08-10-03 01:23 | 1B98F300 | 5F2B030F | 66D4C506 | 6EEF3980 | 391C8C0A | 492546F4 | 521C392B | 6C5CF95C |
| 11594 | * 08-10-03 01:23 | 874F22D4 | 66020373 | 45D3993F | 37EC1501 | D98F89EF | 91C3E3B4 | F2958F04 | 46852E8E |
| 11595 | * 08-10-03 01:23 | 8DB251F1 | B89A272D | 30463592 | 97CB4BE7 | 7BB5E6E0 | 8EC59661 | B35E8243 | 24B68BED |
| 11596 | * 08-10-03 01:23 | DE3C2B9A | B6DF4FC3 | 363CB068 | 022EB4E1 | 44487C8C | B12AF220 | AF991B59 | E907B5CE |
| 11597 | * 08-10-03 01:23 | 8E9768CA | A3754B1A | 4169DB6A | C78EA528 | 72439E2D | A7E8A9E5 | 8683A358 | EAF423B9 |
| 11598 | * 08-10-03 01:23 | F1652DFF | 999B7603 | 53A26445 | E110EA28 | FE108B36 | 8F92B971 | DC538070 | A6BF0D6C |
| 11599 | * 08-10-03 01:23 | 9614A064 | 7C06811F | 620C6D14 | 5497E56D | 600BFDE1 | FE29F65B | 37BB7ECE | B56F7F6F |
| 11600 | * 08-10-03 01:23 | EAC83FB6 | 03B89056 | 3B3B3F9A | 7B812AB1 | 1574100E | BA14FE1E | A46147E9 | 963F3346 |
| 11601 | * 08-10-03 01:23 | AA9963BD | 5BAC8310 | 61E333C5 | 5A629D17 | DA3D4832 | 93FCB025 | 03004CD0 | ED026E83 |
| 11602 | * 08-10-03 01:23 | 139C5D33 | 56B562F7 | FBA1CFE5 | 5C024FDB | DEDC95A1 | 9F8A0C63 | 8D6EDD3E | 001B9EFF |
| 11603 | * 08-10-03 01:23 | 443ADBD6 | FAAF1DC1 | D08B9C97 | BB3FA70C | FE3750ED | 43BCBC02 | A9CA316B | CC1832D9 |
| 11604 | * 08-10-03 01:23 | 3AE70568 | 10A429C2 | CAC7C929 | 25DC64F8 | 8AFED340 | 68769880 | EE78D886 | 0818A285 |
| 11605 | * 08-10-03 01:23 | BC5B6682 | 5E3D5564 | A111309A | 381800DB | A004811B | 4D0648C6 | B1455692 | F672F363 |
| 11606 | * 08-10-03 01:23 | D4A321E3 | 1DFE50B5 | 2E0451A1 | 31DF511C | CF85EC51 | AE073A00 | 4F34D54C | 05A66D56 |
| 11607 | * 08-10-03 01:23 | 0C17313B | 947B1F67 | 3A71846C | 81E334B2 | 884D4F77 | 4F78B598 | 233F5AA8 | E6F4A4B2 |
| 11608 | * 08-10-03 01:23 | F7DF0EFA | 4352AEC0 | 45AE5B82 | 2E7B3AC5 | F81E2D5C | AE807C7D | 14C0224A | 5F05F468 |
| 11609 | * 08-10-03 01:23 | 388ACDC9 | 5859E3DF | 8FC48A04 | 5D8B63E5 | 97678E28 | 451E1E01 | D3057B24 | 41CA3C28 |
| 11610 | * 08-10-03 01:23 | A6633EF2 | 0446F783 | 805FF9BB | 834A2797 | 1F290E32 | EB046568 | 523936F0 | A2F77177 |
| 11611 | * 08-10-03 01:23 | 355655B8 | 80E5F9F0 | 0C671A39 | 4E6EFE0E | C2B92D09 | 4738DF81 | B76C50D4 | 2F810036 |
| 11612 | * 08-10-03 01:23 | C7E5E5F4 | 6B42BE78 | 54CB08AE | 19D7E431 | 40D0A545 | 6E3D7C87 | DA038D94 | 46F69D01 |
| 11613 | * 08-10-03 01:23 | B849D5FA | 1E9F58AB | D36B71ED | 90054791 | 20C2D31C | DAFE12B2 | F15E8B0C | 58F3C8DE |
| 11614 | * 08-10-03 01:23 | B4FEA64E | 60887B1B | 0A1992A2 | 9F7314DB | EF2F599E | 8639F793 | EC42AB82 | 91241150 |
| 11615 | * 08-10-03 01:23 | DF3A62F4 | 5C7D7D5D | EA17A85E | 05C6A143 | 276CB088 | 2FF6C666 | CB4FCF18 | 03C61D1D |
| 11616 | * 08-10-03 01:23 | 3AC35240 | 7893B650 | F56972B1 | C81490CF | 03DBBC14 | CD86C772 | AE44C8C1 | 7EE4FAFC |
| 11617 | * 08-10-03 01:23 | C097A9E9 | 3283DF9A | 9615BE7E | E78F2790 | 50EA7F62 | 2E1089BE | 59838164 | 1F923B43 |
| 11618 | * 08-10-03 01:23 | 0BE623B4 | 2E48312F | A275DBE3 | 2E56B226 | 404E6A3D | 7B486F6C | 159945F1 | 50148EF5 |
| 11619 | * 08-10-03 01:23 | 03C012A8 | 012A8053 | 1780D465 | E3855AA6 | 43FD649C | CF1B4EC8 | E68345F2 | 572C64FD |
| 11620 | * 08-10-03 01:23 | 6B523135 | 0D522FCB | A7D41CF0 | C29F7E1B | D0960B3B | A777BF3E | 774E097B | 821D9910 |
| 11621 | * 08-10-03 01:23 | 9036B1DD | 51948547 | 63D7B73E | 24E01C84 | B4971945 | 1E44F2AF | B5DFB29C | B46BD063 |
| 11622 | * 08-10-03 01:23 | 4E31E1ED | 7DC1E7DC | 53C96E9B | 20D87060 | FE78B804 | E3F31746 | DCDEB943 | 345B5EBB |
| 11623 | * 08-10-03 01:23 | 6EBFA3D8 | BD865687 | C2013471 | 95C4B0F5 | 966C3792 | E7A0A9C3 | 8FF33160 | 123C9B48 |
| 11624 | * 08-10-03 01:23 | C26AD2E1 | E02DEB05 | 3D211BE2 | 699D13EB | 5FC2C86D | 4C43A190 | 337B04B4 | 64DE74F4 |
| 11625 | * 08-10-03 01:23 | 6AF007E7 | 25778B0E | 9288F967 | 091A2C7E | A9725C4E | 1CE2B11B | 0A7074FF | F3638CE6 |
| 11626 | * 08-10-03 01:23 | 6877336D | 8C131455 | 9121D0F7 | 22C85293 | 769C0DC2 | F86EED15 | 7362CD2D | 04F31EB5 |
| 11627 | * 08-10-03 01:23 | 785EE426 | A5E25FFE | AD97A206 | DBEBC3E3 | 0B0F7147 | 6F0F4552 | 4122AD75 | C8DEFE22 |
| 11628 | * 08-10-03 01:23 | D6595AA3 | 53B87587 | 15B71EB7 | 065555E9 | 6362FAE5 | 7F5B9D24 | DD942BDE | 0E418785 |
| 11629 | * 08-10-03 01:23 | FCA6F2A7 | 20713075 | 62EB07E | 54FD4D22 | CA12938D | AB5AC082 | B1359096 | D7F4F7F |
| 11630 | * 08-10-03 01:23 | 000C2946 | 376FCC19 | A88FD7FD | 0A4B474E | EC1AB4AE | C884544B | 9930AB11 | 79C775DC |
| 11631 | * 08-10-03 01:23 | 6F9C9245 | AF7A5FCC | 2B4AD353 | 40CFE85B | EA0FE5D3 | EBF9628D | 94E8C5EA | AF1F1CB3 |
| 11632 | * 08-10-03 01:23 | 1C094395 | 8ABE2C77 | F9B1616D | 7DB4A999 | BF48590C | 24FFE68A | 6C77BB1A | CDF9100E |
| 11633 | * 08-10-03 01:23 | 26112F88 | 7B98FA79 | 89F1C033 | ABA79F4D | 19D5A25D | AF08832A | 9D7B06BE | C02C531D |
| 11634 | * 08-10-03 01:23 | DB8C98EF | 69D1D8A8 | EC3916DD | F30A804A | 19F32911 | 3901AC23 | B9459065 | C3C5C27D |
| 11635 | * 08-10-03 01:23 | 90C37149 | F955CB13 | AEA34A5A | 05E84E36 | EC06C3D6 | D29E69E0 | DF673186 | 15EF58BA |
| 11636 | * 08-10-03 01:23 | 1B45F693 | 18404E03 | 0482FF96 | 26B60390 | 03095CDA | 14288C83 | E69405B0 | 25CF07D5 |
| 11637 | * 08-10-03 01:23 | 0F43D6CF | 7698541A | 9F29DFDC | 36750590 | 8EB2914E3 | 29E7D6E7 | 43312A19 | 59C2F068 |
| 11638 | * 08-10-03 01:23 | 9E410949 | BE16CC1E | E0CB582A | BFECAFA4 | 7732B65C | C3EC1C6A | CBD6864E | CCC95303 |
| 11639 | * 08-10-03 01:23 | F68AB943 | 80330693 | 175797F3 | 9326FAE4 | A9B4750B | C05D5952 | B6B2BF2F | 46DE1CE9 |
| 11640 | * 08-10-03 01:23 | 4BA671CD | 9CB1C54E | 058F2CE8 | 61E9D218 | 57C7BBBB | 72296E6C | 08763C1F | A5996F42 |
| 11641 | * 08-10-03 01:23 | F93CC825 | 723F0E3B | 7733A358 | 63A2372D | E33ABD13 | 046A1B22 | 15B92345 | DE9C2D81 |
| 11642 | * 08-10-03 01:23 | 5775FABB | 43E1DF46 | 586C08B0 | 8BA072B1 | 1CB51E48 | 8281FEF6 | 1440EBB1 | 4C8C04EE |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11643 | * 08-10-03 01:23 | 3A3F2DEA | 6E80E95E | 47C7B4F1 | FB811184 | D4366ACB | 2DCD97CA | FC75E799 | 67237DE4 |
| 11644 | * 08-10-03 01:23 | 5E884A9C | 3329EE8D | 30151926 | B98D0B23 | E9BACC60 | 59F958C6 | 02D2C6F2 | 846F7BD3 |
| 11645 | * 08-10-03 01:23 | F8839860 | 5A1ECC9A | 0B32562A | 586CE918 | 9BACDAA1 | 9BFF407B | 31C4A027 | D9FD81E4 |
| 11646 | * 08-10-03 01:23 | 5A9ABF4E | CFE797B6 | B43C64C1 | 7BE3EA7E | 75178983 | C9CF5B62 | E57F0FE0 | D74337D1 |
| 11647 | * 08-10-03 01:23 | 776A1B6B | 284FCFAF | A6C230A4 | C5E65794 | 4BAB5A9C | 5CA67402 | 149D9457 | 3A05A436 |
| 11648 | * 08-10-03 01:23 | 0C13B2CF | D1E20B29 | D83EFE2C | 673BF164 | 2864A29E | AA743A26 | 0811962E | 48B2C521 |
| 11649 | * 08-10-03 01:23 | AB509EDE | AA40A119 | B6C466F3 | EC1277ED | C852A17D | A1EF8292 | 74EAE4C9 | 4AB53832 |
| 11650 | * 08-10-03 01:23 | 910AcO43 | 7C04C019 | F90C207A | 3BB14980 | 51ABFB5E | 752E4712 | FE434E3F | 0C9A8866 |
| 11651 | * 08-10-03 01:23 | DC1EB33D | BF50AE26 | 028FA0D8 | FBDBAB6D | 9749B28D | F429A47B | 39F4B137 | BE13B617 |
| 11652 | * 08-10-03 01:23 | A2D108A8 | B55BF680 | A205E032 | C8BE29AD | 0F7E55D2 | A5759B3B | E5B5DA0A | 76DFABDC |
| 11653 | * 08-10-03 01:23 | 9C1F95D2 | 1E995F5C | F265CCF3 | CB5C02B2 | E358C3D1 | 2193F6BB | CAA80093 | B606FA61 |
| 11654 | * 08-10-03 01:23 | FDFB01ED | CFFB1057 | 75EFEEAD | 936B3538 | 434AF5B5 | 9B31D0D5 | 99DDD901 | 5B7A3B86 |
| 11655 | * 08-10-03 01:23 | F8F203D5 | FECDD1DE | 0CD4233B | F5AE0C05 | 65677AA7 | 3304CE3E | 834FCCB0 | CA0C427C |
| 11656 | * 08-10-03 01:23 | 6A8DC940 | 5490A3C6 | 1DCB12E1 | 02CE1BDB | 0CC69B20 | 2B428523 | 84A0573F | B1A8CD22 |
| 11657 | * 08-10-03 01:23 | 7E23068F | E0985436 | 8A0F0FA4 | 0ECAB511 | 482299B2 | 221059D9 | 9FBB4EAA | 8B049A27 |
| 11658 | * 08-10-03 01:23 | C79356FF | 7227BD1D | 1854AC9E | 9E08AE97 | 73070A8C | A8B4448C | 21EEF032 | ABA34C81 |
| 11659 | * 08-10-03 01:23 | D5C31AB2 | 36C9AEA0 | 8735F76B | 3B3759BA | 5FC86A68 | F7DDB329 | 0281EB1E | BF46481D |
| 11660 | * 08-10-03 01:23 | C209AFEB | 94793F49 | 4234FF40 | 8431A56D | DC1E89E3 | 915358C0 | 5F6D656C | 0E8CEF86 |
| 11661 | * 08-10-03 01:23 | 381D25A6 | D48DAA79 | 3B486DD5 | 7E3DFD02 | 062D784F | 7F1EC0BE | 93DCF398 | D3AB5A9A |
| 11662 | * 08-10-03 01:23 | 7927C885 | DE1F9B83 | 3DC1A6A3 | C6013140 | E26134AA | 7A12B42D | 4D611C0D | F36C1EAD |
| 11663 | * 08-10-03 01:23 | 38EB0DCA | 65AA9676 | 7B2667E4 | 767F6320 | 27C6DB98 | A456BF0B | 3A585BEA | B3662A1A |
| 11664 | * 08-10-03 01:23 | 5C171B05 | A92E9CD7 | D41C712B | BD54DB40 | D2280DD1 | AA8D3500 | 88A0D1F4 | 96354A90 |
| 11665 | * 08-10-03 01:23 | 1BC4C290 | 44817621 | 2813B0FF | B8B4DB5E | B207EB1 | F712271E | EA44D27B | E50A2388 |
| 11666 | * 08-10-03 01:23 | 42EA5A0B | 69D31C94 | 8CB1A070 | A0B85BCF | D12D37C3 | 3C5532CB | C1EFD8A6 | EBDBF68B |
| 11667 | * 08-10-03 01:23 | 00FCD84C | 5AD853ED | 173E4D41 | 700F4E0D | 453B8483 | C57FEDA4 | 9F0DBD6B | AD98183C |
| 11668 | * 08-10-03 01:23 | 3AF350CE | A7C7A530 | 42F5123C | B0CBE10D | 7032F68E | 3743DC31 | 20771E63 | 79029B0B |
| 11669 | * 08-10-03 01:23 | F96C3845 | 3A3A0F54 | 80632DA5 | 29C1E942 | E8B65BF3 | DE21ACE1 | 2338B3D3 | B6AF7936 |
| 11670 | * 08-10-03 01:23 | 71373003 | DB296765 | 1AF0E4C2 | 6A11B223 | D459E43A | 7E7CEC37 | 7E2A9A65 | 4DCBAF3B |
| 11671 | * 08-10-03 01:23 | ED0A0C82 | CD2BC98E | 01D6D032 | 35250B5F | 776C5D10 | 13817A5B | EB11F7BA | 26664C8A |
| 11672 | * 08-10-03 01:23 | 81D1226B | 57721B4F | 4CFE80FC | 90A9E18E | 07C701BB | E51AB91B | 078EB706 | 09B52ED6 |
| 11673 | * 08-10-03 01:23 | DDC64913 | DC07CDE6 | 33EF25C3 | 72ED6B78 | 647CF7B9 | 5BA032C4 | 3B9706C2 | 0D599E05 |
| 11674 | * 08-10-03 01:23 | 93AC2889 | 07EB7FB0 | AC4A831E | 7C698B66 | DB0DC64B | DEA52EE3 | 8D4757E1 | 4C90E73C |
| 11675 | * 08-10-03 01:23 | E4EB4DC8 | 6FE9766D | DBCC843E | E7F9F805 | 861D7DEF | A5110BD2 | 1EB9F70B | A3FC5F66 |
| 11676 | * 08-10-03 01:23 | 1F40E85D | 679D66BD | 0271922C | AFF49A64 | 80B3CEB1 | F5A11B83 | 20985FDD | 19B921D7 |
| 11677 | * 08-10-03 01:23 | 10944657 | BB927831 | A6B88606 | 88042807 | 20BE29E7 | 4E1BB482 | 13028A8C | 8410A21C |
| 11678 | * 08-10-03 01:23 | DFE87607 | 12A7E397 | FEF9ACCF | D39FAAC4 | 7E062D35 | F586F98A | BC74A2A4 | C69012D7 |
| 11679 | * 08-10-03 01:23 | 085A93BB | F53923AA | 8754480F | D6E92E21 | 5702E7A7 | 0C5B5CC4 | 30C2E29C | 4EC4FD0C |
| 11680 | * 08-10-03 01:23 | 49E08232 | FB7286AB | 94149E38 | 1AD3B56E | D56F6990 | 9A7300EA | 8650AB52 | 93525A9C |
| 11681 | * 08-10-03 01:23 | E316847C | B108EE5A | 7167D49F | A324A272 | 898E41AE | B1A774AF | 851417A7 | 692C0169 |
| 11682 | * 08-10-03 01:23 | 350B0576 | BC3DCC96 | 6139F282 | BBE3C43F | A9D0D87A | 3703EF4F | FD7B1FC4 | C848B642 |
| 11683 | * 08-10-03 01:23 | FA424A88 | A9FC8AA5 | 1C66C692 | 290C9AFC | 22183C8A | 47FBCE81 | A42F35CA | B8326F88 |
| 11684 | * 08-10-03 01:23 | 8DBF6D17 | 3C84DBEB | A08F6B0C | DE9825F3 | 871F15F0 | 6FB032C8 | B1764292 | 8AED6408 |
| 11685 | * 08-10-03 01:23 | 29D9255E | 7BE30620 | 22A8D97D | FE8795D0 | 9BE29696 | B7D11139 | 53DD244D | 38F28AA7 |
| 11686 | * 08-10-03 01:23 | 32F49337 | A2853D54 | 328243DD | 045F3C6F | E83D9EB5 | 40401B8A | 4F4FD66A | 754CEE47 |
| 11687 | * 08-10-03 01:23 | E32FB5FD | 9EB84EF9 | 58EE6B8C | E4C2A568 | D0BE5C1B | 5A52EB12 | 4B6F7D06 | B4F4FFE4 |
| 11688 | * 08-10-03 01:23 | 3B62EC3A | 783064B4 | 950F2AAD | 10A7A635 | 9826C8A1 | C0A19F35 | B84FB4F6 | 65DD5E82 |
| 11689 | * 08-10-03 01:23 | 499B3161 | AA72D9AE | EB4CAD9C | 64E65FCD | 0C7F6725 | 5987DDD7 | 5B8F1B0D | F5270885 |
| 11690 | * 08-10-03 01:23 | 1A5AA095 | F23C09F9 | A84B7FA1 | E632F8F7 | 517B3AB0 | 0489EA70 | 140F9D68 | 43A2E218 |
| 11691 | * 08-10-03 01:23 | 0260D83A | EFAA4D70 | DB8A1CCA | AEEB5729 | 9EBAE519 | C68920A4 | 9973A938 | C40B130C |
| 11692 | * 08-10-03 01:23 | F5233FAB | F8931F8E | 19DA1DB7 | C73E006F | 6AA1AE13 | 5F68ECCE | 0497ECAA | 44D94668 |
| 11693 | * 08-10-03 01:23 | 2187A1D4 | F8FA9760 | 908C4D09 | 3705F37A | E8ABC05A | CD117922 | 367B976A | 62DF06C5 |
| 11694 | * 08-10-03 01:23 | 5013637E | 43E1F0AF | E5659FE9 | 7984DD5D | AB6B015E | BD89E6B5 | 5673634B | E273CDF3 |
| 11695 | * 08-10-03 01:23 | 218F043F | 87103724 | 04C2D208 | CDA97BD0 | 358D9331 | 03AB813C | B31F7CA0 | D1A5CA44 |
| 11696 | * 08-10-03 01:23 | 3F40AF0D | 4E53364BB | D47611D3 | DD3AC22B | 7A200CFE | DC138B16 | 93D2A877 | C2815AEC |
| 11697 | * 08-10-03 01:23 | C3B5C48A | 72A32361 | 22BFB36C | C0534654 | D0908C78 | BF92467D | 49302774 | E84757F7 |
| 11698 | * 08-10-03 01:23 | 88FB3F20 | 3B5CD7D3 | 5B7A7F3B | 7471F333 | EDA9CEB7 | 2595200C | 1A04F070 | FCC2FA10 |
| 11699 | * 08-10-03 01:23 | 70345C10 | 7EC8B850 | 8190CED4 | 7F19A39D | A148FC56 | 3AE7E680 | C0C0E2A2 | F36F456B |
| 11700 | * 08-10-03 01:23 | 0B15EB6C | 25959C2B | 0C554695 | 843B2990 | 2097B5CD | DA1C25EB | E522CF64 | 1DA936FB |
| 11701 | * 08-10-03 01:23 | 825E5291 | 638870B8 | A2D4BBAB | D313CDCE | B4F073AE | B0EE9A76 | EA804E85 | 65C2F5F5 |
| 11702 | * 08-10-03 01:23 | D67A2BE9 | 38190695 | C3FD33EC | 8A261DA1 | A783B4AE | DE92291E | 40AAA023 | D659371E |
| 11703 | * 08-10-03 01:23 | C4BE8CD2 | 4318FC37 | 8D804DC8 | 87D957E4 | 359D079E | F83A3879 | 5C5ADF91 | 5B92DD3C |

| 11704 | * 08-10-03 01:23 | 714CE278 | E1049E6B | 077A7C91 | 8D91CCCB | E125AB45 | E296EE41 | F56D9B2A | 895D6C66 |
| 11705 | * 08-10-03 01:23 | E909741F | A0BE44FA | EEA38C66 | DE41596E | D492CB08 | 898ED36B | F5AE0537 | BBFD8B00 |
| 11706 | * 08-10-03 01:23 | A3EE4534 | 2AC5FC67 | 6C88DC8A | FAF9656F | 5F511C65 | 2E08CE31 | E30972EE | B81F6BC7 |
| 11707 | * 08-10-03 01:23 | 8746F934 | 086A9C39 | AD96D7F2 | 2CAFFE09 | 9DD90624 | E939E4A1 | AAA84852 | 6F312498 |
| 11708 | * 08-10-03 01:23 | A30B22C8 | F768D92C | 1B859BFE | B6B8B90F | 398963C5 | ADEAD98D | C0AF5596 | 3481BA00 |
| 11709 | * 08-10-03 01:23 | 88697F52 | 628B1CDD | C629BF79 | 8E1F0671 | 2086BF68 | 66AB645B | 86DC278D | 0A020DF6 |
| 11710 | * 08-10-03 01:23 | 179B6F1E | 69D7FDBA | 60EB93E7 | A64F81FA | 049A7C5C | DC74482C | 08659554 | 05602DA3 |
| 11711 | * 08-10-03 01:23 | 636549DB | ABC3123F | C5FF6838 | 884C8545 | 07E86CFF | 2D261991 | DF536C6A | F2D186D2 |
| 11712 | * 08-10-03 01:23 | 7375D07F | 559413C4 | 23B67D1F | BB248B9A | 7B3A6DAA | 2942E736 | 97982A4F | DBBCB565 |
| 11713 | * 08-10-03 01:23 | E7989A96 | 05A3AA8C | CCF4A50F | FF888677 | F2AD1F21 | 78F1B1CF | C9E8677B | 5123C46C |
| 11714 | * 08-10-03 01:23 | C9A913F7 | 9C304E77 | D2D5AF53 | 3C6FE261 | F05C68F5 | 6B1CA295 | 3B379AC6 | CDED0C36 |
| 11715 | * 08-10-03 01:23 | D0359FC3 | A0D4F47F | 11397DEE | EB75F50E | F9BDE90D | 4F729EBE | 96FE7086 | 32E646C8 |
| 11716 | * 08-10-03 01:23 | BD3AFE03 | 7A4B47F2 | 7F9F59A7 | 47A7A55 | CB565EAE | 5C203DDB | C6082C1 | 20EF231B |
| 11717 | * 08-10-03 01:23 | 1FBFD3FD | 78F5D098 | 4B69A137 | 36CB08B4 | 526A8335 | 6BC181F0 | 2D34DD7D | A5228DD5 |
| 11718 | * 08-10-03 01:23 | 6C13DE6E | E9AAC2EF | 60F67622 | AF359A93 | DA1AB2BB | C85FAA4E | D4FC3738 | 53D4412A |
| 11719 | * 08-10-03 01:24 | 22CA3773 | 3FE6EF36 | B43060D0 | A771AFB1 | 56B5C5F8 | AA1CE3DA | D30758C1 | 4CD7C8F2 |
| 11720 | * 08-10-03 01:24 | A5BE7AB3 | C9E5BE55 | 869085BE | 8130FA96 | 3E36D0B6 | CF78DDFB | FF1195F9 | BCE6E6D2 |
| 11721 | * 08-10-03 01:24 | 368D884F | 83899942 | D0D88563 | C71494E8 | CF618C2C | 550547C8 | 5778C972 | F0C70F62 |
| 11722 | * 08-10-03 01:24 | FFD997DA | 46195306 | AACA22BF | BD7E92A0 | DCFF91DC | 19BA634B | DC903AC8 | 9E50EB82 |
| 11723 | * 08-10-03 01:24 | 0CF0DE60 | F27AFA53 | 438E5D8B | 7FF6BC1D | 7B048E8E | D47D63D2 | D8FC883C | F974C709 |
| 11724 | * 08-10-03 01:24 | 036FB743 | F98EBB0D | EDD6DB08 | 49CCCCF6 | 913CD01C | FBA81487 | 76008541 | BF6AD6E8 |
| 11725 | * 08-10-03 01:24 | 7D93E011 | CC6C7F3C | FD38C46D | FE8B0D8F | 66319E29 | 807BE2E2 | 3C6957D5 | 197920F3 |
| 11726 | * 08-10-03 01:24 | A652E5E7 | 332B38F6 | FC313677 | 3361195C | 329D0333 | 13DCE8C4 | 2CF1AEDD | 070BA390 |
| 11727 | * 08-10-03 01:24 | C82B1C16 | 4B631437 | 967AEC45 | E397DAE4 | 4A339B26 | B866D44D | 27260B51 | E7E097A3 |
| 11728 | * 08-10-03 01:24 | 94BD05A4 | 99F1E11A | C5F562E4 | 8A07CAA1 | C7C64C0B | 4DB88B4E | 6E50B6EF | 94E73A95 |
| 11729 | * 08-10-03 01:24 | FAB3E541 | 48B2F6AD | F37F8CA6 | 56FD10BC | D27F1248 | B5DE9616 | D5801FC0 | 3CB54F39 |
| 11730 | * 08-10-03 01:24 | 9982B349 | DA5FB8F5 | F061C4D4 | D5BBF732 | 7CF72BBA | FEF5BC47 | 67E1E85C | 90EBDA87 |
| 11731 | * 08-10-03 01:24 | 0B99A552 | B73F966C | 601AC52A | 80B2FF56 | BB32B7B2 | DA620840 | 7BFFEC18 | 752EBDAB |
| 11732 | * 08-10-03 01:24 | D66F2499 | 0982E5D6 | 0066A9B9 | 2FE274CA | A1A968D9 | 0D2F10D5 | 767AB47F | 950FE793 |
| 11733 | * 08-10-03 01:24 | CC558EE3 | 413CFDFA | C272013D | 6B50269D | 24A922E7 | 9B551D31 | 17B0E9B3 | 3EBAC0C3 |
| 11734 | * 08-10-03 01:24 | 6BE2BFAA | 6C5CF073 | 506423A9 | AE587A97 | 312F1B4B | 5F890F9C | D3D9C46C | ECEF7734 |
| 11735 | * 08-10-03 01:24 | 11F68CC4 | 4D3E0BAE | 67957A53 | 2C6C6A24 | 031D2277 | CC8DE2FD | B1D1C348 | A1680734 |
| 11736 | * 08-10-03 01:24 | 4FAD359C | A41A2640 | 889F0592 | AB5866A3 | 0D2DC745 | F7D0E3AE | CBBA869E | CD284EAD |
| 11737 | * 08-10-03 01:24 | BC5754C6 | 6762E672 | FC75D07B | BE9D9510 | 5CCD921A | 0FA32115 | 8D8667C8 | 17B920AF |
| 11738 | * 08-10-03 01:24 | 1B86D220 | C6DCFCC6 | 16006AED | B39D460A | F5969D58 | F6E2962C | 710E3B39 | 8771400C |
| 11739 | * 08-10-03 01:24 | 6D24D006 | 64E420A4 | 8A51EB54 | D07BCB34 | 7CF010B4 | 69DECABD | E7B7E278 | A796EE2B |
| 11740 | * 08-10-03 01:24 | B9892D9B | ADCBD92B | 8979EC3F | 0ECC2D64 | 8ADDDEF6 | BEFE576E | 680E78FF | 6A272DF9 |
| 11741 | * 08-10-03 01:24 | FA08FD1F | A994D358 | A125F057 | 5E33C126 | F7CD9BBD | 9E1A75FD | 2B1E2BEB | 34BA415C |
| 11742 | * 08-10-03 01:24 | F772B0BB | A9EB4677 | 7A76111F | FEAAC669 | 67B825F4 | A9D996E0 | A2151B8C | BE4BBF58 |
| 11743 | * 08-10-03 01:24 | E4F101BF | 9758086F | 61EF4431 | 630AE78A | 6ABA2005 | E463170D | 9091CCFB | 1C3D2579 |
| 11744 | * 08-10-03 01:24 | 125CB210 | C91BE85A | 48E9AC4F | 25F7B7DA | 5B266932 | 6672BF7D | 541F7658 | 9DFCD2E2 |
| 11745 | * 08-10-03 01:24 | 2926935C | 7063628A | 4224CBB0 | B87FF7A1 | CED54D3A | 1203F6AA | 322A6801 | 40E344E4 |
| 11746 | * 08-10-03 01:24 | 4A471118 | 2850DC19 | 50A5DD03 | B0C4F3D7 | 7B8DE49A | E05FF1BA | E8C88A11 | 6E57511E |
| 11747 | * 08-10-03 01:24 | A59FFB38 | 57E24C28 | 0F262FEA | 736F14EE | F27840CF | F278E29E | 7E18EC7B | 9527287E |
| 11748 | * 08-10-03 01:24 | 49E70B64 | A74D0145 | 1950FD18 | BD372FD4 | 21AE0B19 | CC95B2FB | 9CDED334 | 3D2E5DD3 |
| 11749 | * 08-10-03 01:24 | 9A8B83BF | 4DFC0461 | E2A48899 | E12A28CC | F0FC646B | 44A5A51F | 79160B33 | B63A1F56 |
| 11750 | * 08-10-03 01:24 | BE7AF095 | 3591129D | D80C0ACF | 4B66AD94 | B356811E | 5E57DAF0 | EAE4C509 | 86AFBFF2 |
| 11751 | * 08-10-03 01:24 | 99321B74 | CCF7EA86 | DEF13F8A | EA821E4E | ECA1B9D0 | 40A5D04F | E042708F | 039D2F53 |
| 11752 | * 08-10-03 01:24 | BE62F0C4 | F809E0F2 | 508129A4 | 007746E0 | A2122CEB | 315DE452 | 19666AF7 | 2482F613 |
| 11753 | * 08-10-03 01:24 | 808D5824 | 125DDD99 | 68D3F38D | 625920C2 | 3D6B5BF9 | 4DB498A2 | 5A5A1816 | E74D9429 |
| 11754 | * 08-10-03 01:24 | 6179C745 | 372F64DF | 0DDDAE6B | 5B766745 | BD734F0A | EB51AE23 | 0E9EBC8B | 7A2390B3 |
| 11755 | * 08-10-03 01:24 | 1E600D95 | 6F2AC9EB | 40D04BFC | 772A2825 | 773F68AB | 044AA4EA | 583146AF | 62D689C6 |
| 11756 | * 08-10-03 01:24 | 3CD185FC | 93A6819F | B5D66060 | 9C386E01 | A4BE8C01F | 4C4E15FD | AD3D063A |  |
| 11757 | * 08-10-03 01:24 | 83AF3698 | BBA9A1B7 | 435270CA | A9DB4929 | C1E27029 | B4F9F28C | 379306C9 | 6CE5687C |
| 11758 | * 08-10-03 01:24 | 4C36A23D | 895A489D | 1F726153 | 7F054E5C | 03816909 | 8A2A9A09 | E0A8D036 | 45C8947D |
| 11759 | * 08-10-03 01:24 | 2A51EBB0 | 1265B842 | 1E437EF1 | 231619C7 | 76C7DAB6 | 9A353BC0 | EEE92F9D | 8006FFD9 |
| 11760 | * 08-10-03 01:24 | A5B79C39 | A83645FF | 31688EB7 | 3FDAAA1E | D36612E1 | CAED7B0F | 984B46BA | 9A5FCE4F |
| 11761 | * 08-10-03 01:24 | FDDBF6BE | BCC3480E | 8BF94614 | 82E316A0 | 4957409E | 0EBF7829 | 568F50E7 | 03515A4F |
| 11762 | * 08-10-03 01:24 | F313FC26 | 2FCADA84 | 0A408923 | 466FD70E | BD6D146C | FAB24A09 | DDF9A7B4 | BC86083B |
| 11763 | * 08-10-03 01:24 | 08B58B50 | ABDD32C5 | 582A83C4 | B207EB4B | 81C85F3C | 20318E8C | 4CDAA2D0 | 22700F28 |
| 11764 | * 08-10-03 01:24 | 360E5D26 | D8964FC2 | D09C8150 | 43E11D1C | 55AC25AF | 31E6B7BD | B6B67139 | 1FCC31F6 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11765 | * 08-10-03 01:24 | E6555F18 | FDB1483F | F0C3B755 | A76B0A2C | DC3C0383 | 34852A65 | 323934C8 | 1D306EAC |
| 11766 | * 08-10-03 01:24 | 0FE22AAB | 0FAE10EA | 669ADB65 | F92D55C9 | 33DEF4E1 | 5F7FB2D3 | 3E687135 | 501FEE5B |
| 11767 | * 08-10-03 01:24 | 1E755470 | 89D529AB | E6271BE2 | BEC66609 | 001131C7 | DDE24332 | 085DFE52 | B9EFD4EC |
| 11768 | * 08-10-03 01:24 | 29153A27 | 4FD4B0EE | 6E6D03AC | 7E6E3F00 | 4DD962E1 | 11CC3C4E | 03031CC8 | B7ED7BE6 |
| 11769 | * 08-10-03 01:24 | BA231B7E | 29F97B4D | 495998F7 | 9C98466B | 9DE5EE5D | 06DD941A | 7B074080 | 5F3599F2 |
| 11770 | * 08-10-03 01:24 | 52A236BD | A6958D36 | 942CF2CB | 8B3BE474 | C01F9C54 | 4E2FF2FA | A006481E | D591CDCD |
| 11771 | * 08-10-03 01:24 | 6C9C02CC | 053BF0B8 | E9BDF720 | 62E54EF0 | 4FA60D90 | 16AA583F | F2F3B497 | 41593A5A |
| 11772 | * 08-10-03 01:24 | F1328E41 | 9C2F92E3 | 7DCDF743 | 5EB83708 | 4C04A58D | 65A0E2AF | AD76DA59 | F97FC95E |
| 11773 | * 08-10-03 01:24 | 90379577 | A8232634 | AB50821B | 5319D830 | 9088D217 | 5B46CEF7 | F7B24DDB | 23B7F3C1 |
| 11774 | * 08-10-03 01:24 | 53AAFB44 | B4E2F9D7 | 74AC2989 | CDAF4229 | 4F57E442 | 4E5B8248 | 68C471EA | 351E4C77 |
| 11775 | * 08-10-03 01:24 | 1BC6CE3F | 5F6079D9 | 9768A1CE | 2CBD0868 | E02711F0 | 8A9CE075 | 23109A24 | 6921BD97 |
| 11776 | * 08-10-03 01:24 | A39185F6 | 1BB316B2 | 9B03D39F | 2C79C0E6 | 878D811B | F2C3AD3C | BFB563DE | 0B9779C4 |
| 11777 | * 08-10-03 01:24 | EE8CA29E | 060EC930 | 62105D49 | 2890FBAB | 935053D8 | 58A5CD35 | E1078EDA | 70F98049 |
| 11778 | * 08-10-03 01:24 | 06591B48 | 751D2D50 | 661C3AE9 | 01E56AB4 | 5D035C7A | 41DC85D7 | 3ACEEA9C | 33B9395A |
| 11779 | * 08-10-03 01:24 | 38758C09 | BEFD9F68 | C034A766 | 1178AE18 | 4EECC504 | 4C6C91B | 76D061A3 | A8AB262C |
| 11780 | * 08-10-03 01:24 | 62DDEEAB | C73DF91F | 43E69DC3 | A65AB5B4 | 91B0FB67 | 2D81ADF2 | 022390AC | 4C19EC44 |
| 11781 | * 08-10-03 01:24 | 1BB6057F | 14E35650 | DFF03306 | 7067FA58 | 223C9FDE | 9A635A51 | E14264B9 | B0048901 |
| 11782 | * 08-10-03 01:24 | 258043CE | 522F6E8F | CE7DF6D2 | 57C3D789 | ABA618EE | 12F840F0 | 0E9E1BAB | 88536ADA |
| 11783 | * 08-10-03 01:24 | 6283C3AD | 6979498B | 5AE092F8 | E823A846 | B469E1A4 | 3AC9787C | 9489348C | 84483E70 |
| 11784 | * 08-10-03 01:24 | 1FBA154B | E909E960 | 74B04976 | ED72E121 | AD12C45F | 0F04A44F | 558D5F60 | 42188CF2 |
| 11785 | * 08-10-03 01:24 | 48609607 | 5028058A | 08CC2F62 | 4632CEA8 | BAB18C5A | 1851B0C0 | D98E63A5 | 78313A00 |
| 11786 | * 08-10-03 01:24 | E0C71F81 | 90E3453D | E85610C7 | A2142F26 | 7D20606B | 9E116D99 | 88FEF704 | 9763FCBD |
| 11787 | * 08-10-03 01:24 | 952E939C | 48882E07 | 62113674 | 6BE11FDF | CC196FBD | B080A516 | F0711472 | 7BC5AD87 |
| 11788 | * 08-10-03 01:24 | A3B16DC6 | AE083CF3 | 13DF926A | BCC4FBD4 | 19275DC6 | 0F4D70F1 | F4519811 | 4E328DE7 |
| 11789 | * 08-10-03 01:24 | 3ACC931A | D9E95887 | F5BE001F | 8D63E027 | 214DC440 | 1F6B9D44 | C9171F0B | 0DC942AC |
| 11790 | * 08-10-03 01:24 | 2B97E5B4 | ACF91FF7 | C8FB7C53 | AF158165 | A359716D | C2F38DEA | 8970FD63 | 32B76236 |
| 11791 | * 08-10-03 01:24 | 932ADD2D | 3B7C9EC1 | BBC32B12 | C97EB1D3 | 6AFA0E7A | 8EEA7C90 | DCABFDAC | 23CAEC51 |
| 11792 | * 08-10-03 01:24 | DF38E580 | A1572C03 | A277B8EE | 239991D5 | 2CABB524 | ED7778FA | 18B62693 | E5B0479B |
| 11793 | * 08-10-03 01:24 | F1472054 | 516D25AA | F3D14A4C | 2DACCB4E | 5664F37C | 8FB22298 | E274D8D5 | DFA77FA8 |
| 11794 | * 08-10-03 01:24 | 40187AD3 | 61E774D9 | D6202847 | 7C8D1092 | 1A0921CD | C8F6D97B | 7FCD41E0 | 77FD7414 |
| 11795 | * 08-10-03 01:24 | F8C8AED7 | 9321C85B | 540A9EA9 | DBDDB95F | F0FF0E87 | CC24C201 | 4DD831BD | 98AA03FB |
| 11796 | * 08-10-03 01:24 | 6392B8A5 | 585B9A8D | 45396869 | C52E0727 | 9F1B42CD | 0F12B5C1 | A0557AF1 | F8A65217 |
| 11797 | * 08-10-03 01:24 | FC9D1C2E | 0D3D1BB9 | B8D569D6 | B99ACF56 | F9BBB743 | 1AEF27A9 | 3B36BEA2 | 8B99E6C5 |
| 11798 | * 08-10-03 01:24 | C6F57B3A | 3A1A0AF1 | 587CA909 | 3F772489 | D9807D84 | E8709DB3 | 20CFA684 | F4733574 |
| 11799 | * 08-10-03 01:24 | 1F761697 | C42A08A5 | D8BA7BFE | EF536E36 | 08678C53 | 288429E | E2D8C7C6 | 95F53069 |
| 11800 | * 08-10-03 01:24 | 22A9147C | E185B59F | 4BE30A2E | 4437A669 | 48F96210 | AA9AD1D4 | 7F7D3445 | 72BC7866 |
| 11801 | * 08-10-03 01:24 | 80DCDA25 | 76BD5AAE | 84FF3325 | 5C530F79 | B6A7B3FE | 307BA146 | BE2CFA07 | 66BE8217 |
| 11802 | * 08-10-03 01:24 | 4154ADCD | 4E0E0F58 | E6082D40 | 826B005E | B701104E | C0674A72 | F953FCCD | E7F1AECA |
| 11803 | * 08-10-03 01:24 | 95F3F7A4 | BED762A1 | 42719C65 | C3EB9F4F | 29CE3D45 | 6E3C5EAB | D98C62EE | 75463590 |
| 11804 | * 08-10-03 01:24 | 58FDE8F5 | 7D876AC2 | 793A174B | FCD105B3 | 135559DA | 0004B686 | EFEB7ABE | 930D39AD |
| 11805 | * 08-10-03 01:24 | 10BFC177 | 053FB8C6 | 47AB00CA | AC59529C | 8EFAA2A1 | 8C104244 | 7AEF89F1 | E123C3DF |
| 11806 | * 08-10-03 01:24 | D2980648 | FC8A534B | 482E6A72 | 10FA0713 | BF558F94 | 3969781F | B3FF05B6 | 0ED3DA44 |
| 11807 | * 08-10-03 01:24 | 1544D06F | 77333E06 | 7D358CA1 | CDB77574 | 9AA9BF06 | 411DC226 | 16D42FC0 | 1754555E |
| 11808 | * 08-10-03 01:24 | D7BBAAD9 | F7811DF5 | BF45CC08 | 512011BF | B074140B | 2BB2E00D | 564EA00E | 9AF5C86B |
| 11809 | * 08-10-03 01:24 | 970BFA5E | BAA1B890 | A14145D5 | 2E620E5B | 822B95E0 | C907FD39 | 9E14A9F6 | 5967764C |
| 11810 | * 08-10-03 01:24 | 043D5A2E | 47AD0526 | 5D5A444E | AFD0BBF7 | A0501D32 | C2F180D5 | 4B79A506 | BECEBD13 |
| 11811 | * 08-10-03 01:24 | 16B96703 | 567E471C | 8047F497 | 714F03D3 | F3B31019 | 7BBF2C06 | 9E4950AC | 516F92FF |
| 11812 | * 08-10-03 01:24 | 3E7256D3 | 5AE67583 | B450523B | B9712A32 | 2467C852 | 0769570C | 2B0B1740 | FDED42A9 |
| 11813 | * 08-10-03 01:24 | 3123E858 | EDD32087 | 060FA8A0 | AA9FC3B9 | 1DB596B8 | F3746520 | 4860681F | 7A50459C |
| 11814 | * 08-10-03 01:24 | 311CC564 | 196E1A8D | 88515728 | 90F86212 | D8531E2A | E6F93FE6 | B96437CE | 0FA34B31 |
| 11815 | * 08-10-03 01:24 | 89E8885A | 8ECF220E | 30D0A02C | D6328849 | 99E739BD | 2850F95C | 5DDFF357 | 57C7D27D |
| 11816 | * 08-10-03 01:24 | 4A9BB153 | D96B365B | C029DB5C | 7B9624F0 | 1EBA3C9 | 0B3D0BFB | A7235B49 | 14454B29 |
| 11817 | * 08-10-03 01:24 | A03F8248 | EEA8AA1C | 4D7392CD | E9D4C9E6 | A3C26F1D | D1118928 | 3A659F71 | ACF701E5 |
| 11818 | * 08-10-03 01:24 | C6C11F1B | B7E1B6B3 | 9FBCC77E | 916CC58F | E927642D | 3ABFE16A | 5E925A39 | 393FFDDF |
| 11819 | * 08-10-03 01:24 | FE60219C | DB0478A6 | 12CDDEFA | B0DE547B | 90FD94DE | 14542F08 | ED18D866 | 07671BEA |
| 11820 | * 08-10-03 01:24 | FEC1193C | 949DD49A | D57964A9 | 30130B8D | A2970E15 | 14BBC9B5 | DB9C707C | 2459BA0E |
| 11821 | * 08-10-03 01:24 | 26F8BC3C | A5DB106E | 6E9B6E98 | 8816E37A | CFDD4207 | E7DF3258 | 764767E3 | E00F5506 |
| 11822 | * 08-10-03 01:24 | EBD1290B | 552002AA | D04124DC | 54FE5CA3 | 1464E1B8 | 8732A054 | D1C4DD9A | A5134575 |
| 11823 | * 08-10-03 01:24 | 8D0CC37A | 87385C3B | 0CEF46C5 | F793F594 | DD32275E | 65D9C0FE | B6F654EF | 166C0FE1 |
| 11824 | * 08-10-03 01:24 | C8B49242 | E8909B14 | 835C866E | A8DA7590 | A7773C77 | 3EC52D28 | 7B649E57 | C3C2E032 |
| 11825 | * 08-10-03 01:24 | 3695B630 | D2ED6427 | D215F158 | B5C97480 | 451A2246 | 17F513A9 | 6441C6FB | 95591074 |

| 11826 | * 08-10-03 01:24 | DC0E8F41 | CD3E2A3A | 1C07F6DF | 154A6D2D | 8E38BF62 | 1F735494 | 36A45B4E | 39B0D3D2 |
| 11827 | * 08-10-03 01:24 | FB318C0A | 4C49396B | B8E109DC | 26BDE495 | 4FE9FC34 | D1DA07B8 | 71643ACE | EA1A278E |
| 11828 | * 08-10-03 01:24 | 685C3A73 | D45B176B | 64401C1A | C453175A | 7D7ADA1F | 8C943C0C | 2D720619 | 3A7D46EA |
| 11829 | * 08-10-03 01:24 | 3B3AB968 | A9752C7C | 5129EAE0 | CFC446B3 | 0516B30C | 89A30FB0 | 0ED0A8C8 | 6A32D0B5 |
| 11830 | * 08-10-03 01:24 | F850643B | 54A19538 | BBC9B111 | 188F7963 | AE467C67 | FFD1CED2 | 124C88CD | 3CADBD53 |
| 11831 | * 08-10-03 01:24 | 1654F4DF | 9E3E3B93 | 49098AD4 | 3FFE4F50 | 9429CF29 | 5BE5A0E2 | A2D8A218 | 62264F68 |
| 11832 | * 08-10-03 01:24 | 6680CD1E | F83982B4 | E7301AA1 | 263D6526 | BD406FF5 | 38BE1484 | 7D295DD2 | 50E26F8B |
| 11833 | * 08-10-03 01:24 | 73FDB361 | 567429FA | D0E40D33 | AC647019 | 2184BCA8 | F80B76D4 | 67463915 | 0F913410 |
| 11834 | * 08-10-03 01:24 | B4ECB211 | 22E73188 | F4C3FF4A | F28B0E6D | 8CA25D76 | 01089A50 | 36487D77 | 2CD5E665 |
| 11835 | * 08-10-03 01:24 | 6EE5294C | A8660508 | 50DCEC6C | D583CE67 | EAE51659 | DF6E3281 | B8B96A8D | B87E57F8 |
| 11836 | * 08-10-03 01:24 | 5383CFAE | 7E6E5C1D | D35883C9 | A649F17E | BC94E414 | 99882CA9 | BC806F30 | 59CFFC48 |
| 11837 | * 08-10-03 01:24 | C30E9FBF | 65CC5A10 | 9CD3C4E9 | A64C7F5D | AA55CDDC | 49BEC5C9 | 66165A4D | 526E3F9B |
| 11838 | * 08-10-03 01:24 | F10C08C2 | DE48B475 | 675CB1B0 | 1DE6188B | 8873AAF5 | 05AD828F | 4FFFE62A | 24E84C9D |
| 11839 | * 08-10-03 01:24 | 4B40926D | 03D27E84 | 84097AE6 | 7B130DFA | 2E757EA8 | 5F15BF1C | 3A2C5631 | 999CDFF2 |
| 11840 | * 08-10-03 01:24 | AD789834 | 8CE61C83 | 1B207924 | D0465C7E | F177831C | 2D28DAEB | 370EBA14 | A53B193A |
| 11841 | * 08-10-03 01:24 | 3DCFC0A9 | F37DBA61 | 02A17621 | 448941C3 | 0AB2B637 | 7992C204 | E62D2519 | 019576ED |
| 11842 | * 08-10-03 01:24 | B13DA93B | E608B6A9 | 04C688CD | E80410AD | 3C94E960 | C68EA4D7 | F8E4339C | 5F08ACEA |
| 11843 | * 08-10-03 01:24 | AE39155F | 81903AEC | 7CEFD9D6 | E1922D39 | 62F1FF1E | 60456E4F | 9EAD6862 | 4EF95175 |
| 11844 | * 08-10-03 01:24 | 3635CB42 | 34C17CF5 | DB996F34 | B8A4889B | F914DEA3 | C7CBFEB8 | 35CEDB72 | 472BC964 |
| 11845 | * 08-10-03 01:24 | 0F4CE85D | 93895EAB | 310C3C54 | CA6061E9 | 0B55E6C9 | 119F2C97 | 4D6A0DF8 | 66302DE2 |
| 11846 | * 08-10-03 01:24 | 4185609A | CBC6EE66 | A11D2B79 | DDF28B85 | A93669B9 | 03DCBC74 | 9672179B | 5D423A49 |
| 11847 | * 08-10-03 01:24 | AD1E73A4 | DB626329 | 3A41FAAF | D1C94F9F | 63E69915 | C0743939 | 8403C7AB | BFB0135B |
| 11848 | * 08-10-03 01:24 | C76B20BE | AAB437BC | CE850FBF | 640CD715 | BDC98C79 | FA89CFA0 | 1DF6AB6E | 2F065065 |
| 11849 | * 08-10-03 01:24 | 65378644 | F448181A | 184DCB4D | 7A3767F9 | 3EEBBC74 | 45BA4949 | B768A88F | 6A13538 |
| 11850 | * 08-10-03 01:24 | 96104E67 | 80077848 | B02AF712 | BA5D2806 | C053B667 | EAB3C195 | DB2C4A94 | 0A7C11CC |
| 11851 | * 08-10-03 01:24 | 8CC2A3CD | AF341462 | E78279F9 | 7B80BA15 | 5B3156C2 | E402099E | 435AFDD7 | 13F1E271 |
| 11852 | * 08-10-03 01:24 | 6F85F2FB | B75F35DB | 4954855D | 7D987E7D | A4E38F8A | 9887563B | 98984BAF | 421DA21B |
| 11853 | * 08-10-03 01:24 | 430111D2 | A6514F9A | 60A82BA0 | 04537166 | 83F76FB9 | 55130730 | EA32A8E2 | F5B8C8CE |
| 11854 | * 08-10-03 01:24 | B2210D1D | 885F4921 | 803B8FBE | 1983779E | 15A40242 | DA07C30D | E9956530 | 245316A0 |
| 11855 | * 08-10-03 01:24 | 894F8C02 | E05B1209 | AD1AD18B | 95EA15BA | 32850C26 | 9BA0C896 | F65D08E9 | B4358F08 |
| 11856 | * 08-10-03 01:24 | BB89BE38 | 873BE0A7 | 4848C48E | 308D93B0 | 86EDEE84 | 2263517D | B58780D7 | CB6E0A2F |
| 11857 | * 08-10-03 01:24 | 8F23398F | BCBD3A61 | 075CD4AD | 891EBF4A | 0D85DE4F | BAC938E8 | D4F286BB | 7280E021 |
| 11858 | * 08-10-03 01:24 | AD92F9FB | E039B6CD | 274A39E4 | B961CA17 | 695A187E | 915DE481 | 2F0236FB | 35105A19 |
| 11859 | * 08-10-03 01:24 | 76C6859A | CB1B7E47 | 037F5885 | AB7A4D18 | 24C219BB | 95103C8A | D72F51FB | 0E51DAD8 |
| 11860 | * 08-10-03 01:24 | DBDCE5AB | 2BF0DEA0 | 3F6380F9 | D60697A6 | 313281FC | CF675625 | 294AF092 | 1654036E |
| 11861 | * 08-10-03 01:24 | 88D864FD | A5821C3C | 4B3B7225 | E164F225 | 70B30E2E | 2AD9A4A2 | 57EC0C64 | 0112554D |
| 11862 | * 08-10-03 01:24 | 3DBA848D | F6500CE1 | CDDCA07B | 5013694E | A7D450B1 | 352DAEBC | 38303044 | E9BC0B44 |
| 11863 | * 08-10-03 01:24 | AAC1F90A | 07079F08 | 73B7686D | 215BF9DE | 1A190869 | FA888F42 | 0394BFD4 | 98F6923F |
| 11864 | * 08-10-03 01:24 | 585A1012 | D926BE6E | 3648C7D4 | 3C7E22D5 | 27BB0628 | FA1DCDBE | DB85C2F7 | 5A49498D |
| 11865 | * 08-10-03 01:24 | 03B8A4F9 | DEE467E2 | F5D18E53 | B63F4644 | C76A06B3 | C5983403 | 168240BF | 84FDC32F |
| 11866 | * 08-10-03 01:24 | F1930FDD | C446C6DD | CCBA7606 | 18368BF2 | CCD74642 | 91C67408 | DAD60CE7 | 6CF97602 |
| 11867 | * 08-10-03 01:24 | 25616CA4 | C7DE5ABB | BA09A7F7 | 8F27D8B2 | C2C9782C | 88A11661 | CE7C4214 | B3ABEC01 |
| 11868 | * 08-10-03 01:24 | 2AC9667B | D7D07B56 | 18740F85 | 4DD55F27 | C4005CE4 | 798219E9 | E4DDCECB | C2295BED |
| 11869 | * 08-10-03 01:24 | CBF6803E | 6CAE3E73 | 42A1B8DE | A1AE233E | A2624706 | 6C836B0E | 14D7C57D | 4498D0BA |
| 11870 | * 08-10-03 01:24 | 3E44BE41 | 93ABDAA0 | A93B433C | E4A1705E | 1B82983E | B9795405 | E110F5C1 | DDA1515B |
| 11871 | * 08-10-03 01:24 | 23BE0F0F | 82F2F13B | 442C1F9D | 9BCDCA4D | CC637C33 | 3C6B68B4 | 8142A7E1 | FEDD57DD |
| 11872 | * 08-10-03 01:24 | 9CA1E789 | 81C4313E | 33F5A843 | FC14E629 | 4180ECEB | FBCB40C0 | C867A1B7 | FA1DAA96 |
| 11873 | * 08-10-03 01:24 | B456C7EA | 01D2F507 | 24ACFB74 | 356F3763 | 27A36624 | 6869E4DC | 3F341C4F | 5D666FE4 |
| 11874 | * 08-10-03 01:24 | 5D5D0B6C | 7632460F | 0CEAB6B1 | 8EC0B60E | 872EF217 | 64F5363F | 4A689475 | 0995EAAD |
| 11875 | * 08-10-03 01:24 | FA844760 | 17DC830B | 998E0306 | 423C48D5 | DB10D66A | 78A4B207 | F17319C3 | D5219F76 |
| 11876 | * 08-10-03 01:24 | EAB5B56C | 49F58F5F | 1B4818F7 | 0808CC1E | 1C82949A | 1B36BEF2 | E4226BDC | DAA612EE |
| 11877 | * 08-10-03 01:24 | 12DFDB36 | 3AB44CEB | 321175DC | BC09E3FB | F3958EBC | E2B63F6E | BD11A1B5 | F8717EA9 |
| 11878 | * 08-10-03 01:24 | 95B32671 | A4DCFDD4 | DEA0DF7F | 6BE71B50 | 34418A31 | 9B6F0E7F | 79A92A2D | FE98878D |
| 11879 | * 08-10-03 01:24 | 3A12BD81 | 5F64600F | 394B30D9 | 19D89F7D | 3AAF38D6 | B357112D | B0D82557 | BAD41FC8 |
| 11880 | * 08-10-03 01:24 | 87CDEAED | 7A3F42A9 | 9D908056 | 5668543A | 6884439D | 25E726A0 | 4A7FA4C6 | 4C74FAE5 |
| 11881 | * 08-10-03 01:24 | 078B223B | C6F9C837 | 458DAA3D | 43EDD50F | 5CAB56E4 | A7E2D27B | B486C258 | 1FDDC311 |
| 11882 | * 08-10-03 01:24 | DF070E31 | 912591EE | F9A4314F | F239CE37 | D6957D2D | 30CB94A0 | 44F98406 | 08B8374D |
| 11883 | * 08-10-03 01:24 | BE071948 | 3D075E19 | 3B542650 | 6BD5BC02 | CD9E635C | EC5E08CD | B47EF797 | 01838C89 |
| 11884 | * 08-10-03 01:24 | 22A1A292 | E1D01C7C | 7565C981 | 894E8E44 | 84E94852 | 9EF8FD8E | 13AE7BA1 | B2CA5D8D |
| 11885 | * 08-10-03 01:24 | 976F98B3 | D02DFC71 | 8A67A83A | 1F3EBEEE | 258AABF0 | CC5C0BDB | CCF46E2A | 69EB012A |
| 11886 | * 08-10-03 01:24 | EABAE512 | A24F4408 | 1165EB88 | 02FB0F12 | F3F7D6FA | 6E76518B | DD344141 | 919C2BB9 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11887 | * 08-10-03 01:24 | C634428D | F0DC8EF1 | E7B89C03 | 04AA7814 | F1F3C51D | 6D50B9F7 | 2E0830F2 | 960801FE |
| 11888 | * 08-10-03 01:24 | 0A2CD4F3 | 6483CD08 | BCEE8B5B | 73B4128B | 229C2652 | 47D6C985 | D0ABD56D | 0D7A24A8 |
| 11889 | * 08-10-03 01:24 | 01C2180D | 8CEC0D2B | D5BAA458 | 14982B04 | D2FC98D9 | EBB3A41D | 73EB3AFB | A52B585F |
| 11890 | * 08-10-03 01:24 | 0CE6C93D | 2FD2C947 | 81CC3FDB | D0118ZD9 | A6956ED2 | F04ECDF1 | E66050DF | FEEF5889 |
| 11891 | * 08-10-03 01:24 | E9E85BC1 | 2952D000 | 0E072E87 | E5BC1CEF | F3201049 | 976B5494 | FF166474 | B13B1E0C |
| 11892 | * 08-10-03 01:24 | 3EF729B2 | 1EE53831 | FA0A57CD | 38A6330D | A199AAEE | FCBC7A24 | D6D804EC | DA3F5B32 |
| 11893 | * 08-10-03 01:24 | E11426EF | EEF0A513 | 30C2685D | 88C69C35 | 7EBD2C5E | 6B61194F | 8FC66551 | EFC32FE1 |
| 11894 | * 08-10-03 01:24 | 855F2FB2 | E0F3CE2C | 03B162AA | 9A4A50E8 | 6D7F6BCF | E7EBF8EA | 5EB9FE29 | EAC81504 |
| 11895 | * 08-10-03 01:24 | 2DB1A92C | 74483FFB | C7C49113 | 2139C515 | 30BB23C9 | 0925B045 | 16DFC8BF | 3C360F01 |
| 11896 | * 08-10-03 01:24 | 0F5CE02B | 124426D8 | B21376A1 | 1C961330 | 4A0E4472 | 662EF383 | B2FD9ABB | C418600F |
| 11897 | * 08-10-03 01:24 | 4E3A1E7F | 9DA9FB9D | 8309EDF7 | 55C4061C | 3140D2BA | 52643FFA | DC2BD9E4 | 25168198 |
| 11898 | * 08-10-03 01:24 | 6B73FE67 | 76E01CFD | 982CC3F0 | E396A55D | B98A4FD2 | E56B6A2E | C3920819 | 3F889D3D |
| 11899 | * 08-10-03 01:24 | F0C3BA59 | 0E353B09 | 7B0C1678 | F0F7AAD2 | D1984636 | CD6F9D66 | CB749667 | EE959BF6 |
| 11900 | * 08-10-03 01:24 | 146E8561 | 6DD1F019 | 39A9FD56 | 8BDD2486 | B0D9EEC3 | 34DDDE85 | 34BF4426 | 0300F572 |
| 11901 | * 08-10-03 01:24 | 4E6DD585 | 9E4760EB | E5ADA79D | 25C3403B | 17A031A0 | EA3976C7 | A61EF5ED | AD3A48B2 |
| 11902 | * 08-10-03 01:24 | 2520A95E | 65C14BC3 | CE00FB07 | 54D76EF7 | 1C103174 | 8C38A27E | 38397A7F | 4E696CAB |
| 11903 | * 08-10-03 01:24 | 03058AB5 | 2B339EEC | AB3061FF | 92001A06 | E5AA1C3F | BA4FE97B | 5BE7A4B1 | A9B97D1C |
| 11904 | * 08-10-03 01:24 | 010C0DAE | F80DF628 | F400DFA1 | A904BA9A | 31553C0D | 445F900E | 7685C59F | A5C66D71 |
| 11905 | * 08-10-03 01:24 | 6D639CF3 | 1F63C75E | 45213B1D | CB082B1B | 032344F6 | D80B9A3D | 27934747 | A5C66D71 |
| 11906 | * 08-10-03 01:24 | 1D011EB1 | 684E93FE | 689AC9FA | 5ED8BBE0 | 7A92E7C4 | 085B4235 | 62F91167 | 337FA3C1 |
| 11907 | * 08-10-03 01:24 | C82D2CEF | 21538A34 | 4D0B9018 | 11AAB393 | C09EF563 | F1561684 | 197DCA80 | A07DD625 |
| 11908 | * 08-10-03 01:24 | 7C4A012D | D79DB9AE | 2268D9B8 | D546564E | EEFEE3D3 | 975B1A8D | D6CC76C2 | FA16593D |
| 11909 | * 08-10-03 01:24 | 5D70B836 | 3C0AA1D8 | 26D53622 | D13E56F5 | 6FE93D28 | 2D5B7103 | 9CD3E8AB | 25824F95 |
| 11910 | * 08-10-03 01:24 | 642D706E | 243624A2 | 0340698E | 248764BA | B194E38F | 4313DBD6 | 2F7D1EFF | A3A39FE4 |
| 11911 | * 08-10-03 01:24 | 9F4DDDCD | 78536DE9 | 0545D58D | 36311DE9 | DD2ADC93 | B8D28916 | A1293EE6 | 75A5511B |
| 11912 | * 08-10-03 01:24 | 8829AF5E | 152B23E7 | F3DC5E40 | 2C4DCDDB | 86C125EF | B06C0E11 | 97F04DB4 | 361B5D8D |
| 11913 | * 08-10-03 01:24 | EBA0CF60 | 57476D8F | 9BFAB80D | 30763945 | 27FA99C5 | 95D5C622 | 2832B750 | 1B87A6B9 |
| 11914 | * 08-10-03 01:24 | 66E1D7BA | 7BD0D0A8 | D443870E | 45DFDE8A | DE985BFD | 13E846DD | 3C48EB82 | C780FD30 |
| 11915 | * 08-10-03 01:24 | CB0AFE06 | 2B33E9BF | F1130705 | C4183CFB | 30112EC2 | 6E2362DD | 01772196 | 981646E8 |
| 11916 | * 08-10-03 01:24 | EBA93681 | F19384E7 | E7DCABBB | A867D6AF | 1675917A | C0BE6D83 | F7217A62 | DA85C7AE |
| 11917 | * 08-10-03 01:24 | 9811F61C | 845BFB18 | FA3B3886 | 6DB99538 | 0B01DEF1 | 32934F73 | 81129AAE | E5F5F7F0 |
| 11918 | * 08-10-03 01:24 | 4D0EEDE3 | 064399FA | 969A5750 | 509C7213 | 6117B81B | 602121D3 | 744881CB | 76B696F2 |
| 11919 | * 08-10-03 01:24 | 56D9C80F | 793AF0B3 | B7D80DA5 | F58A4E56 | 1B300BEB | D9580CC0 | 233948AE | F1743DA3 |
| 11920 | * 08-10-03 01:24 | E80B7CA1 | 83DBECEF | AB44D3D0 | CAE496F6 | F64D3787 | 4F0F4970 | 6C39E920 | 6996659E |
| 11921 | * 08-10-03 01:24 | 4E08BD2E | AEAADD14 | 7684671F | 365BD3C3 | C0A57946 | 500A3E7C | B0D1AC01 | B9827EFE |
| 11922 | * 08-10-03 01:24 | 42C3C9E0 | 716EB621 | 3F05E801 | 5C62DFD9 | 8910F33E | F6582CAF | 8BF95F77 | 6362D10F |
| 11923 | * 08-10-03 01:24 | 887FE03B | 2E8440FD | D0BB0025 | 10CF1534 | A1CEC2A9 | 7D0DAEA1 | 05C3798B | 15DAF0A3 |
| 11924 | * 08-10-03 01:24 | CD593E90 | 84677074 | A42CA497 | 8C636B40 | 4A76542D | 2F153332 | D4006E8B | 941B603B |
| 11925 | * 08-10-03 01:24 | DABC092E | 953BF0A3 | 5226B74E | 5423B258 | 1BCD68E4 | D5E4DD8F | 4785139F | 4C71AB18 |
| 11926 | * 08-10-03 01:24 | E3810B82 | A6E6BF58 | 36F21606 | 63C4D300 | 7F99E007 | 5144B993 | 63BC7747 | 627CCC42 |
| 11927 | * 08-10-03 01:24 | 506A1010 | 8C01DF35 | 5A028A2C | 514746CB | 255C410B | 035C3EDE | A3362893 | 7F012CDD |
| 11928 | * 08-10-03 01:24 | E0D0A9F0 | 0FAA5EEC | DBEB4331 | E65175C1 | 810421EA | 2AFD6BB8 | 8526D1EB | 8D908A82 |
| 11929 | * 08-10-03 01:24 | 5EB38BC4 | FFC11ED9 | 553465F7 | FC5C11A9 | BD2F96A4 | 55B21D9B | 7B70AEFA | 53F4D9F1 |
| 11930 | * 08-10-03 01:24 | 005FEA30 | 30767FCB | 5A25C67D | 18812D93 | 2D3C3B72 | 4F14D528 | 8E713E2F | 0C42229C |
| 11931 | * 08-10-03 01:24 | C42E7DDE | 5AEDBCA6 | 6CC1FB52 | CE24CBAE | 38EF1914 | 728EC671 | 61A40E9B | FF1A80E2 |
| 11932 | * 08-10-03 01:24 | 46B8F87D | D1FBB6E9 | 0659CD76 | 7456ECA5 | 72DF1AD1 | 444E7B69 | 8DB37E04 | E4FD1FB7 |
| 11933 | * 08-10-03 01:24 | 8C6157ED | 28E6F42C | 65BEE950 | 5A86F3BC | 4E9C1543 | 6BC686B5 | 05BDB120 | 56C5A237 |
| 11934 | * 08-10-03 01:24 | 962ACDBE | 93C6C638 | 0CFE1708 | 36219E3A | 01B7F6EC | F7E8BFE5 | E898AF85 | 48398333 |
| 11935 | * 08-10-03 01:24 | 76B76A4C | 8827002E | FBCFCF53 | 60BAFB39 | F7A50821 | 16325D8E | 6C769F81 | 4F0B8A1E |
| 11936 | * 08-10-03 01:24 | 7847B71C | D98C2AC9 | 71447279 | DC1B71C2 | E2A89CFB | 4356FC77 | 7FEB86EE | 2B9BA9FD |
| 11937 | * 08-10-03 01:24 | 66EE5685 | 1CE1F03B | 9C6C7B3F | C788345C | 6FD8A451 | FE7082C5 | FA962FF5 | B6288A4A |
| 11938 | * 08-10-03 01:24 | 35A996DA | 38C8793E | 6D962769 | B5A7E36F | 6B452AF0 | 7CC42904 | BC8F793B | 73A02300 |
| 11939 | * 08-10-03 01:24 | 444D014E | 016B6D4B | 4C30D3B9 | DFE1D770 | 0DA5A3D7 | 11574286 | 28E9D74A | 6D11A6AA |
| 11940 | * 08-10-03 01:24 | 74F0181D | C621B40F | BC544835 | CEB95418 | F5492A5B | FC3EAA79 | DEF371F2 | B07573D3 |
| 11941 | * 08-10-03 01:24 | E1CD94CA | A4345D56 | E7E600DF | 328ABE9E | AE1E6965 | 245DF26E | 62C91B36 | F89C4B7D |
| 11942 | * 08-10-03 01:24 | 2656ED99 | 5D100916 | 53134C06 | 52A8073F | 6D905F02 | 9438CB54 | 2D27609C | 66DAF58D |
| 11943 | * 08-10-03 01:24 | 563B00C9 | 65957F5D | 0DEC7366 | 08B0CA2D | FF0A9558 | D14B45B4 | 85EAE207 | 743296B0 |
| 11944 | * 08-10-03 01:24 | 2D52C16C | A7C52634 | 269EDFF6 | 8524FC4B | 25EC5B69 | 3BDF5383 | 5CD09797 | 50F7884B |
| 11945 | * 08-10-03 01:24 | C5488C65 | D093F2E4 | 0DC6C9C3 | 6C155943 | DEB041EF | 717E7F76 | EB71CEE6 | CA98FEE7 |
| 11946 | * 08-10-03 01:24 | 8DA21E9B | 1DA87633 | AABBB56F | E8E790C5 | 3EF40EC1 | 8A909F73 | ADBD8C9E | 2C23965A |
| 11947 | * 08-10-03 01:24 | DDFD2ED9 | 1911A033 | 46D6152F | F3FA0BB7 | 26CE2F1F | 1404944D | 49EFDD73 | 2D479595 |

| 11948 | * 08-10-03 01:24 | E7CC5064 028ACB49 4044386B D41CB381 D8E74AEB E5943A93 14CDC53F A84D1009 |
| 11949 | * 08-10-03 01:24 | 7A128A56 B8817C8C 50597BD1 E461970C DC377DFC 88385DA2 4C09AB19 A112CAD0 |
| 11950 | * 08-10-03 01:24 | FD152231 67E14D47 C3834075 3C5AE52F 4B9484EF 767A3ECD 8439D483 CE5D69F8 |
| 11951 | * 08-10-03 01:24 | 73576676 31FF2C44 99DBB6BB 14051EFF 3FD9048A 5E1ACE40 F553306F BC842CC4 |
| 11952 | * 08-10-03 01:24 | F1963E95 FD9C3AEB 0F7AB429 A86FA347 89310FA6 42EFBE58 2DDCB87E 5C43C511 |
| 11953 | * 08-10-03 01:24 | 979C2300 860A1C65 0DD28C49 7226A9DF 70A2C4D2 0633E253 9E0F5005 C320AC10 |
| 11954 | * 08-10-03 01:24 | AD988A85 14208033 E31B9213 1FF1FA88 52319BA5 825D0F66 88AF0C3B FA5083E2 |
| 11955 | * 08-10-03 01:24 | 517AD62F D186032A 75859EDA 94E753AA F9F0ED66 970FA7E3 4204D340 44DF2B05 |
| 11956 | * 08-10-03 01:24 | BFC9E7E8 4EAF6BF6 29880E48 9890AB5F 98FC17E2 8B7379CE F4541EDF B66F399F |
| 11957 | * 08-10-03 01:24 | 97996A66 02C66BA2 AEF26764 2E3D343D B1C719C9 FE5D9A25 D4E0CABD F00F6E2E |
| 11958 | * 08-10-03 01:24 | D52CFB9C 1B11C6EE 781A7C98 632D99CF CA7F1B32 4473F0B1 C54DECF5 736D8AF1 |
| 11959 | * 08-10-03 01:24 | D2F568BC 125D06FA 10CE2AA3 1CEB5833 52F9EC1D EBF01BE6 D66E1EE1 FE60F757 |
| 11960 | * 08-10-03 01:24 | 7BA322D6 A184D5EC B1C914F3 3F114A4F 59AEDF74 32B39D8C 49254FCB 9C99C642 |
| 11961 | * 08-10-03 01:24 | 51CCFD5C FE2805A7 F82EFA0B EEAEFCE1 792EDC9D 4E16967E A259F35F 70BE1D9E |
| 11962 | * 08-10-03 01:24 | F5B73290 701615EA D81EAF29 C89856B1 6EF1D843 24583804 5F0B6D13 6B5BA935 |
| 11963 | * 08-10-03 01:24 | DA8648BC 3EB3228D E0527D23 1B059E4B BB5C97ED 7325E5EC 548328E3 513EAF31 |
| 11964 | * 08-10-03 01:24 | FEF5CB80 EEFF1EFF 2E3915D6 44E19DC9 3987B570 963C7085 C1065754 8C07DDA6 |
| 11965 | * 08-10-03 01:24 | 3BD22D50 BF2A15A6 6362A8DE A875493A 4F8BA79C CA678665 04F00F7F 3F48EE6B |
| 11966 | * 08-10-03 01:24 | 0B8C0F34 F56429DD 88614B93 229E392E BEFD9212 A7C19A50 3DA1BE48 3527B250 |
| 11967 | * 08-10-03 01:24 | 07BC70EE F8B4ECDB 76C54C92 CB595CBA D0B10CA5 E812A6C7 9A4BEE40 AB6FE13F |
| 11968 | * 08-10-03 01:24 | A6ACFB8A 48466519 42E12DD0 83123A0F A13BB422 A09F02B3 630460CC 53CEDE3F |
| 11969 | * 08-10-03 01:24 | 6BD38340 F43C74BF EE70286B 22B1BDD9 22DA0579 F845E44C EF4C0E03 B8E5435B |
| 11970 | * 08-10-03 01:24 | AB422F64 5718F2A1 B1CA946C 37C36FE2 94489914 62C858EB 7C706D10 E08AD600 |
| 11971 | * 08-10-03 01:24 | E50D9DA3 93239821 481CA0C1 5D5B92E7 95808F7F F0FCEC50 D59C9E51 2A7A7003 |
| 11972 | * 08-10-03 01:24 | 907D2EED EE2A5736 D0B02270 78EEA85F BDD4F286 CC6970E6 5461F811 8D58FD3E |
| 11973 | * 08-10-03 01:24 | 1C6A5637 A9A3209A 618314F0 A4C22F10 1C2F43EE 0D65489C B91C64A8 |
| 11974 | * 08-10-03 01:24 | DE89C0DA C7658689 6EFFDEE2 48AF5729 E46FDB8D 9F1E1F44 43D22DFD 971D1A8C |
| 11975 | * 08-10-03 01:24 | 1E5DA6C6 8313DB31 08051CA2 91337343 5D9AF84B D60C4774 7E26CEC4 B1196879 |
| 11976 | * 08-10-03 01:24 | 569586B7 10358A06 BDC18DEE 04714578 B2B378F7 D88E6D50 40165FB5 440CD3D8 |
| 11977 | * 08-10-03 01:24 | C3A9FE7C DEA151CE 1B1B2B95 728A9B42 E8D7CC61 A4C13308 1A61E553 301292AE |
| 11978 | * 08-10-03 01:24 | C588D468 6751A3D9 4D9982A3 4A513579 713142A6 0ADA2C4B 6E7F3141 781C77B9 |
| 11979 | * 08-10-03 01:24 | 6EE8C5B2 E62475F8 7096096D 173AB68E FE5329B9 303991C3 494024E3 43E49EE1 |
| 11980 | * 08-10-03 01:24 | 1CF4EC38 30C0D1B1 DE27C5BE 8EDD85D5 2C4148AB A5A54B2C A7CADE06 49A70ABA |
| 11981 | * 08-10-03 01:24 | 47CB89D7 BCAF1D3E 12903B49 8A04FFDF 0497657 9016D969 FA66BE97 DD2304AA |
| 11982 | * 08-10-03 01:24 | 8AEF22A2 2D3B08D1 36912D38 66D3BE90 5854473D FD551EA5 8FC39E9A 09A2391E |
| 11983 | * 08-10-03 01:24 | 418B9BF0 BF5A7106 C2342C72 DED163AD C2460902 4878BF61 690E1207 C2C73DFC |
| 11984 | * 08-10-03 01:24 | 3F0C2608 F32D98F2 EC8CA027 849A50BF F5B7459A 31A0D684 D7E0C9A8 ACF5F002 |
| 11985 | * 08-10-03 01:24 | 56D9A016 A80B2722 DAA9A9F6 5DB9851A 1F694CD0 91836670 5D611B05 ACF80388 |
| 11986 | * 08-10-03 01:24 | 25564B47 31660693 6815CF84 89770C95 53D32C64 84AA7B47 6762CC4D 7E7A97D7 |
| 11987 | * 08-10-03 01:24 | 0BA9D936 527396A9 06C5C868 5378CCC6 A055B68B EAAF2EF5 7B36FA3F 1DE055DB |
| 11988 | * 08-10-03 01:24 | 75674CDF E39FB5B1 3E7026EC 70DF8878 004A8F7 D962444F 2D82C133 A13BD109 |
| 11989 | * 08-10-03 01:24 | E86AFE12 26472D9E 2A784B62 18E6D857 B87C322E C9AFC503 141ECCAE F7F1328E |
| 11990 | * 08-10-03 01:24 | 6CA06D7B F526BD23 0297752D 859D7E1F EB90FC84 395F2F66 C6EB1D6B 5FBEB9C5 |
| 11991 | * 08-10-03 01:24 | 0EE2D5E7 85FA3443 9CDDF9EB 0C88F11D 3CE29F60 ED551551 ABC1079B 09A31BDD |
| 11992 | * 08-10-03 01:24 | 88E44422 2A5B9727 A85383CD C55B05A5 17AEC03C D27324CB FA61D5ED D65E3DE8 |
| 11993 | * 08-10-03 01:24 | BFA83171 FA755902 AD9B31E8 D423994C 000F5CB5 1A900181 DC26152B 02E1726B |
| 11994 | * 08-10-03 01:24 | 60FDBE64 381F4EC8 7DB9BD38 E3A02273 6F2DE333 E405CA66 30D98745 287B184F |
| 11995 | * 08-10-03 01:24 | 9E3B624C 8D78DE3F C5575AD3 E15FF48C 5E0DAA4A 4AD477B0 59EF7B9B 6EBC5938 |
| 11996 | * 08-10-03 01:24 | 3C43AA8A 541E431C 557392A0 4FB4D638 262836E7 2EC0D33A 6CCF25B0 27A95968 |
| 11997 | * 08-10-03 01:24 | 884A47EA 59384CD4 8906E233 37F6BCE2 E38C3F12 86A4F284 AD49EEF6 92DA2DAF |
| 11998 | * 08-10-03 01:24 | 65E12CB9 724452D1 40BBA276 5ECE3BE3 898BD169 2EFBF333 0453FA8A A8DCCEBC |
| 11999 | * 08-10-03 01:24 | 2BD84E74 800AEA13 B45E1CCA E2CBB22C 21FA24BD 7B365AC2 CA29ACFA C4BAA901 |
| 12000 | * 08-10-03 01:24 | 99112860 07051F2A 3CAC67EF F4CA8C08 0D570E5A BECB56D9 D1FFDC4D C697EA77 |
| 12001 | * 08-10-03 01:24 | D798EA4D FE90E457 D5A54E83 EC0831F2 1DCB1827 58B9109E 90E1E3255 B303E584 |
| 12002 | * 08-10-03 01:24 | 7E3792C9 00DA2AC8 1119E5C9 334203E7 B6E642CA 1401CE28 DEBAE306 1A6876EE |
| 12003 | * 08-10-03 01:24 | E70B1850 7AC0B661 512AD3BA 697F4384 F607DBB2 277E76EC 767EF50A 50A15311 |
| 12004 | * 08-10-03 01:24 | 40DA74E8 664596A9 D2D2735E CA2A12E3 752A43A1 1E4E639D A3CEB7EC 07E78584 |
| 12005 | * 08-10-03 01:24 | 501667CC 3994AAD7 FDAE1F69 AA6D2CA2 CF87416B 53B70FA2 12327600 4CD39801 |
| 12006 | * 08-10-03 01:24 | 4CCAABE9 48644611 D944BA8A 77CAADAB F4FC04A7 6E0103BB 3E8CA504 C4586211 |
| 12007 | * 08-10-03 01:24 | E9C8E09C 8DAF810D A839A18E E88F7560 491A361A 7AEA4AA6 D2631B90 D4E91278 |
| 12008 | * 08-10-03 01:24 | 17683670 0BACBF6C 4A6B258F D16FD4B7 75D80A1A EAE70C25 780B7093 98F9CA9F |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12009 | * 08-10-03 01:24 | 5601BA99 | 4A5C065E | C2665F7F | 5950D9DF | 96E98B8A | BCFAB2E8 | 20DD98D4 | FDB59A8B |
| 12010 | * 08-10-03 01:24 | F6B9F81E | E5292D94 | DA1B112D | 27589EBC | D2EAFFE7 | AA57E88F | DA6BC396 | 8EEA53B4 |
| 12011 | * 08-10-03 01:24 | F5B77806 | 9A19EEB9 | B5B076A2 | 82E72FB7 | 683BFD2E | F745E929 | 5B47603A | 009E09D4 |
| 12012 | * 08-10-03 01:24 | F4C2AB62 | 11545DF5 | F6E3F4F6 | 4B9F9F20 | F0B3B47E | DA7AC6CE | 15CFFC0F | 667D354B |
| 12013 | * 08-10-03 01:24 | 84429A9E | 93ADE8B8 | 42C08195 | E9C99AE6 | FBE325AC | 5962E632 | 669B24E1 | 7792DC37 |
| 12014 | * 08-10-03 01:24 | 2F48EAC2 | 4429CFCC | BB0E0F82 | 9B6DEA34 | 59FFD835 | E241C502 | D2E4D090 | 4F851D52 |
| 12015 | * 08-10-03 01:24 | D226BAE8 | 54BC5990 | 191BF955 | B0A9B4E8 | 9CBCC218 | FF92F39E | 7123B4B1 | 28C74BDA |
| 12016 | * 08-10-03 01:24 | 62AB56E8 | 52234C81 | 9FD87CF7 | 15698F2E | CAD9C1A4 | 668ED8B9 | 312434EC | A15926B2 |
| 12017 | * 08-10-03 01:24 | 22F8A694 | F2A56FF2 | 2F564DED | 72552142 | 7A633213 | ACF94969 | 0B5A43FA | 91AB80F9 |
| 12018 | * 08-10-03 01:24 | A56D17BF | 314ABF2B | 910F9563 | 736694B6 | FC38F5D8 | 38249376 | C0BF7614 | A4F85261 |
| 12019 | * 08-10-03 01:24 | 3DC073DD | F5C30C78 | C0649FCC | F797BA40 | AF1FE10A | 706E700C | 2E716E6D | C77276FB |
| 12020 | * 08-10-03 01:24 | 9A9E62A6 | 6A61DD88 | 23D298E2 | 5F1E4E23 | F56BEBE2 | BD818093 | 348430C3 | 90032F2F |
| 12021 | * 08-10-03 01:24 | 36347B22 | 49FEACCA | 4FAF161D | 6848D127 | BAF30E86 | 126936E1 | AC8FD355 | ED879A7A |
| 12022 | * 08-10-03 01:24 | 99332C3E | 9CC79B62 | 949015AE | 88727CCD | 22764ADB | 54766178 | DC2BFFAD | 77FB5FFC |
| 12023 | * 08-10-03 01:24 | 48714C55 | A6AAD526 | 919313AC | 4F409892 | D19B218E | 77323E75 | A4F77A17 | 85DB8A4A |
| 12024 | * 08-10-03 01:24 | E3A422C1 | CAD108D1 | 30D3804A | 87681786 | CF0C5FEB | D412011A | 6750F9BD | 3A737524 |
| 12025 | * 08-10-03 01:24 | 9B5E987A | F63E8086 | 8873294C | B004DACF | 7F121532 | C8F5BF00 | EC067E01 | 3C402BAE |
| 12026 | * 08-10-03 01:24 | 6EF33D0B | 46EB7EE9 | ED5416BD | 882A6C4E | 9C98E514 | 23E73622 | 311ED08D | 4E6067F7 |
| 12027 | * 08-10-03 01:24 | F00365CF | 233C5CDC | 9F20E44B | 5A9FF8A6 | 0B04C56 | 6BDA91A2 | 689B1DA9 | 565CFECE |
| 12028 | * 08-10-03 01:24 | 9A306958 | 962C6719 | F2B19D88 | 47E03796 | 18C0C43B | 779C79C6 | 84E2D7B9 | B2307B2B |
| 12029 | * 08-10-03 01:24 | E3180F76 | 474AA1B9 | 5110BD9A | DC892BD5 | 2D21EDEF | 5246E5A4 | 2D3564AF | FA368B49 |
| 12030 | * 08-10-03 01:24 | E16878DC | 3E65FAF2 | 68868486 | AA674B77 | 21A90976 | 39CB06F4 | 104BAA6C | 9741A6C7 |
| 12031 | * 08-10-03 01:24 | 23BF7795 | 4BB37D86 | 1C11F516 | B7407286 | 188B9F6D | FFA1F20A | 615412C7 | B5758537 |
| 12032 | * 08-10-03 01:24 | BA34F944 | 780180D4 | 7EAFF104 | 88F3E0DB | C6616D2B | FCEA5E01 | FB3113B7 | 5345FC86 |
| 12033 | * 08-10-03 01:24 | 0F05B1B9 | A69D84D7 | 465FEC57 | 5706A42F | 69745A48 | F5AF8490 | 88E1B3A0 | 92C37AE8 |
| 12034 | * 08-10-03 01:24 | 8ABC8877 | 4F3404C1 | 7ACD9C4D | DFF2853C | 5480A04D | 27038B14 | BA965EDD | F259360B |
| 12035 | * 08-10-03 01:24 | 2AA3469E | E105D066 | 65E69DDA | 23886E3C | 8B3D5701 | BAB2C814 | 2B6853BC | 4CF9A324 |
| 12036 | * 08-10-03 01:24 | 3F918670 | D23A7739 | CEE396FB | B1E4FCF6 | 434F0811 | 7EF8E7E5 | 0CB3DAD8 | 4E740C39 |
| 12037 | * 08-10-03 01:24 | C35127C8 | 21EC6EB4 | 92F10915 | 808C7B00 | 4DF46D31 | D48218F9 | CC48625A | 46D332E7 |
| 12038 | * 08-10-03 01:24 | D7F8A8E8 | 30470B6C | C1D3CF13 | 0AF36642 | 3A48BA28 | B5AFD30F | D3AB7226 | 2664451B |
| 12039 | * 08-10-03 01:24 | 71E970B8 | 2584A01B | B0DD0046 | 90886CAB | B80E4409 | 5FD87480 | 22B94CA5 | 33FCEB5F |
| 12040 | * 08-10-03 01:24 | B20F8951 | 21FAD2A5 | 77B120EE | 0A67100D | CB48EECF | AFAF51BA | A317E322 | BA062579 |
| 12041 | * 08-10-03 01:24 | 553168BA | 9CD8A704 | FC1F886C | F33EABDC | ED3D0008 | 53BCA683 | D519A837 | 0A848903 |
| 12042 | * 08-10-03 01:24 | 58975DD8 | 2F5D7F26 | D569A9E0 | D1125CF3 | C48D6F3A | A0383C69 | 5C4EE6F2 | 0F402913 |
| 12043 | * 08-10-03 01:24 | 10563E6D | CB81D5D0 | A7CC39BA | C09E4B9A | CE0121BA | 6A5FA6BF | 7B91AC47 | 1B8317B0 |
| 12044 | * 08-10-03 01:24 | 78D81025 | 38610CFB | C4E9D812 | E9FE16B1 | 4CC65706 | AC952371 | 44F524C3 | AC360D19 |
| 12045 | * 08-10-03 01:24 | A426737D | B8205238 | FE0BA31C | F9029429 | 5CE277AE | 0B6D5159 | 7F819945 | 821B87A1 |
| 12046 | * 08-10-03 01:24 | 5C70FE2D | 2B776870 | 7FBA0A7A | CF73D7E6 | 6B989872 | C4313EED | EA11B501 | EC2DB969 |
| 12047 | * 08-10-03 01:24 | 348CAC83 | 142E09B2 | E897C51C | AFCC2F86 | 87397A14 | 075B3E5F | 6B8BC060 | 8CB5BF00 |
| 12048 | * 08-10-03 01:24 | 7DB2D455 | 0EB48CA5 | A6EE66FA | E1415A47 | D29C90ED | 27460214 | A4880691 | A494CC76 |
| 12049 | * 08-10-03 01:24 | 5D9582D6 | 67065BA3 | FEDF40B5 | B7AC1C23 | 5FEB55A5 | 9A3AC0EC | 07BE7CE7 | 7900D9E0 |
| 12050 | * 08-10-03 01:24 | 8A5ABC36 | D94A23AE | B44C7BF0 | 3F6C3393 | 5DABCA51 | 0B2EC49A | 6B05E3D0 | AF645F74 |
| 12051 | * 08-10-03 01:24 | ABACFAEC | 13BC6FF4 | DC92C4D0 | 33EAB6D9 | 99B6F968 | 21076BFB | 9D457137 | 88D0483F |
| 12052 | * 08-10-03 01:31 | 294AA33E | 7A1D326F | D0C80DC2 | 92F61B79 | 46D50B3B | CC500F29 | 24F2B25C | 478DCC75 |
| 12053 | * 08-10-03 01:31 | 186FA8B9 | 3743C419 | 9F5E4C18 | 6AC2D817 | E31FC3BD | 04598EBF | 068FE9BB | 52DB04C6 |
| 12054 | * 08-10-03 01:31 | 8036355C | 4AE8A708 | A325A200 | 41D3D45F | 7432062E | FD163B3E | FFBA8166 | DF47E26F |
| 12055 | * 08-10-03 01:31 | AE3427D0 | 08608316 | A7817DD1 | C23FB4F9 | BCA013A9 | 54E10474 | 8011A9A5 | 9D30B8CA |
| 12056 | * 08-10-03 01:32 | E6A0E376 | C1B6724E | BD617988 | 92507333 | E3587467 | 121DF831 | 8E9F2370 | 33EFCD06 |
| 12057 | * 08-10-03 01:32 | 1134B3FE | 4555AE1C | 5F23E91A | C624DC37 | F6408552 | A1F628E3 | 61827F0F | 2B4C5D91 |
| 12058 | * 08-10-03 01:31 | 27887ECB | 5775297D | EEA38F72 | CF14D001 | EADC54B9 | D64D2C22 | A686048C | 86969622 |
| 12059 | * 08-10-03 01:31 | 2CF112CD | AE0AB5EA | 71DEF5C6 | 832CAED5 | 853BA D8F | 3E4B6CF1 | 3C3A79A1 | 7F11DA80 |
| 12060 | * 08-10-03 01:31 | 97B2C02A | C568E035 | A0B628F4 | 6E213F55 | 14413789 | 5B7B46E2 | 81EC11C3 | 90B2F5C8 |
| 12061 | * 08-10-03 01:32 | 16CF5E9C | 1C925AFB | A8D22E49 | D0173590 | 093D97F7 | EA53B5B3 | F69B59F7 | 104EC6AE |
| 12062 | * 08-10-03 01:32 | F95FB0FA | 07078EBE | C344E9A8 | FC66CE70 | EF45B96B | 5DCAF72D | 202C531C | D360FEFE |
| 12063 | * 08-10-03 01:32 | 2A48501E | A2489D0F | 60344186 | 5A20A731 | 64819398 | 39BA2BA9 | 39FC1DF0 | 685109C1 |
| 12064 | * 08-10-03 01:31 | BE60C996 | 4779081C | B7DBBCBA | B0C76E11 | 9D7BDB7A | 40911E54 | 1907CD3B | 98964E41 |
| 12065 | * 08-10-03 01:31 | AB3C7D35 | 57E3BB9A | FB2B61A8 | 56DC7116 | 2BD93AF2 | 9FB7C1AD | 4DB3A163 | 40E9F2AB |
| 12066 | * 08-10-03 01:31 | 45A0751D | 1E7BAA45 | 84EA9F99 | BD9C9F03 | 3EAFC494 | 4DEF7767 | 88F41882 | 9C1D8FC2 |
| 12067 | * 08-10-03 01:31 | 159EAC7A | A97B818E | 947E9C6F | 64F3C5D3 | 0DF7400C | EA5FA36A | 0A4192FA | 78A0CD43 |
| 12068 | * 08-10-03 01:31 | B4E1F9D1 | 064804D6 | 06D8CD21 | BBC9B2A7 | 6E168986 | 86BB8B42 | 4A5DD963 | ABFA8F08 |
| 12069 | * 08-10-03 01:31 | 4C165180 | 0597728F | 1DB63908 | 6D919BC8 | BE0FB944 | AD224DDB | 0D98B001 | 5441080C |

| 12070 | * 08-10-03 01:31 | F1CA4CC6 | 753F4045 | 6A1649ED | 343BBAB4 | 20298323 | 0070F968 | 877ACD7A | 125D5D87 |
| 12071 | * 08-10-03 01:31 | D4A8790C | 3223D728 | 1EC74F90 | 486E3800 | 6BE2361C | B219625E | 878D77D5 | 08435D34 |
| 12072 | * 08-10-03 01:31 | 67656FAC | 8A9BD703 | 94BF2774 | C6E923B7 | A207078B | DE6C51B2 | 5DD2562C | 7A81345B |
| 12073 | * 08-10-03 01:31 | 7AD92E93 | F7F4AC34 | B9CABF68 | B16BC0D1 | C713B0EC | 79C00DAA | A3597966 | B5BEF197 |
| 12074 | * 08-10-03 01:31 | 0A20B6F7 | 0D5A9B43 | F0DA18E9 | 6454AE21 | 4E13727E | B1EA672E | 5E7F70F6 | 5272620E |
| 12075 | * 08-10-03 01:31 | C11C8ECF | 967E90B1 | 6E128E7E | 745B8CCD | B504916A | 0D0A304A | AA9D1F07 | 43DCF9A1 |
| 12076 | * 08-10-03 01:31 | 4EADB489 | F7B8DCAE | BEF399D0 | 8115EF74 | 7177D9FB | 3BF10412 | 5C0CA392 | 0B7FD803 |
| 12077 | * 08-10-03 01:31 | D77FD3AA | 7FDBDE58 | 33A26066 | FF0441C7 | A818DE44 | C046538D | 8A99D0C2 | 5AF08B09 |
| 12078 | * 08-10-03 01:31 | A2AFDC52 | A56DBC14 | 591FB866 | 4E4AA827 | F172F80E | 4C0D0AAC | 021E2C02 | 665FF038 |
| 12079 | * 08-10-03 01:31 | A3F8B2EE | 3E241F95 | A0CBF551 | C2807E72 | 7138C997 | 2760391E | 4ABF4968 | 364FDD0C |
| 12080 | * 08-10-03 01:31 | 273E5970 | BBE01234 | 566015F4 | 80F9FF2D | D5A8056B | 5DF22C92 | D265928D | A2DEEB63 |
| 12081 | * 08-10-03 01:31 | 58B54084 | DE0D0FBF | 18FF1B33 | E0F84F39 | 26B27673 | 4A3D2C15 | D195C468 | 9EF8D0E5 |
| 12082 | * 08-10-03 01:31 | DFDD9761 | FE7BF4E1 | 960FA19E | 53172F72 | AC0326F6 | 19B9CBE8 | D5190625 | 2C6CE995 |
| 12083 | * 08-10-03 01:31 | 2CA5720F | 1E784476 | BDEAA5C9 | 4B228120 | 4EE60178 | 158A4D1F | B9A6C08A | F982315B |
| 12084 | * 08-10-03 01:31 | BF97382D | 6B2E7B54 | 569815A4 | 0800A4E5 | 146E06FC | 8F7F1656 | 3FBF2702 | 406D3813 |
| 12085 | * 08-10-03 01:31 | D2C8E88D | 52512B25 | 84A3FEF4 | 1599B161 | DDF46279 | 02E06783 | 6D623CCE | 3FFC61D1 |
| 12086 | * 08-10-03 01:31 | 717822EE | 242440F1 | ED8A3E7B | AFEF2C34 | 12586E29 | 93471D19 | 729843A9 | 6724E1C9 |
| 12087 | * 08-10-03 01:31 | 78045BD2 | 0BAECC01 | 5C2ACF94 | 8528B08F | CB073B73 | AD15A4BE | FCD8F5FD | 090492A0 |
| 12088 | * 08-10-03 01:31 | C85C652B | 39801D04 | BE0A9C81 | 1B430776 | 78B653E4 | BF8BE91B | C8CEF495 | 632EEFA2 |
| 12089 | * 08-10-03 01:31 | 3DF575C4 | 142D2E80 | FBA202AC | 39900923 | B1CEE160 | 380C1095 | 19E502E8 | F46CBC7F |
| 12090 | * 08-10-03 01:31 | 083FC8F1 | 6E9598E1 | 2C824C81 | C38F912E | A23979F9 | 6EE4B129 | 573AF870 | 971CDFA0 |
| 12091 | * 08-10-03 01:31 | 3A889CE2 | FD47C0B9 | 85DB34F6 | 37F608ED | 59AEE1FF | E628A24F | 55F47DA9 | 8DA1D734 |
| 12092 | * 08-10-03 01:31 | 3B03E3C8 | 1DD7B1FC | C66984E3 | 4683465A | FF36958E | 5280C13C | 8DCDD575 | 239CCEF9 |
| 12093 | * 08-10-03 01:31 | 3EB88794 | F4CD7969 | FE0F4BA8 | A749E221 | 2A0CC76B | BC0F6E43 | 93AAEFCD | C9C51C17 |
| 12094 | * 08-10-03 01:31 | D69D259F | 490EA4F6 | ABF3B80B | D143E3F6 | D9F68E4D | F1E78BD6 | B62752E3 | BB8D9582 |
| 12095 | * 08-10-03 01:31 | 430B46B4 | 8E502FB2 | 55F70384 | C6A988D5 | D0A4D5AF | 8E4BE8BD | BDD4E6F8 | 6BF62460 |
| 12096 | * 08-10-03 01:31 | 6089B7EC | 451F83D2 | 8CDB2D07 | E40D64D3 | 96B92529 | D805581B | 04B56015 | 85C65DA6 |
| 12097 | * 08-10-03 01:31 | F9317BF8 | 9593022C | DC0DA613 | 21C30ED7 | CF50CCC2 | 728A84AB | 40DE6A23 | 4BCB12BC |
| 12098 | * 08-10-03 01:31 | 866D373E | 8066FF83 | 700EA36C | FC3017DB | B67542BE | CDE0AEE6 | F0C70B56 | A3429AAA |
| 12099 | * 08-10-03 01:31 | 44DFDCA1 | A67C6757 | CF43B9A4 | 5FB202B6 | D4EFAE4C | 30471773 | 5FEEF379 | 8326688C |
| 12100 | * 08-10-03 01:31 | 928B40BF | 74858DEB | F7F5D50F | 33B6C832 | 34078F81 | 2433969C | 714F1A6D | 809BA9AB |
| 12101 | * 08-10-03 01:31 | D7D10994 | 7467013A | 8EE28368 | 7CFDEA98 | F323F238 | 368A977F | 96DB811D | 5E95BCA4 |
| 12102 | * 08-10-03 01:31 | 6EB3132F | 3B53D93F | 09F58230 | 0414344D | 4FF73989 | 45C38859 | 5E37EB1D | DC17931D |
| 12103 | * 08-10-03 01:31 | D5543F56 | FCBC39AB | 25144353 | 54BDE757 | D8185DBE | 5F45414C | 30930621 | 62724CBE |
| 12104 | * 08-10-03 01:31 | BBB85959 | 4690EDBF | 4F42483C | 9528CEEE | 98B98B0B | 543CFBE4 | 249C862B | B574FDC4 |
| 12105 | * 08-10-03 01:31 | 16A54C4E | 05C59A07 | 4FD880CB | D1371A97 | 84DAAFD2 | 77D2C8C7 | ECFC8E9C | DE7B39BD |
| 12106 | * 08-10-03 01:31 | 26E0164A | 6C4FB877 | 53AE8EDB | 7A24FBB9 | 2BF1B6F0 | 5602848A | 56CD69B8 | C9184CC7 |
| 12107 | * 08-10-03 01:31 | 540DAA49 | 5FF7ECAE | 993BA1AF | CE5A26F6 | E1709068 | 7B34920A | 4B17D30A | DC96B175 |
| 12108 | * 08-10-03 01:31 | 0E82BA43 | 5382679C | C8FFD245 | A18AC753 | 4B848FF0 | F07DC300 | 5623E51A | 7D98C032 |
| 12109 | * 08-10-03 01:31 | D805C68C | 04518261 | D1A8A8D0 | 16309D89 | 1B5C4243 | 45A0C117 | 4C573388 | 4CDBB918 |
| 12110 | * 08-10-03 01:31 | 74C5D264 | 7E694168 | 2CD659C4 | 777FB810 | 3970EC26 | 3257FC7A | 584B0AA2 | F249E251 |
| 12111 | * 08-10-03 01:31 | 4346FACD | D2B38C6F | 4BA8A8C4 | 4483E176 | 65DDE0B4 | A7A21584 | F3D51C4C | 66F00500 |
| 12112 | * 08-10-03 01:31 | 1D43F562 | 521EBE77 | ACE67457 | 2922B558 | 9D0FF65C | 10CB0123 | 24E9DC0E | 033787F5 |
| 12113 | * 08-10-03 01:31 | 27FF0676 | BFE5463C | 26F8B46E | 3E60AB49 | 3879260D | 348D7E64 | 16B795EB | 7EDE92A6 |
| 12114 | * 08-10-03 01:31 | 542A607D | 2076DEC3 | 4A58735B | AD3917C5 | 229D60DC | BE558B1F | 3291932D | 75E3B605 |
| 12115 | * 08-10-03 01:31 | F68E9090 | ABACB4FB | 7005C897 | 84447D1B | ADCBE5B0 | E971E397 | 24AEE6F6 | 7E26DB02 |
| 12116 | * 08-10-03 01:31 | 88DA89A4 | 00F75E81 | BFC13BBB | 76B3F9B2 | C130E90D | 63F83810 | 16D6D8F3 | D7F44501 |
| 12117 | * 08-10-03 01:32 | B3619B23 | 3F30959E | 626088C1 | 177B6183 | 69315958 | 41E071A1 | 4536DC55 | D1B9F1D0 |
| 12118 | * 08-10-03 01:32 | E00E6DD5 | 0DC811F4 | BD1EE027 | C63C91C5 | 9CAD7DFD | D3433C62 | 64F826CA | C2289FEF |
| 12119 | * 08-10-03 01:32 | C2B30209 | 771CCD1B | 0CE6FD1F | E43CDFB1 | A546C23B | 094EFEE2 | FF0B18ED | B601B79F |
| 12120 | * 08-10-03 01:32 | CA7F1780 | 667672D8 | 35F3ED82 | 3AF28115 | F2E919C6 | 58AA9682 | C64281F5 | D7E7471F |
| 12121 | * 08-10-03 01:32 | 8FC30904 | EDD5E321 | 55F56231 | 9D62EBA6 | A6FD218A | F279D5E3 | 351DDEB1 | A68AC8E7 |
| 12122 | * 08-10-03 01:32 | 89B04814 | 782CCEEE | 97304505 | 21F42CF4 | 73651F85 | 37D92459 | BF162734 | 38220CB5 |
| 12123 | * 08-10-03 01:32 | FACCDC38 | 0738623A | 8C834B40 | 493F4BA5 | 51348A33 | B6CCE19C | FD197768 | C7B55778 |
| 12124 | * 08-10-03 01:32 | 268F9D9B | 7C2253EA | 8E3E7421 | D48B7C14 | 11DE896C | 432C6B3E | 71404FFE | 5C16B186 |
| 12125 | * 08-10-03 01:32 | 97B6097B | 0B2798C8 | 5A7C07D4 | 16A45191 | F7D5F613 | A546AEA5 | FDD1FA17 | 9FF4AB3C |
| 12126 | * 08-10-03 01:32 | 914F0CBF | D1581626 | 180C6819 | 7A583954 | 0E61551A | 55FA28D1 | F76BFD61 | ECDC5200 |
| 12127 | * 08-10-03 01:32 | 2E6F7C99 | 2E39C9AD | 467A510D | BF930A34 | 9C1062E4 | 3412B3D5 | 568F48EF | E68702D7 |
| 12128 | * 08-10-03 01:32 | A286F808 | D8D78C6 | A5CB05DE | E2AC5F9B | 50DA2454 | E29AF1AA | 58408A13 | BA1C1829 |
| 12129 | * 08-10-03 01:32 | B8BE24F7 | A5DA7C6D | B9270348 | 6AD4EDD4 | 5B22B387 | 9B46CC62 | 228C79AC | 4D1A02DB |
| 12130 | * 08-10-03 01:32 | CD86E5D1 | 9B0CE70C | 5FC575B2 | BB0EB1AC | F70E262F | 914F118B | 9922D42C | 7CD0F2D2 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12131 | * 08-10-03 01:32 | 22CB9495 | 871E4AB8 | 90E43588 | B9DA391D | DA6AAD94 | 17467F49 | CB4547EB | 6473E7A1 |
| 12132 | * 08-10-03 01:31 | 01A026DC | A25EEBE5 | 484899E4 | 21A5FE55 | 41F93B0E | CC7B44CB | 36D4D092 | 3F390039 |
| 12133 | * 08-10-03 01:32 | 92C01AD0 | 27A09A1C | B9AD4083 | 6C21EB88 | B2EA32D8 | A7CA958F | 97113DE3 | 573FACD8 |
| 12134 | * 08-10-03 01:32 | 69B18E5E | AF7207D4 | 2DAB385A | 568C5B1B | 70899360 | 7E52463C | 2CC86301 | 3EA9A67B |
| 12135 | * 08-10-03 01:31 | FBB7CC9B | FEE0419A | 95050906 | 63104613 | BA59F08E | 64C8AE84 | AB53A0DB | 81DFADBE |
| 12136 | * 08-10-03 01:32 | B5AEF9A7 | EC5D30AB | 798A9C67 | DC1A405E | 0C5EE7D5 | A0D8AD51 | 0BA6EE1C | A04D2313 |
| 12137 | * 08-10-03 01:32 | EA20B62F | DE109F36 | 324B60B0 | 02E0FC9D | B7CE9489 | 3E933B68 | 431E5EA1 | 8133EECE |
| 12138 | * 08-10-03 01:32 | E495B572 | 52C31056 | A5B142A4 | 81BCCC00 | D118BC6C | C5778D9F | A9064576 | C80B37E5 |
| 12139 | * 08-10-03 01:32 | 9A53CE3B | DC259797 | 274534A3 | BFEFA21D | 271F424A | E465749E | 503E103E | F7335A78 |
| 12140 | * 08-10-03 01:32 | CD842E39 | 7E5990F9 | 74EE0C6D | B3C7C8E3 | 88B26A70 | 68142214 | 577FF68A | A67ABF05 |
| 12141 | * 08-10-03 01:32 | BF5EE120 | 990C813C | C1348DCC | FBF19B92 | 7CFE25BA | 76E9D2AA | 09EA1F9D | 1EC85C4C |
| 12142 | * 08-10-03 01:31 | 23E06345 | 3A82342D | 523FB061 | 40D81340 | CC0654D5 | 3ED03EED | D5B91F81 | 4691B8F6 |
| 12143 | * 08-10-03 01:32 | 554693C0 | 6E74BCCF | DFB91048 | DE7FF1B0 | 7A3D511A | F2FAFC45 | 5CB98DCB | 2912B6C8 |
| 12144 | * 08-10-03 01:32 | B7F74747 | F615641F | 244B2BCD | 726CFDE5 | 85844F7C | D76BE59F | E07255EC | E107C064 |
| 12145 | * 08-10-03 01:32 | FE144E1E | BDA0D0C5 | D4F44681 | 8F757445 | 8B818D67 | DFE88263 | 88BA74FE | AE4431F0 |
| 12146 | * 08-10-03 01:32 | 5E3C5555 | 0E8EDB85 | 5F45C410 | B671DCD6 | 365D8F59 | 50B7E588 | 3C716F0D | 39CA7FFF |
| 12147 | * 08-10-03 01:31 | 4DBF9BD6 | BD1F0764 | CC801882 | 2B735BD1 | 7B56B24A | CA549D55 | 0A86DA9D | CBE7B714 |
| 12148 | * 08-10-03 01:32 | 742415C9 | 4C69D4E7 | 45888E9D | D97EC753 | CD41CC61 | 326B0D53 | 276CEA74 | E365163E |
| 12149 | * 08-10-03 01:32 | A1539815 | E8F1C993 | 064710AE | 81539DC7 | 67A5A321 | DAABBA7E | F42CA31B | 7C8C66E3 |
| 12150 | * 08-10-03 01:32 | 31A81F0C | 65327277 | 3F17A15A | 4C64B666 | 699E9A6E | E97A6E98 | B19FFA74 | CBF542E3 |
| 12151 | * 08-10-03 01:32 | 81F0F55B | 518CF371 | D3D99559 | E7523833 | 11DBC4C7 | C3189932 | 747E2BE1 | C8F609D6 |
| 12152 | * 08-10-03 01:32 | FA9C608E | 83ABA593 | 380CCDCA | 224B240A | 6E6CFE26 | BC211E66 | 48281690 | BFEF3963 |
| 12153 | * 08-10-03 01:32 | C4E82B87 | 2BE85E88 | 09DCD215 | F5A43F9F | 98C0689C | 9BEAADFF | 33EFD023 | 8F392281 |
| 12154 | * 08-10-03 01:32 | E8AE8433 | 39A324EA | 9F9F45D4 | FFBA98A1 | 9D2B3352 | 95358F9E | 69E25A4C | 783FD759 |
| 12155 | * 08-10-03 01:32 | 424C2C54 | C77621AA | 3526D83A | 3523EFFD | 4D0E6520 | 97E69B43 | 3685CC87 | A89A899B |
| 12156 | * 08-10-03 01:32 | 5EE1DEC9 | 5D2A0874 | B7579073 | D848BEAB | A1F0DD90 | 4A1F9954 | BB22B92D | 38EE09F9 |
| 12157 | * 08-10-03 01:32 | 5A3C7539 | B03DD1B1 | 5334024E | AA1C01B1 | 11F3551A | BA09FA25 | 3D28C863 | A3788B41 |
| 12158 | * 08-10-03 01:32 | 161B1754 | 0F0C895B | F8E5E408 | F30973DA | 04BD7EA4 | E84FD2E1 | 9FCE59AE | D1ADAC73 |
| 12159 | * 08-10-03 01:31 | 432903BC | 4B699364 | 830F6017 | 8631ADAD | 7B956B05 | 344DE5B1 | 33273F7B | 262152BA |
| 12160 | * 08-10-03 01:32 | C20B5528 | 1B74628B | 48427209 | E1F5BADC | 5ED28CCF | 255FC8A2 | D1379724 | 1FAD97A7 |
| 12161 | * 08-10-03 01:32 | 724D77F7 | 5B6A5B15 | 34ACC3F5 | 18BF2FB7 | 6493B78D | 6E5DF59A | 868430FF | E759D449 |
| 12162 | * 08-10-03 01:32 | BD4D2761 | 5C940863 | 5964EE19 | 20EB5569 | A1CECBE1 | 48E5BC9B | 717295B7 | E10F4804 |
| 12163 | * 08-10-03 01:32 | 9C0B4746 | CC18E719 | 964E54F9 | 4DA1E185 | 50997FAC | 6BF323A0 | 04E5F1DB | 1C9BF0A6 |
| 12164 | * 08-10-03 01:32 | 7A0A8871 | 3A1CCB0C | AB5606B6 | B6EB786F | 64BC069C | B9434101 | 93D12F7E | 41D64C3D |
| 12165 | * 08-10-03 01:32 | FA3CF03D | F0984090 | 07C68F84 | 79815AEF | B310FD54 | 0D7DFDFA | 8FA800D1 | 6455BFBF |
| 12166 | * 08-10-03 01:32 | 7AB8D6B1 | EE9D93B5 | 1CD7EA8E | DE388117 | 74ED85D5 | AC8DB854 | 88193B27 | 6B0F7856 |
| 12167 | * 08-10-03 01:32 | D611947 | EEEB89A2 | D0EE2523 | 5A1E4428 | D9B40776 | 4315C9D6 | AA87907D | 67A3D088 |
| 12168 | * 08-10-03 01:31 | 9307660C | 8A7A6304 | 6BD6A464 | 1D2488E8 | E92985AC | BE5F0A81 | 23F66183 | 177C0BA5 |
| 12169 | * 08-10-03 01:32 | 699CA248 | ABB3C36C | 48128102 | 51C316EC | C475878D | BDFB3AB5 | B65F1AD1 | 258F0C10 |
| 12170 | * 08-10-03 01:32 | 3B6C2A7B | 71331449 | 968C1E8E | FDCB2DB0 | 20F1D441 | 1EF827C2 | 4122A669 | 7E9120D7 |
| 12171 | * 08-10-03 01:32 | 2F7ABC08 | D9A9FB8F | B51FE287 | A9005DB7 | 04426BF8 | 192D5994 | FBE7AB8E | 28623FE9 |
| 12172 | * 08-10-03 01:32 | 14F4C0CF | B1DBD42D | F8DE4BCE | AB308970 | 2BA8EBA4 | CC5A802D | 294D1A06 | 90D12A7E |
| 12173 | * 08-10-03 01:32 | 796EE829 | 7A1349E0 | 11FADC76 | 216F1858 | CB994AE6 | 05ADB9F8 | 790B9FB7 | 196B63ED |
| 12174 | * 08-10-03 01:31 | F893243A | 07968692 | AF4DD431 | 322FDDA9 | 657100F8 | 308D1EC6 | 1DBC1659 | D5C09FF1 |
| 12175 | * 08-10-03 01:32 | 091F5B39 | 794F06FB | 85894255 | D4E2E6EC | C43DC45E | C2116212 | D9ACEA8B | 67FA98E4 |
| 12176 | * 08-10-03 01:32 | C792FBA3 | 6271D35D | 829A4DF7 | F1572543 | E9A16575 | 64A6EF35 | B7C29DCC | BE41638A |
| 12177 | * 08-10-03 01:32 | FC9D422A | 21E8C46C | 9C49B45B | 20EE43FA | 6B5CE8F7 | 5B1088F8 | 7E9F2331 | AF711336 |
| 12178 | * 08-10-03 01:32 | 2C520B34 | BE5D48B9 | A8AE0711 | 0EC92090 | 397C021F | 980CFD90 | CBFC6696 | 5CCF165B |
| 12179 | * 08-10-03 01:31 | 99502170 | 8476B114 | 0EE8065F | B1433468 | A7DBE764 | DA727C79 | EB04C702 | 449B8A6E |
| 12180 | * 08-10-03 01:31 | F7D68AA1 | B828C3E0 | B33B7D73 | FEF31FAF | 13296CDF | 73E24BC3 | 7C509486 | 032E1452 |
| 12181 | * 08-10-03 01:31 | E52E0BFD | 1A642CDB | 5BA46939 | EB73D2BD | 21F82131 | A2AC8F3B | 58F39A5F | C8853B0B |
| 12182 | * 08-10-03 01:31 | 4D680C5D | 4BF64917 | 6216C418 | 41AF0506 | 2AF3DC57 | 41FAA142 | 257F70E7 | AEB37033 |
| 12183 | * 08-10-03 01:32 | 2FE31A3F | D4E060E6 | 2141C2FE | F5B0D0BA | AA0B3001 | 2BC46349 | 671CAECA | 9A5B400B |
| 12184 | * 08-10-03 01:32 | 0DD24014 | 4A4BFF4D | C91EA28A | 396F3E82 | 007B6CB7 | 51C1D4F1 | 4A43733D | CE69C624 |
| 12185 | * 08-10-03 01:32 | 1F485CAD | E68489C6 | CE851669 | 6969EB1B | 72ABF833 | CD746EFA | F662DA22 | BD7616AC |
| 12186 | * 08-10-03 01:32 | EE7D980C | 80888D37 | 7EFB67A2 | 0E61596A | E7FE3BD3 | D92B75C0 | 26A7FC90 | C0C14DAD |
| 12187 | * 08-10-03 01:32 | D1FF142E | 77F2E125 | 51DBDACC | 7A215A5E | A33DF4D9 | 1C166F01 | A59435A9 | FFBDE8D4 |
| 12188 | * 08-10-03 01:31 | BB47BB3A | 45ED949B | 0E213B0A | 8156C23F | D0483024 | B459536D | E7B9AF60 | 02A5C410 |
| 12189 | * 08-10-03 01:31 | 4BFC253F | 03D77943 | F7F6CAAE | 8D218105 | 36995E4F | 46434A84 | 2772254C | 581BC64B |
| 12190 | * 08-10-03 01:31 | 285E6001 | 9A794192 | 2E3320CE | 669A8F94 | E8E52226 | 7FB9C06A | DE1F1A77 | 802B56C4 |
| 12191 | * 08-10-03 01:31 | A3F3EDE7 | 11F0E525 | 23B38C64 | 137B618B | 97DD7A1D | 8D9EF222 | 32672088 | 21D867B8 |

| 12192 | * 08-10-03 01:31 | 29732B9B | 28AB4A11 | 12C65E65 | 812079D5 | 89AC524C | BCBB32C0 | 8095E9C4 | B07E2725 |
| 12193 | * 08-10-03 01:31 | B1E91ACE | DCA37217 | 0E199EE8 | ECC0E6BC | 2C2E95AF | 912FFD50 | D58D442C | 9719AA59 |
| 12194 | * 08-10-03 01:31 | B2185C9C | 2FA696BB | 831CF66B | 769377C7 | B3C85C67 | 540288A0 | E6C7A045 | E14E501D |
| 12195 | * 08-10-03 01:31 | 0BFC1BB9 | F0D8E53D | 692D1AD3 | 478BCCB2 | 76443861 | 173452AE | 42B209E8 | D5A77D5A |
| 12196 | * 08-10-03 01:31 | 118698C0 | 76EB0C0A | 43B9AAE9 | DAED7C6D | 14B86DEF | A8E939E8 | 266386E5 | 5E64EBE0 |
| 12197 | * 08-10-03 01:31 | 868B64F3 | D144F9EA | 0B75AF3F | 6DB104B7 | 36D12514 | 73E7B55E | 588F7E48 | E962AF3F |
| 12198 | * 08-10-03 01:31 | E2E278A2 | 41008DB6 | 750AF6D7 | 442A409B | F2201B61 | 65B772B5 | 133BE719 | D05EFD06 |
| 12199 | * 08-10-03 01:31 | 3EDE0FA6 | 4EF636EA | 7EB035B3 | 64515C5A | D1663164 | CCE8A7D7 | A570187C | 0C86A707 |
| 12200 | * 08-10-03 01:31 | 5678A89D | 39A64A31 | 42C1052B | 2C78D211 | 2258C70D | B6F775C3 | 3DD099AB | 4C5FAE00 |
| 12201 | * 08-10-03 01:31 | 545E694E | 87FE4CE3 | 58BDBFDF | 329EA26D | E1BACDBB | 086AF090 | C4F5246A | 9584E48D |
| 12202 | * 08-10-03 01:31 | 968FB568 | 900E5B04 | 87EE84CA | B93D3BD6 | 9BCA8540 | 0CD141C3 | C7E4C39C | D48218BB |
| 12203 | * 08-10-03 01:31 | 8E4E7A5C | B5B8E770 | 15C064E3 | D4755CC8 | AFE14CFD | 61F40DA6 | A8C3E2D4 | 285DED5F |
| 12204 | * 08-10-03 01:31 | 5F4D18F9 | 248A875F | 1E3B2734 | D2152E44 | 0739ADC2 | E9B3265A | C88451AE | 061CAADC |
| 12205 | * 08-10-03 01:31 | 2A11DEAB | 7C62CB75 | A5DDD5A2 | 6C56B6A9 | 7B9DDB82 | E5FA7C6B | D4CEBBF6 | 5C768378 |
| 12206 | * 08-10-03 01:31 | 8BF4EE4C | B9EF905A | C5C49EA7 | CBF24A94 | 1E0E6E0B | 8E7F8604 | 9266EA7D | 1D1E4BFC |
| 12207 | * 08-10-03 01:31 | 6C5C5053 | 7B1077E4 | 5F0449F9 | 9D546F29 | 652A0F0E | 62F1D710 | 4E2C047D | 9797453A |
| 12208 | * 08-10-03 01:31 | C4E93A39 | 03792DEE | 14405D9F | 6D9919A7 | F3877DEC | 6760FF0C | F6C51404 | C6EB9851 |
| 12209 | * 08-10-03 01:31 | B757B752 | 93043F48 | 1E63BED0 | 010807CB | B44E5AB1 | 4DF68AC6 | 67E28FC3 | 00F97353 |
| 12210 | * 08-10-03 01:31 | 247D85E5 | 2853D0C0 | ABD5B8F5 | 49D7D6E0 | 9DA3DD6C | 12208F5B | FCCD4298 | D1E21335 |
| 12211 | * 08-10-03 01:31 | 2CB6CB0E | D8E22DD9 | C21781CF | EEAA8484 | 58C4AC89 | 4BBB4CCC | 8573685E | 1596F1A0 |
| 12212 | * 08-10-03 01:31 | 234DBD3E | 205A6585 | 4509FC0E | 217877B4 | C98D0757 | C6D5A0E5 | 024AD034 | E06B5599 |
| 12213 | * 08-10-03 01:31 | FCB512B7 | F5A4A3AF | 4D1123D2 | AB366E4A | 279063E1 | 2639BC0B | 8714E7A9 | 9D0F153A |
| 12214 | * 08-10-03 01:31 | C64890FB | 98CCA8D5 | 4F9DED0D | 4D4AA184 | C5A00D24 | E7E5BA79 | EDE36328 | 482C4968 |
| 12215 | * 08-10-03 01:31 | D2A0C22D | ACA9E470 | 3C777E2A | 49EC35DE | 32D34455 | 8A4E751D | 737868CF | 0C24FADB |
| 12216 | * 08-10-03 01:31 | 3D775028 | C0FDE696 | 73E85E2C | 77625E47 | 76DCB211 | 9C9F4108 | 8BE21F47 | 7C2A0BCA |
| 12217 | * 08-10-03 01:31 | A26A10C5 | A8D7C515 | 38E0EFC4 | 351A7BD0 | DF586F13 | 79E2D987 | B1382DAA | 403CAE51 |
| 12218 | * 08-10-03 01:31 | EC803645 | 1740D69B | 5FD1673B | AB5D940D | C2951A1C | BCF4B79C | 66EE026C | 906DC406 |
| 12219 | * 08-10-03 01:32 | F16A4C0F | 77C34BF8 | CBC75412 | B98744C2 | 3CDD2743 | 4AE4ED55 | 673A5DDD | 075FC4F6 |
| 12220 | * 08-10-03 01:32 | 372D10B7 | 23901B07 | BB864C08 | 855CCAD2 | D4B90736 | 558B7D8B | 6E34D0BB | 5E6AD316 |
| 12221 | * 08-10-03 01:32 | DAE0C974 | D2D144FE | 26D9792C | 376C0430 | 4C5BF2B4 | 1974F01F | 0E8199D0 | 9370D7C5 |
| 12222 | * 08-10-03 01:32 | 850B0E50 | 0AB22397 | 3BEFA155 | 86784548 | ADE5D4F1 | 1A6EDBE0 | 80AF857F | 366B63C8 |
| 12223 | * 08-10-03 01:32 | 9FE5D8EB | EA67FF63 | F12B7EFD | 15BDD53C | D8333F6B | 7CB5A134 | 18D8734D | 63431115 |
| 12224 | * 08-10-03 01:32 | 25055B32 | B5B081CB | 01661D4E | 3A37E3AD | 497CA098 | B62210BE | 73FE9C56 | DD569BCF |
| 12225 | * 08-10-03 01:32 | 01AE33E5 | 51064502 | 0CD9F526 | EDC8BFA0 | 20D5C9FD | F19F44F5 | B286400D | 7B2D6A3E |
| 12226 | * 08-10-03 01:32 | 0F82576D | 89A7C449 | BBDB930F | A140D10A | 7789F172 | 998A63A2 | 177CA2EA | 0E209CC7 |
| 12227 | * 08-10-03 01:32 | B206C6E1 | FA141EAA | 1A21CCEC | 5DAEB060 | 0565DE9B | 5E7D6ED2 | 530CA4BA | 4A60FC05 |
| 12228 | * 08-10-03 01:32 | 1CD986D0 | C5823A74 | F120168B | 0D11EBA3 | 9595F96A | D40DB2D6 | 05C21F54 | BAF73081 |
| 12229 | * 08-10-03 01:32 | BF891386 | F45E61CD | 26D2B29B | 9B1EA7C4 | 48E98645 | 148A246F | BCC046EE | 23B7B413 |
| 12230 | * 08-10-03 01:32 | 4044CEE0 | F3826C45 | 8D610D0A | 1FA5143A | 0B5D9AE9 | 9ACA1179 | C91C22A5 | 9572B193 |
| 12231 | * 08-10-03 01:32 | E78F0DA1 | 2AA59F37 | D892FF8C | 87F523CA | 298E1CB7 | F3BCAC81 | CD675964 | 8EABE171 |
| 12232 | * 08-10-03 01:32 | 333BD004 | C5B1C505 | 6E61D04D | 39913CD6 | 43DB4E10 | 7F58420B | 9EE50EB2 | 2DFD509F |
| 12233 | * 08-10-03 01:32 | DF67EC0F | 62F73538 | 73E04D55 | D428AFBF | B5DAA334 | 85C37B3B | 1EDC77B2 | 13B81F30 |
| 12234 | * 08-10-03 01:32 | 5221349B | FE18C15D | FDAA627F | AD35B3D4 | 038C9B4D | A7089AC2 | EB8D3811 | BA99B90F |
| 12235 | * 08-10-03 01:32 | 9116DAA4 | 921F746B | E67C0D08 | 2C84584F | A6A3DBBF | 1A49D080 | 1EFF6510 | C02E013F |
| 12236 | * 08-10-03 01:32 | 544FEBE4 | 96337100 | 3541B890 | 3D2770C0 | 630094E4 | 254ED22E | 3896EE78 | 0AF90056 |
| 12237 | * 08-10-03 01:32 | E015894D | 4357A2B2 | 1CAE2514 | C9808218 | 8B6299B0 | 469F8B49 | 842AB792 | 3B724759 |
| 12238 | * 08-10-03 01:32 | 57478F3A | 2923F9B8 | 2A261B52 | E5047752 | BE99424C | 3B27A8C3 | E706DC9D | 55BD0B66 |
| 12239 | * 08-10-03 01:32 | 8904AA77 | 0AC3C868 | F0A36446 | 2A61E297 | C04C1C35 | 8D0C00C6 | 87DA408C | 3BEF79AA |
| 12240 | * 08-10-03 01:32 | 61143F17 | D129D117 | D8F12505 | DF349982 | FAE37F1E | 5C747BFE | F37113DE | 252EDF98 |
| 12241 | * 08-10-03 01:32 | 9231A532 | F839E49B | EA4EC80A | 7D5A108B | 8884ACDE | AE38B21C | 60F156D5 | B6908138 |
| 12242 | * 08-10-03 01:32 | 8A0692AE | BF091638 | 68D2B3CC | 67CFC5AF | DEAB0BF4 | 65BA33AA | 9832B0F6 | C5EAAA78 |
| 12243 | * 08-10-03 01:32 | CBD551BB | CC4C7E04 | 3D80FDB0 | A95C91D5 | 43F5615A | 501E2B65 | 295D6A1E | E5DD4929 |
| 12244 | * 08-10-03 01:32 | 0FDBEDFB | 4591BE6F | 08278523 | 88E67167 | 9C6E22CF | 40942EF1 | 1E7B6971 | 2765B2DB |
| 12245 | * 08-10-03 01:32 | FE447473 | 90EA2253 | 7D9CEE54 | FE84BCE0 | 5D7B3C77 | 64C04F92 | 15B1B82C | 9698CF9D |
| 12246 | * 08-10-03 01:32 | C6B79F69 | 4CCD91D4 | 54C060A8 | 38DD1B9F | 7705DDCA | C8DA696F | 52E3D482 | 8EFA5BC3 |
| 12247 | * 08-10-03 01:32 | 1175FF88 | D39777C0 | ED4983F1 | C32DAFEF | F7C3C7A5 | 50D8BD50 | 77913935 | CD419FCC |
| 12248 | * 08-10-03 01:32 | 941BF8B5 | C229DCF3 | 8B21228E | 6BE7B46A | E15427DF | 3BDC8917 | 2633FDD8 | 06D2734D |
| 12249 | * 08-10-03 01:32 | 623C4393 | 778E2FFB | C0F58F56 | EE430017 | F950EC72 | 1B781F8A | 62BFD49A | 44126AB9 |
| 12250 | * 08-10-03 01:32 | 69FF7817 | 015F8F30 | 55DBC017 | 95A7E16E | 961C6AE7 | CAD26719 | CDAD3681 | 4B5E2183 |
| 12251 | * 08-10-03 01:32 | 8093982A | 4711869B | 06A7E1DF | FB429144 | D1FC373A | E8D75D8F | 9A88D456 | 07BB351F |
| 12252 | * 08-10-03 01:32 | 87C797E8 | 24AABEAE | AD3EB108 | 38DAA321 | 9403FE3F | 7B0115C0 | 018B4226 | F1C052FB |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12253 | * 08-10-03 01:32 | EE44D107 | 1CA233C5 | 6A9C1C3C | B9398A03 | AE9D67C9 | 214BD901 | EBB898BA | 85D0C117 |
| 12254 | * 08-10-03 01:32 | 35DC9555 | 22011ED7 | 9D5B49F6 | 820C0DF6 | 457BD0E9 | D78C9D87 | 6EF0DD42 | 63EB036E |
| 12255 | * 08-10-03 01:32 | 04CA51B2 | 412A73AB | ABDACE70 | 4D804B5D | C2D81211 | 9CD653C7 | 6A5E5BA5 | 1D19843E |
| 12256 | * 08-10-03 01:32 | 01339262 | F55C960A | 354415A7 | 10741C1D | D3771173 | 12819AD7 | 76F72492 | 24A1E5E5 |
| 12257 | * 08-10-03 01:32 | 7FB90AB0 | 5BE10A66 | FC15D8AF | F8FA2630 | 1C122FB2 | 57D1C095 | 51C9FE21 | 0B37EFDE |
| 12258 | * 08-10-03 01:32 | 588D3220 | F7920709 | 5173AAB6 | E605958B | 765C32F2 | 3771349D | 3A6DCB53 | 27ADD72C |
| 12259 | * 08-10-03 01:32 | 013E9E3F | D9B5B06C | 1BB5C629 | 0F075C2F | 66094360 | 85F6BD67 | FA488746 | 1E327D7C |
| 12260 | * 08-10-03 01:32 | 6998A100 | 2D4B10E8 | 92D327BA | 2A468321 | 545981DA | 022325B7 | 273DF625 | D5608AD6 |
| 12261 | * 08-10-03 01:32 | 39738FC4 | 7BCD884C | E2DA4D2C | 21DE3284 | 6CAFCC73 | 162F0DB5 | BC83014C | 4583523F |
| 12262 | * 08-10-03 01:32 | 6D18CC1D | 27702B7C | A72EA25C | BB28CA92 | 02F06C3B | B179C9BE | 68A1D235 | DAD1CDB3 |
| 12263 | * 08-10-03 01:32 | 8992584C | BA1E2DFC | 89C9939E | 3BD90880 | 4492B5C7 | 2A4D72D5 | 8FD38953 | E9AB3592 |
| 12264 | * 08-10-03 01:32 | 0082B026 | 1A8CE7A0 | E602444D | 985E5528 | EB6BAA8E | 9163B6F2 | 639A79E4 | BD74301A |
| 12265 | * 08-10-03 01:32 | 1B14E187 | 59892717 | 743EA4A5 | 12302594 | FA261C60 | 247D4267 | F02A79BA | A799733E |
| 12266 | * 08-10-03 01:32 | 2F07D2E6 | E3ECFAA4 | D1CAC73A | DA9C19C2 | 0BD9F9E7 | A62FE126 | B0A79723 | 69DA692A |
| 12267 | * 08-10-03 01:32 | 3F1D1997 | 8EB8E13E | 98637FE8 | C6B9C3D4 | F33713C0 | 2E23DAB7 | D49540CB | AE48C11C |
| 12268 | * 08-10-03 01:32 | FFCBD6EA | E714FBD7 | 705840C3 | 470F99C1 | 2D8CBCF6 | 56973E64 | DB653B42 | 0A5D3B36 |
| 12269 | * 08-10-03 01:32 | 4B5EB462 | 6B26B361 | 8508C067 | F93B39B0 | E34927E7 | 91112DD1 | 33E6DE77 | 6D08388F |
| 12270 | * 08-10-03 01:32 | FB93D14E | B66328E1 | 956A1ED7 | DB29DE6D | 586C6441 | E477D530 | BE9BA4A0 | D9C0642C |
| 12271 | * 08-10-03 01:32 | 00985168 | 7A706767 | A8C1F5D6 | 0988DE32 | 284658FD | B22C2BC7 | 0DDE30C9 | AB6D9E4B |
| 12272 | * 08-10-03 01:32 | D01DF7CF | 6ED0EAC9 | 42B8D39D | BA7FADB6 | 3DC16912 | B7AEBEF3 | 701BD3E3 | 6C9F6603 |
| 12273 | * 08-10-03 01:32 | CCD24257 | 88BD7472 | AC45AC90 | 6B38FEE4 | FE98B233 | 88EC43E4 | C1A3DE0E | F08492C6 |
| 12274 | * 08-10-03 01:32 | 8EE7677A | A317F314 | 0C6D7723 | DB6C2827 | 141A9392 | 7D1922A7 | 3E0978CF | 0A421953 |
| 12275 | * 08-10-03 01:32 | 64980FC4 | 682E549B | 60B3752A | F564335F | E7D445AA | 3E8A704F | 0058E248 | B124F335 |
| 12276 | * 08-10-03 01:32 | 411E5690 | 190F0DF8 | 65C5B13B | 5D845D1F | 9159B1E0 | 0F7762D4 | 36675EFB | 45E226CB |
| 12277 | * 08-10-03 01:32 | 7C4A139A | 082F9550 | CE4293C2 | BB089798 | 4581F1FF | B0C92580 | FE672418 | E281EB9B |
| 12278 | * 08-10-03 01:32 | 96C36560 | 0595204F | EC0E9DE0 | 5D397369 | EF6808A0 | 5C11A8F2 | 97C54098 | 6BD3A339 |
| 12279 | * 08-10-03 01:32 | 4930BD94 | 2515A91B | E30AA533 | C2C697D4 | 879A9C0C | 22F55A85 | 6736DBCE | FD78775F |
| 12280 | * 08-10-03 01:32 | 57F5326C | 94DD75FF | A58C445D | 00FB8A7A | 6ACDFF85 | 6ADC7198 | A64BF7BA | B3EE9AFC |
| 12281 | * 08-10-03 01:32 | 084C74FB | 7B94ABED | FA1D8908 | 7ACD6F7C | 23BD6DAD | A0674EFE | B67A5AD5 | 4087EA45 |
| 12282 | * 08-10-03 01:32 | 35D08872 | 5662CC84 | EE8C7B15 | 2578006A | 119F567F | 0CDC1EB4 | B4823338 | E8132CDA |
| 12283 | * 08-10-03 01:32 | ED59CAC5 | 282AA80A | 19B2640F | 6C0DA560 | BD07C8FE | F63D35C0 | B17906F0 | DD7A28A6 |
| 12284 | * 08-10-03 01:32 | 6C621428 | 0801FB44 | AE0A2552 | C4A06946 | 6C7ACCBF | 4AEF5481 | 9298CF53 | D8C8F3A5 |
| 12285 | * 08-10-03 01:32 | F5A23B19 | 591E4E9A | 8B95AD54 | 45F6C217 | BF0E8A88 | 72711314 | B1765F27 | E47EE527 |
| 12286 | * 08-10-03 01:32 | A6D52C05 | DB715D62 | 7F74D2F4 | 12C35B23 | E6A3821B | 183BE4C8 | 475DEC97 | F18931F0 |
| 12287 | * 08-10-03 01:32 | 54D1BF54 | A9349B95 | D1BCB6CD | 716F7690 | B4046DA5 | 0A53F9BD | 2CD94759 | A1356131 |
| 12288 | * 08-10-03 01:32 | AF3B94FC | F9343EE5 | 3C461B33 | 3E1DBB88 | 96D931A2 | 62BBFCBD | B61AF8AB | 33D230C6 |
| 12289 | * 08-10-03 01:32 | 7267B560 | 89979FCF | ECD485AC | AAA64BFC | 7B3802A7 | 31717EFA | F37280D9 | CEA42948 |
| 12290 | * 08-10-03 01:32 | 80B1754D | 7895271C | 19DD4FBF | 89696969 | 59DEB637 | 2A29EC50 | F960F4A3 | 5D51CE21 |
| 12291 | * 08-10-03 01:32 | 034130A5 | 20C701CE | E8CE23BF | 085EDEB5 | 42D53232 | A4556B12 | 7BEFAE95 | D7C4F32C |
| 12292 | * 08-10-03 01:32 | 808A409E | EB9B1C10 | 4F901FA4 | C2CD34A7 | 9995D485 | 11B4CD00 | CBCB20BB | CFDD3EE4 |
| 12293 | * 08-10-03 01:32 | 22BA2FE0 | 0A12B74F | 574EDE81 | 4D3D9938 | 1D1A4D6D | C2B96A54 | FA8C8D9F | 3D671EBC |
| 12294 | * 08-10-03 01:32 | 9FD6BAE6 | 3CE96D1A | D2EF9EEC | 2F505AFD | D77E1BC0 | 166F9A6B | C63E255B | 1D6937E3 |
| 12295 | * 08-10-03 01:32 | 5C92FE67 | 90FFCDD7 | 69A8FCB8 | 1F045ABF | 6F06CCBA | 14FF991B | ACCA9A31 | E59E4829 |
| 12296 | * 08-10-03 01:32 | A3700976 | D3889C2C | FE73FBF8 | 1ED075CD | E053416F | 539EB485 | 76F3C332 | 5FD81298 |
| 12297 | * 08-10-03 01:32 | 27983531 | 76DF787B | BA8CCF96 | AFD10C2F | D7E84E63 | 51552DC0 | 93F7527C | 33DAE8D6 |
| 12298 | * 08-10-03 01:32 | E2BA5130 | 4AE316A3 | 5C76930C | D6A9BE62 | C1DD64B4 | 11B4A28A | 5467FCB4 | DD053C3E |
| 12299 | * 08-10-03 01:32 | 28A460CD | 571CE95C | 1062C8E7 | FEA46FA7 | 1B83E4A7 | 1C3AB883 | 08EA3269 | 70971DF1 |
| 12300 | * 08-10-03 01:32 | F527BC24 | C4987E64 | 887463ED | 50E723AF | 7D53A969 | E7078D89 | 6171BBE0 | 90D8390E |
| 12301 | * 08-10-03 01:32 | 3D0F376D | E94AA18B | 618D0137 | 5AEDDD0F | 367263EF | 9CED8D50 | 8B1D9C9D | 48D54901 |
| 12302 | * 08-10-03 01:32 | 55A81B6E | 3D4A7155 | F4C545D7 | A6500F50 | 74314B58 | B89B21DC | 95F983EF | 7A10D64A |
| 12303 | * 08-10-03 01:32 | 322E434E | 942FDB0D | 815038BC | A5FDE787 | 300ABE3E | 903D02A3 | 3CA48812 | 50E8807D |
| 12304 | * 08-10-03 01:32 | 2D30C0CF | 091895D4 | 649D1D18 | DFE1EAEE | F228E550 | 51E9A59B | D385F314 | 9E575443 |
| 12305 | * 08-10-03 01:32 | 44DD0C81 | 8F19083F | 5E69E991 | E5741B95 | 0EA439B5 | A2930AE2 | 4CE1FD1A | 31539E18 |
| 12306 | * 08-10-03 01:32 | D921F78D | 9109F2ED | 07C9ACAC | 1AA0872F | 7EC12FE9 | 17211EB7 | DD347763 | 3244BBE8 |
| 12307 | * 08-10-03 01:32 | 4E516D37 | ADB97191 | EB7BCFE9 | 6AB4E74A | 9C622819 | 83AAD33C | 125B1ADB | 8D0100E2 |
| 12308 | * 08-10-03 01:32 | 873F8428 | D8716128 | CC80390F | BC134169 | 42190401 | 06BB22D3 | ADB4DE73 | 0ADDCA0B |
| 12309 | * 08-10-03 01:32 | 24F7FC00 | D784095F | 0E8EEB07 | EA7F01B2 | 8E1DD005 | 42055ADF | A4653CFE | 6E78DFE0 |
| 12310 | * 08-10-03 01:32 | 785D605A | 1CF2FE14 | 1D896FAD | 0C311632 | 7525AE74 | 50711A37 | 5731258C | 5DF8DCC0 |
| 12311 | * 08-10-03 01:32 | 8C41DF9C | BC7262EA | 3678E0B6 | F84EBD72 | 4A3B6FDB | FD0C9457 | 97935476 | 3630345B |
| 12312 | * 08-10-03 01:32 | 4133F035 | 35FDD6FF | 40E06F36 | 68185D8F | B635F587 | 4E12428C | 47729A45 | 8E2B5920 |
| 12313 | * 08-10-03 01:32 | 19B80348 | 1ACBE559 | 2F15360B | 21688042 | 9569B65A | 00943340 | 206F7F48 | 3964A1B1 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12314 | * 08-10-03 01:32 | 880BAA5A | 9E9A9ACA | 13FC955F | C9706F68 | 7CDFC1AC | B5402703 | 0899BFCC | 08FC16F6 |
| 12315 | * 08-10-03 01:32 | BE9D96A2 | BFF32D95 | 20E59ECA | 973E7168 | FFD8AC49 | 57F9DA6B | 40F3E028 | 39E41694 |
| 12316 | * 08-10-03 01:32 | 21F16ECB | CA43F04F | E05E067D | A813FFD8 | 627A3A64 | C98183C6 | 127C1E4A | EA249D08 |
| 12317 | * 08-10-03 01:32 | E264F844 | D09CD831 | EBBD0062 | CD1BDBF2 | 4FB90CE9 | D7451D5A | 8388E0A5 | AA00AABA |
| 12318 | * 08-10-03 01:32 | B5701C51 | 6DF03E4F | A0C3A574 | 45046330 | 97759057 | D93F7852 | BDA2D578 | F17FCE94 |
| 12319 | * 08-10-03 01:32 | 1E84C91D | 16D05785 | E3877893 | 863210CE | E7DF3A06 | 73FA5689 | 7BD662AD | 9924A564 |
| 12320 | * 08-10-03 01:32 | 0E9030DB | 47FC7292 | F6C7948E | 390FE724 | D3FE4FC1 | 362AD9DE | 9F18A2D4 | FF1312FB |
| 12321 | * 08-10-03 01:32 | FCFD25D7 | F16893F1 | 78C660DE | C13A063E | D471A108 | 238C20F1 | DBEC8CCC | C9D12676 |
| 12322 | * 08-10-03 01:32 | AB4F165D | 3C3A1E7E | FC2AECD7 | 42D26799 | 8DBD49F9 | EEA956DD | AF073EC8 | 9B546881 |
| 12323 | * 08-10-03 01:32 | 5FC38DB5 | 58AD022D | 52B51288 | E805FFAB | 7E3FA9F5 | 32F55F24 | 6B405549 | B3B25ADC |
| 12324 | * 08-10-03 01:32 | 242E7720 | AC1F1BC9 | 9994ADB4 | F315CF48 | 10F53031 | 07B7CEEE | 94911B57 | 1CB19961 |
| 12325 | * 08-10-03 01:32 | 18FF973D | D7F87481 | 11E28251 | A7229443 | 7D34B3D0 | 4ACA5770 | 395F4E63 | 276A6A08 |
| 12326 | * 08-10-03 01:32 | 237C4211 | BFB997BE | FD414B36 | BACDFD71 | 0DE4EA4C | 76F15AA0 | BABD0613 | 36056B9E |
| 12327 | * 08-10-03 01:32 | 746E24D3 | 10CF40C6 | 5AE6F7D8 | 0F3D195A | C234D9CF | 12A46E97 | 495CD06F | 5CEB7B2D |
| 12328 | * 08-10-03 01:32 | 03F0F535 | C508763A | 646198B0 | 836AA810 | 5E73B8BA | FD802C5B | 037D0470 | 6A713938 |
| 12329 | * 08-10-03 01:32 | ED6E81C3 | 1AC35A7C | 5E1F6FB7 | 2B8E86D0 | 17480CE0 | 1EDF2269 | 00543819 | F14CFB0C |
| 12330 | * 08-10-03 01:32 | 125EBA7A | 82351529 | 95A8EC10 | 31636DD8 | F463415D | FC657828 | 0E069CED | F84D9351 |
| 12331 | * 08-10-03 01:32 | 05907180 | 02458018 | 3E95FB43 | BAB15BDC | 7EB09AA1 | 083CD6DD | 48F85FCA | 13BFC34A |
| 12332 | * 08-10-03 01:32 | F12170DC | DFDF88D8 | EF691808 | 61756B4F | 4DDD6BCB | 5031E04D | 8C84CF65 | 7CA3F48E |
| 12333 | * 08-10-03 01:32 | E6D2BEB8 | A2B19AAB | 992011D9 | AB4AC745 | 78115678 | ADDD4B3B | 61EF4514 | F9C00D6A |
| 12334 | * 08-10-03 01:32 | AF3960DF | A34D41D2 | 1F227703 | AB449FA2 | F3EF6299 | 03C16DD3 | B24FC6A3 | 0F0D9682 |
| 12335 | * 08-10-03 01:32 | 3BB71E88 | 21832987 | 4E47D29D | C26F29F9 | 62C8ACFA | AEFA2430 | 5840E7A7 | 0BBA70B2 |
| 12336 | * 08-10-03 01:32 | 6452B581 | 6E3E0221 | 54336420 | BAFFB53A | D8C7C967 | BE7F542A | 5620A91D | 764B1075 |
| 12337 | * 08-10-03 01:32 | 6CB1CF7C | FD731437 | 085FBE36 | 55ADD3D3 | 6D20F2D2 | 4A51F664 | 5A82579D | D76CCC0C |
| 12338 | * 08-10-03 01:32 | 98E1E916 | 191072AB | A212269B | E52FFA7B | 7F91D249 | 668ACC6B | CC3AB91A | C2802B51 |
| 12339 | * 08-10-03 01:32 | 54004974 | 524243C9 | 7F4D6B37 | 5D02A401 | B7D237DC | 18006D12 | E55537D2 | B9CEBE04 |
| 12340 | * 08-10-03 01:32 | 8EEC5864 | A1399254 | AAB2B998 | 207324F6 | 6C7C6DE | 49DC13D8 | D8643264 | 993FF839 |
| 12341 | * 08-10-03 01:32 | 56262AA0 | 2E8679F2 | 3C60F818 | 263A3DB8 | 98E6FA0E | C9ADB49D | 8F5463D2 | A6148D66 |
| 12342 | * 08-10-03 01:32 | 86C465C6 | 6C147D1E | 0D6E013D | AF0CC0EB | 8CA99632 | DA4F4F04 | E9CD999D | 1F4FADEF |
| 12343 | * 08-10-03 01:32 | 03369A34 | 880F0631 | 361AB97C | 0F4A6815 | 6D478EAD | F30E87A9 | 547EBA9C | 90E0AD22 |
| 12344 | * 08-10-03 01:32 | 665C9A3B | 2FE51E7C | 291949EB | 9E976C4F | BFC5B0B7 | 7FE977914 | 1F2C25E0 | BA529060 |
| 12345 | * 08-10-03 01:32 | 42B840AE | 8E39E262 | 8DD66A7B | 1E5522F7 | F69FDCFF | E9C32520 | D76B260E | 95F8E17E |
| 12346 | * 08-10-03 01:32 | FE98B775 | 9FA0FA0E | A680EEEF | 43D644FB | 47A3FCC9 | 1048B408 | BE6D01BC | 894DB44C |
| 12347 | * 08-10-03 01:32 | 83A06D40 | 92FDE08D | 471A3041 | 868618AB | 89945698 | 8904E95C | 75FC0E00 | AA91315A |
| 12348 | * 08-10-03 01:32 | E50F91D6 | BD60DE84 | 54505785 | A81A56FF | 648F4EFD | 828FACB0 | 1A59D132 | 57EA1513 |
| 12349 | * 08-10-03 01:32 | 495E0E90 | 16929353 | 842F87D4 | E0D6D6E2 | D45DA966 | 9355A79F | 4F1189A6 | 02A105AD |
| 12350 | * 08-10-03 01:32 | FA1B9DD6 | 8D9E4692 | EE273A6A | 841C3DCB | 07F6B01B | 1D0C29C8 | B1392351 | B20183C2 |
| 12351 | * 08-10-03 01:32 | 6A6F8A88 | 3AC19AF7 | 2E0CB927 | B5874BD1 | 6DF855D0 | E67DCA2C | 7F1A9F45 | AF869DA2 |
| 12352 | * 08-10-03 01:32 | AAD4450D | 7529897F | 5A7441BD | C1FDEECA | A699851F | 21663C15 | D79A665C | 7B7DC7C3 |
| 12353 | * 08-10-03 01:32 | 7161960E | 4D38CABD | DCBC9ADA | FD5BE5C0 | 9675BE4A | 01479F78 | 819B9379 | 90A16A62 |
| 12354 | * 08-10-03 01:32 | A31A3003 | E35A575E | 8AECBE9F | 67FF1274 | DD068F49 | DCEB23E6 | 873654C6 | 2A5747D9 |
| 12355 | * 08-10-03 01:32 | 6743D6EC | 0F10E343 | 094BE7AC | E40FE1F9 | 14C1EE31 | D73F8C87 | A229ED9B | 9E75DAF1 |
| 12356 | * 08-10-03 01:32 | EB4585F0 | E1AE6FE2 | 758B0893 | D1660BB1 | 1F6F414C | 1FF3EFA8 | D92A73B3 | A2275FE4 |
| 12357 | * 08-10-03 01:32 | 458B28A7 | FD62681A | 43491501 | E6A6E844 | ACF321A5 | 0123A2BF | F1B1925A | EE5AF18B |
| 12358 | * 08-10-03 01:32 | DFDF24E7 | 73EC7081 | C9094293 | 29D28DBA | BA3D0ACA | FC643373 | 38AAF5DF | 2E7C2EA3 |
| 12359 | * 08-10-03 01:32 | 2808B84D | 97D62D35 | 116BC208 | 7CF4D986 | 6BCC0B93 | 0570115D | D223422F | 38CD2728 |
| 12360 | * 08-10-03 01:32 | 08F686C5 | 9886FDF0 | AC3B3798 | 1121A771 | 6CAFF344 | 7E322E47 | 17F7EBA1 | AB167AF7 |
| 12361 | * 08-10-03 01:32 | 8F914F5D | 0549BD61 | 4D8FC8B7 | 9A986C95 | 8D2C8EEB | D26B664A | 997015A2 | B8A744AF |
| 12362 | * 08-10-03 01:32 | 61DF6B84 | 1B62F639 | C5A9436A | ECEC6219 | 3B7D5CD8 | 8425AD4F | 50D0CC36 | E6030F9D |
| 12363 | * 08-10-03 01:32 | C5156145 | 05B29310 | 891480E9 | E6D93ABD | 2C7ED96C | 3E62CA22 | B8CDD526 | B76FF853 |
| 12364 | * 08-10-03 01:32 | 27575D1C | 00D13A79 | E4967AA1 | 4B59C348 | 783782A7 | 669F5112 | 0435F22B | EE54739E |
| 12365 | * 08-10-03 01:32 | 584AA9D9 | 10937F1C | F3B71726 | 8EEE2E51 | F18D5FB9 | 9BB551DA | 409DE9B3 | 98395047 |
| 12366 | * 08-10-03 01:32 | D6864E97 | 5DFE365A | 1DAA7522 | 047F3117 | 6AFF8802 | D7B695F0 | ED32AED7 | 503D3E0F |
| 12367 | * 08-10-03 01:32 | 9F99070F | 1EA027A1 | 4D43E56B | 930E854A | 9F1E1DBC | DE01F570 | BF1599F7 | FA2D3269 |
| 12368 | * 08-10-03 01:32 | 0FC39EAB | 163F7167 | 65A29112 | 76FCA654 | 2BECA7DE | 45FC417C | AD5C5348 | 021E2B67 |
| 12369 | * 08-10-03 01:32 | A85D6525 | 9550D9B0 | A0486B4F | F4AD52F9 | 73EE06AC | FC9DF251 | 89DDB7BF | 8F51BA48 |
| 12370 | * 08-10-03 01:32 | 60C10A26 | 21A0F2F3 | 64B6E36E | B3B664E9 | 75A5C041 | 127DF641 | 3ABB52BE | EC2F6CDD |
| 12371 | * 08-10-03 01:32 | 47689428 | 2D46AEA2 | 4EA3F2CC | 29DE0678 | 6657C971 | 26325C9E | B98ED7C2 | BBD47FB9 |
| 12372 | * 08-10-03 01:32 | DFDE1FBD | 145833AE | 18335039 | B69E7AEB | 5DD9B9B3 | A0DD4AEC | 4A742A17 | D6964D9A |
| 12373 | * 08-10-03 01:32 | AE4A646B | 78773354 | D5E09974 | 5B24BD97 | B71C3373 | C20B69F1 | 00CA3E2C | 3AF1529D |
| 12374 | * 08-10-03 01:32 | B9D3EDA8 | 769E2B37 | 73F41537 | F4842E4D | ED444E62 | E8738213 | 4656F513 | 365A2E7D |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12375 | * 08-10-03 01:32 | 4FC2A820 | 968D3AAD | 1967E5F1 | B90F4F67 | 8A1A52E3 | 75EF818E | 479A21ED | 015A38AE |
| 12376 | * 08-10-03 01:32 | 4940918C | 43CD3B89 | 9B17EB67 | EEF36DAC | EA23E984 | ECB9C714 | 05B1EE11 | 32D06663 |
| 12377 | * 08-10-03 01:32 | FF594B59 | 243AB9A4 | 82733713 | 59F6F6CF | 867EAB2F | 3F87E06B | C7AA79EA | 99AAAA48 |
| 12378 | * 08-10-03 01:32 | A146FBB2 | 32116F4F | 99DE7BE1 | 0F0FB34F | F46A7DFB | DAE5B26F | 36E544E5 | 03AB413F |
| 12379 | * 08-10-03 01:32 | 48A8DBDF | 3FD00F25 | 7307EC2A | 7E2A4E68 | AE93FC93 | F0A880C5 | F06C21C3 | 43AA3DAD |
| 12380 | * 08-10-03 01:32 | E01C4042 | 832FC1AD | 790A2BB0 | E45978A7 | 3798A78A | 0BBCAE3B | 4261E0E | 06756063 |
| 12381 | * 08-10-03 01:32 | 117B8571 | 07E5241B | 1E8FD8A7 | 35B7715F | D2BC6169 | 9F0C9A17 | 00F258F8 | 2756595A |
| 12382 | * 08-10-03 01:32 | 69134A01 | 00D99E29 | 03AE3E0E | C487A90C | E15847F5 | 29097116 | 83635FDD | C3489E7D |
| 12383 | * 08-10-03 01:32 | A14FF4AE | 3FB6FB3D | C61D8972 | 55FA128B | A20E787A | C95B58DC | 246AE9A0 | CE368C00 |
| 12384 | * 08-10-03 01:32 | B5B44834 | FCD52CBB | 6C29F149 | 596BF1F2 | B30DF3FA | 2BD7F316 | C1101FBE | CEB41110 |
| 12385 | * 08-10-03 01:32 | 039A5AAA | 28038D10 | 998F2B17 | 8FFB468F | 516099CD | 2299D83C | 4B60D211 | 84A9C9F3 |
| 12386 | * 08-10-03 01:32 | 93DD3274 | 34A90BEB | 34846797 | 8F0A8775 | 90DA7946 | 540F840E | 39FC79AD | CB5C7074 |
| 12387 | * 08-10-03 01:32 | C2D48DCB | 86B516F1 | D792A9BD | 7F239EFB | 8986E201 | A9553FC2 | 390F6658 | 0617150A |
| 12388 | * 08-10-03 01:32 | 8840A995 | 7AE15C55 | F86B6C45 | D979DC4F | FE1FBDD9 | 295C792B | 1AA8259A | C72DD061 |
| 12389 | * 08-10-03 01:32 | DE2D3F3D | A637D39A | 86849157 | 2D4473D6 | E2502C02 | 99245670 | 05D6ACE5 | E04AE9A9 |
| 12390 | * 08-10-03 01:32 | 0408560B | 651E0E41 | A734D401 | DC59C1F0 | C3CD5CCF | 5B69520A | 5AE3BB90 | 5C672B3B |
| 12391 | * 08-10-03 01:32 | 9AED8CF1 | 06753E6F | 1E0B98A5 | E414A1A0 | 868EAC5D | AF61F655 | EF51D1A3 | 103D3A7F |
| 12392 | * 08-10-03 01:32 | DA6F6F8F | A2410F0A | CE0F2D4D | B532F485 | 052988B8 | D1CBCAB5 | 7563C308 | 447039EF |
| 12393 | * 08-10-03 01:32 | E72EA11A | A36157E2 | C8219DB5 | 4B80E85D | 807B0131 | 56277553 | 837916B5 | D17ACB85 |
| 12394 | * 08-10-03 01:32 | 5BCC6DB6 | E1A52CBC | DD8229DA | BD7A1899 | 1D3C7643 | 0DD272CA | F5958AAB | 30D3F063 |
| 12395 | * 08-10-03 01:32 | 0A72178D | FBF10609 | 316B16FC | 14BA7555 | 876A41C6 | 88543137 | A37F25B5 | 1EF89F97 |
| 12396 | * 08-10-03 01:32 | 5CDD8358 | 4CB4E5DA | EAA076C9 | C242B889 | 53CEDC6C | 5123EC99 | 904C3956 | A8BD4B91 |
| 12397 | * 08-10-03 01:32 | 1AE8D9DD | 23369A78 | D72CA4C9 | 80FBDCE9 | 30C17B5D | 00800488 | 49C044CC | 3EAFABAD |
| 12398 | * 08-10-03 01:32 | 2454309C | BE7A0816 | 8B1290DA | E0F57F76 | 001A8D1E | F6C1812D | 9B22E620 | 3ACDC9CF |
| 12399 | * 08-10-03 01:32 | 49E29BCD | 98B01CDE | 20CB20D4 | 4C2093A2 | D5AFBDFD | F8DBC5FD | 36FA6B7D | 757E43A0 |
| 12400 | * 08-10-03 01:32 | 68615248 | DCAE6897 | 198A5F3A | 05C6C9EA | 8F4E8A43 | 7115C41A | 16F5F572 | 555EF1B2 |
| 12401 | * 08-10-03 01:32 | 2E292637 | 4C4E609A | 55E1DDF8 | 5B23191E | DF943142 | 33C18C8A | A0799DDE | 4F63662F |
| 12402 | * 08-10-03 01:32 | 783F3FBD | 3824E0FC | A06D9238 | 94CE08D4 | 048E2A49 | 13B41ACF | 745DAE5B | B33C3B4F |
| 12403 | * 08-10-03 01:32 | 6D67FA98 | 86B14336 | 5EF6AB8C | 60EB2283 | C1A87C9C | 206EB700 | 5558B264 | 4DFBAF04 |
| 12404 | * 08-10-03 01:32 | BC38D894 | E40DC1DA | E02E6439 | 67715A0D | 04C09CFF | 8AC6E2EB | 0811C8B7B | B20E8BC4 |
| 12405 | * 08-10-03 01:32 | 473D2E2F | 9C5A9719 | E10053B9 | 2B04B21A | 065BC146 | AA768AF3 | 00AF7024 | 17F2D6A7B |
| 12406 | * 08-10-03 01:32 | B971D213 | 860D4B7A | 5B8F863D | 04B557F3 | C5A2FED5 | B64E63E7 | 5FAA9AFF | 244C9801 |
| 12407 | * 08-10-03 01:32 | 9660D5C8 | F035D543 | B699D65E | 2E4C94EB | 3AFD30DA | 27869048 | 063A5D09 | 0B50EF7A |
| 12408 | * 08-10-03 01:32 | B246F69F | 4C2D7874 | E54E17F2 | D7E0FEFE | 9011678A | B158C8F8 | C8C87565 | A4288BF2 |
| 12409 | * 08-10-03 01:32 | 84EC1B1A | 258CA79C | 0208F625 | FC89F09D | 9DE51D94 | AF4D37A9 | B15BF355 | 031E66B5 |
| 12410 | * 08-10-03 01:32 | EA9EC393 | C2D95ED9 | 8C45937A | 90BF4CB3 | 50E2E7F3 | EF642588 | 4C41CCEF | 608CFF1B |
| 12411 | * 08-10-03 01:32 | 2EDC6FE1 | D18FF3DF | 01C10A60 | 022B051D | AFC116D4 | 30A50BD3 | F7BD53CC | CC1DE008 |
| 12412 | * 08-10-03 01:32 | 0CE059EB | 9966C5E2 | 1EAE8046 | 23D76C26 | D50E3BB | 6AFDDD96 | 7C79332A | B89D5D36 |
| 12413 | * 08-10-03 01:32 | 484F2BFE | 87ED4931 | 704FA342 | CA61AEB4 | 65025B85 | 250BC282 | 0D4797AF | 48ADDD9F |
| 12414 | * 08-10-03 01:32 | FA4C8A1D | 9641EA08 | 664A45D9 | BD13A3F8 | B717DB87 | B4169430 | 05AC78B9 | 477642FA |
| 12415 | * 08-10-03 01:32 | 61079BCA | 2AC7A3B2 | D12FC807 | 71D9C571 | 6D293CCB | FF1895AF | 56099EAF | 22F9B25B |
| 12416 | * 08-10-03 01:32 | 0A2A9DBC | 0B7E128C | 6FEB46C8 | 62FC1AFE | 76C41C47 | B921DE6B | D751E2EE | CF0C0DF5 |
| 12417 | * 08-10-03 01:32 | 5C6DAF50 | 601317E2 | 6CDB613C | F2D2B212 | 43A8BB9C | B5AD389C | 412C79E4 | 7C4C197B |
| 12418 | * 08-10-03 01:32 | D6E83EC1 | 260749BF | 9D3EBC31 | 006FFB65 | 721D8171 | 22B4BB30 | 004A0170 | 797E4E23 |
| 12419 | * 08-10-03 01:32 | 83B9A08A | 25B60AAB | 4C6C25C9 | 3239DF34 | 05DEF891 | 26463FA9 | 04D25DDC | 6C6476C3 |
| 12420 | * 08-10-03 01:32 | C06DCE5F | 2AD284D2 | AB1CDC40 | 66D5252B | 24FC5C03 | E154F549 | F15A6A42 | 4C738A0C |
| 12421 | * 08-10-03 01:32 | 068E5654 | C01F34F1 | 7C5CC7E3 | 99268B78 | F29C14C4 | 94D8FA9A | F3E4D930 | 0685D97B |
| 12422 | * 08-10-03 01:32 | 2E8EF87D | 2DF803B2 | 4E7475A2 | E290CF85 | 3143867B | 0A9F3B04 | FB1E3961 | F9338BCB |
| 12423 | * 08-10-03 01:32 | C4D75290 | 38AA2D23 | 51AE63C8 | 7A19ED25 | 90FAAA30 | 5099D225 | FE1AE291 | 888875F2 |
| 12424 | * 08-10-03 01:32 | 34AF37AD | 30B1F0D6 | 8AB7F170 | CE6ACA44 | 25E9877D | CBDD56D9 | BE22C314 | 5A91314C |
| 12425 | * 08-10-03 01:32 | 9884CFC5 | CF06D456 | 568619F9 | 2E7605BF | 13A2BE89 | 1AC0F3B3 | 564B510A | 39E99CC5 |
| 12426 | * 08-10-03 01:32 | 81F4EC9E | 5BE5B4B0 | C2D0AABB | 65663FA2 | 99CED088 | E01E2A8E | C9E009EE | 4AB12EE7 |
| 12427 | * 08-10-03 01:32 | B5D77604 | BCBA6F3C | CB28CEC9 | 373FC72F | B6FF843 | 6FF8CD2F | 24F2D45E | 69696798 |
| 12428 | * 08-10-03 01:32 | 687E7ACF | 5C786DFF | E1684816 | F9552A20 | D6D9D04E | 86E96FE5 | F8227B2C | 1FADFD11 |
| 12429 | * 08-10-03 01:32 | 876DCACF | A479212A | C686E9DD | E75FDC8F | DD290528 | 158ABD89 | EA1CFA52 | 162C0CC9 |
| 12430 | * 08-10-03 01:32 | B285FAC4 | 38C233EB | 2B837DFF | DEB6A17B | 8F6BB164 | 07059B00 | B6B764FE | CADDF10A |
| 12431 | * 08-10-03 01:32 | D469CCB8 | BCB4D7E8 | CF46BBAD | 02033163 | C9338AD0 | 83AFF153 | 5B61ADF6 | 881A27FF |
| 12432 | * 08-10-03 01:32 | 4428242F | D399EEB4 | 9F1C1FFC | C1783690 | 187BBA6A | 9F0C8FF5 | F040D741 | 3EBC3CD7 |
| 12433 | * 08-10-03 01:32 | BC9CAA40 | 3B41A7B5 | 1CCB09DB | EADB4A2C | B894DF69 | 5122EF89 | B27C4716 | BC932BD6 |
| 12434 | * 08-10-03 01:32 | 78637AD4 | 146586B5 | 439E4AFC | 3273758C | 434454C7 | 58A5E45F | 6DE2B070 | 882E965C |
| 12435 | * 08-10-03 01:32 | 0C95E35B | 9C961D89 | 60EC055B | D13DF7E7 | 91B2A42B | 365B4AF0 | C71B9637 | EACE2854 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12436 | * 08-10-03 01:32 | A9295168 | 1A552B60 | 1A0E9974 | 7F2C5416 | D3D4F3DD | C9BD0B8E | 7A7743D0 | 1D058200 |
| 12437 | * 08-10-03 01:32 | BB6476CD | 963FED85 | 3D094C94 | 1BCBEF11 | 2603B871 | 8DCB285F | FED407BF | 8A873B30 |
| 12438 | * 08-10-03 01:32 | 8FD79719 | 6B8DC74A | EE43F0A7 | E4C4E189 | 1F10893A | EB4502AF | 13EA49EF | A899F09E |
| 12439 | * 08-10-03 01:32 | A8986169 | E2997829 | 717251C8 | 4D9A8C7B | DA5CB3BA | D3BF92AB | C83FCDF1 | D1554337 |
| 12440 | * 08-10-03 01:32 | C67F8039 | BF9E4675 | 2BE783A0 | 0E81DAA4 | 7F6225D7 | B4E3E65D | 9EE50179 | 37BE28B8 |
| 12441 | * 08-10-03 01:32 | EA97C0D3 | 7D56D878 | DABD73AB | 39BFD56D | C8CA088F | 09B3A4F9 | 0378293A | DB2E710C |
| 12442 | * 08-10-03 01:32 | D6486174 | AA3DFC10 | E9E5AE28 | E7E86216 | F2DCD121 | 7DAA9136 | ADDEE072 | CC273DC4 |
| 12443 | * 08-10-03 01:32 | 6397C978 | BEA08BC7 | C1D468E6 | 8D17892D | D3FC651F | 5D33C42A | 7129705F | 8B5BC6D0 |
| 12444 | * 08-10-03 01:32 | C43717A8 | F2001C09 | 231C1F90 | 900C952E | 55E3F216 | 137DD2B6 | 85411298 | B906D998 |
| 12445 | * 08-10-03 01:32 | 20B794EB | B9BC38FA | 6CDB50A6 | 375FB208 | 75E9A5F7 | 1E133509 | F4C88168 | D302A550 |
| 12446 | * 08-10-03 01:32 | 789CFFD9 | E901308A | A4C0CCB5 | 103F6040 | 962ADD0B | 3038059C | B6B3AABB | D3EDF23A |
| 12447 | * 08-10-03 01:32 | 59DF508E | 3B1FB604 | 4AE48138 | E53DD4F1 | 5057ED91 | 2BC9593C | 292FDDDB | D6FBF1C5 |
| 12448 | * 08-10-03 01:32 | 419B3EEC | B09A4267 | CB4C74A0 | 98BA32CC | DD94121B | F68FBA2D | E2C6DA8A | EE523590 |
| 12449 | * 08-10-03 01:32 | 71AB11B9 | 9D3FEE66 | F7E4F0FD | FE04DA82 | 80A06AC4 | 73EC48BC | A57C808B | 5E81F6F7 |
| 12450 | * 08-10-03 01:32 | E8307B62 | 77C7AB4B | 8366BD6B | C6C9F73F | B42F1E1F | F0171058 | 7A41AD89 | CABDE44B |
| 12451 | * 08-10-03 01:32 | 7C82BC12 | 7FA45A9C | A4C8CF5A | FED33860 | 2120C395 | 2A7926C6 | A5CA3054 | 3EB80498 |
| 12452 | * 08-10-03 01:32 | AA5E45E5 | A6BC5ECB | B0F777C8 | 9FD9259C | A4936731 | 659844B9 | 173C40A9 | FFED1A64 |
| 12453 | * 08-10-03 01:32 | 66C37EB3 | 88690F10 | 9B0A071D | 9CBAEDAA | E687FEC0 | 164504E1 | 16F5EFC2 | 01E70F0C |
| 12454 | * 08-10-03 01:32 | 3C212AE7 | 7EFAD301 | 19D3994C | C6A8FA46 | C76EB450 | 01E362D4 | DD70926A | 060F863C |
| 12455 | * 08-10-03 01:32 | AA744689 | BAD4D73A | 646A8092 | 8F762856 | 31697283 | 9BDCDC0 | 72303CEB | EFAB7FAE |
| 12456 | * 08-10-03 01:32 | 1B0CEA94 | 648ECE57 | CE7E17DF | F2822A2C | 80087DCA | E922C4F9 | AFE859B6 | 509B28C7 |
| 12457 | * 08-10-03 01:32 | 05345551 | FEC155F9 | 85E807B8 | C0736B86 | 35B8728A | DF4DD45D | 2A3EE633 | 287F2A4A |
| 12458 | * 08-10-03 01:32 | 7648D8B6 | E8807E7D | 2090DB98 | F1011BB5 | 07DFCEA4 | 24FB9FB2 | 90C92CA3 | E6CD9D89 |
| 12459 | * 08-10-03 01:32 | 1DD65C0E | A4B02F74 | DB42E550 | 40822E45 | 4E643729 | 6780E63A | 75B1EFBB | 2CFFEC1E |
| 12460 | * 08-10-03 01:32 | 95F463DC | 33BD1BE4 | FE6080B9 | F6A5E33B | B8A7B317 | E61ACAD6 | 327A3E23 | 64DD089C |
| 12461 | * 08-10-03 01:32 | 083C2E4C | 9D2ED799 | D9F229DC | 8B8806C8 | AF6C3A3C | 04078C84 | DC7FF6CE | 3BCC8DCA |
| 12462 | * 08-10-03 01:32 | 4DB65AEE | EA765E9E | C1C84F30 | 9053C155 | 6FC63421 | 765673D2 | 1CC41EA2 | 5C64D4FE |
| 12463 | * 08-10-03 01:32 | 6E680B1E | 95B936EF | 7F0C05BE | 920FACD3 | 2C11B72F | B2B99030 | 8E1C2D90 | 59D36758 |
| 12464 | * 08-10-03 01:32 | BA55B863 | 91CEA940 | DAC57B3D | 2CAE9137 | 89157ACE | F43BAEF9 | B991B3E6 | 7CBB7D58 |
| 12465 | * 08-10-03 01:32 | 2FC0C5BA | 74C65D82 | AF34160A | 87A0101F | F9EA10F7 | 9F0C8909 | 9626BD4E | F1E8437C |
| 12466 | * 08-10-03 01:32 | C5F0A7E0 | 80DC51C8 | 96D7386B | 151EFF1F | E55207D3 | 04574810 | E5063DED | 35EAA7C3 |
| 12467 | * 08-10-03 01:32 | C954B819 | 6F36FB3E | 1D0F5D83 | 75CD9670 | 402B84C1 | 0BF42BFB | 7F9B8692 | 241882B0 |
| 12468 | * 08-10-03 01:32 | B04E101A | 250E3FA0 | 432DF722 | 85B47F2E | 64445DF9 | 1E8E0DFB | 4879141C | D8416A83 |
| 12469 | * 08-10-03 01:32 | 6F287017 | 0B6878C9 | 00B6CD25 | D71BD563 | 853F49DA | FF0BE63A | C224919C | E3EDEAE8 |
| 12470 | * 08-10-03 01:32 | 140583DE | 3DFE4700 | 4764EF6E | 0237F00C | D88A8FC8 | F06B08D0 | E126ED9D | 0BB75660 |
| 12471 | * 08-10-03 01:32 | A28C7125 | 473945D1 | C6348DCD | 365A6EDC | 69B4E3E8 | 6C8DCA42 | 84C28BC3 | FA309870 |
| 12472 | * 08-10-03 01:32 | 71995D21 | 6678DD3B | 9D02999C | 1C783248 | 16A24F33 | 568A5F96 | 8CA003DD | 3763D2BF |
| 12473 | * 08-10-03 01:32 | 37782D00 | 0A77A1AE | 043D8D70 | 1F05D799 | 540C8F1F | D2E3F88A | DC842EC7 | 87D3ED1C |
| 12474 | * 08-10-03 01:32 | 673F9E11 | D75BB3A2 | 74EA8019 | F9734E28 | B140350B | E9B74A9D | A2ACF98C | 947A2F23 |
| 12475 | * 08-10-03 01:32 | 264EF055 | 98A769A8 | 616460E0 | 2D7EBD05 | BBFC011A | 2BF5CC8E | EE4CA3D3 | FE944F73 |
| 12476 | * 08-10-03 01:32 | AF4A1C22 | D0638FD2 | 90432E68 | 4927F751 | 8AF75B7D | 529513E6 | E9086167 | 4E5C2832 |
| 12477 | * 08-10-03 01:32 | 2346166E | 38A9D7A5 | ECF76B65 | D1A6326E | 9A330BD5 | A102509B | 121F047D | 98B1DB9A |
| 12478 | * 08-10-03 01:32 | 3342A6DB | EEA1BB22 | 953D6B07 | 1FC69F2C | B553EEBB | B9DF02DD | 940ED5E8 | 4F9D66C8 |
| 12479 | * 08-10-03 01:32 | 8348DC0C | BD0D0FB9 | 42C917F7 | 170AE961 | AB63ADCB | AEC48964 | A5E26D93 | 88519FAC |
| 12480 | * 08-10-03 01:32 | 66B4DCAB | 95F11CE7 | AB3E36C9 | 86CE659A | A8E3A3E7 | 164AFD2F | C1E7BFC0 | 5487A728 |
| 12481 | * 08-10-03 01:32 | 7C9B5037 | 2B23727C | E27E9D9E | C55E14CF | 7292ED9B | 888FAB74 | DBD5588E | 7CAEA730 |
| 12482 | * 08-10-03 01:32 | DAAC2A94 | 50E3C0D1 | EC352A18 | 490B8DAB | 2893D610 | 794580FE | 03A3EF0D | 779277DC |
| 12483 | * 08-10-03 01:32 | 0244EA63 | 457A7403 | 1418BE54 | A3FB22F8 | 29E387AA | 329E7753 | 87285551 | 3A91B733 |
| 12484 | * 08-10-03 01:32 | 6ECCFCF9 | 080D0C38 | 077E69F8 | 21E265B3 | D0FF059A | 9EFA11CD | 10DA96E6 | DD769339 |
| 12485 | * 08-10-03 01:32 | 4A5387D7 | 96E05D74 | 0B0BCD6A | 62C623A9 | 279F149D | 2899E761 | 2FC46438 | CC25D2FC |
| 12486 | * 08-10-03 01:32 | B91F02C7 | 9B4B2785 | C16ECEF8 | A7DF64D5 | 7F82FB08 | CF14FA96 | D5005938 | D1277E6F |
| 12487 | * 08-10-03 01:32 | 40759426 | 9EB9B262 | C086D235 | 7C92F1CE | 673E95CA | 35FB5634 | 5F08BB9F | 07EBCA3D |
| 12488 | * 08-10-03 01:32 | C9301189 | 40D76D58 | FEAAFB9B | 33EBF86C | 684B8296 | 0EB0ED95 | 992733AD | ED0BF5E0 |
| 12489 | * 08-10-03 01:32 | 9E13AEB2 | B2E64A1B | A0FF7675 | A5115ABE | 514690E8 | ED684B72 | 2BBF685E | FC6ADB03 |
| 12490 | * 08-10-03 01:32 | 6660E908 | AC2FDE27 | 210E9692 | 94277394 | 950391AE | 03F79597 | 6D1C3180 | 4A8C3D4B |
| 12491 | * 08-10-03 01:32 | D095FF07 | 8C1AA41C | 68361993 | 6D439424 | 167BC244 | FC2590F0 | 4042C4E9 | 460B9C2B |
| 12492 | * 08-10-03 01:32 | DC4F78D1 | D40D2E8B | 8B883B07 | DBF8872B | 3DE49E64 | 1FC7439B | FFD2EB7C | 75C44E9D |
| 12493 | * 08-10-03 01:32 | 2B6D9CAF | 74058CB5 | B88596DF | 83DD1F5E | 32AE8637 | 8DED6F61 | D56E6393 | 4F118D9C |
| 12494 | * 08-10-03 01:32 | FD773DB0 | 93D18178 | E6AA35C6 | 0D9DA6FA | 725D668A | 9B645870 | AF8005B2 | 992BA03C |
| 12495 | * 08-10-03 01:32 | 9B9A84E6 | 5BAE42F5 | 7F1154FB | 717C345E | 6F10EEB2 | 080158A9 | 7E9B2E1C | 224DBC8E |
| 12496 | * 08-10-03 01:32 | 25D064DD | 4C8ACEDC | 28B2D1DB | 6F236A64 | B0542575 | 78743C49 | D600E690 | E2825711 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12497 | * 08-10-03 01:32 | 27683AD5 | C73DFCA8 | BC85D858 | 63D9C32F | 5CD62E02 | D3EBD71A | 800DA5A5 | 39F0A70B |
| 12498 | * 08-10-03 01:32 | 15CD4933 | 7C6D85EB | B0147315 | B5E56C29 | 6EA6236F | 12D7EF19 | EF044850 | 5F256336 |
| 12499 | * 08-10-03 01:32 | AE370B4D | D385D76E | AAB746BB | 6AE4AE72 | CF8AEEF3 | 8CEE7C62 | 57089DB9 | B56F8F83 |
| 12500 | * 08-10-03 01:32 | D3E84AB8 | A398711F | FC3279F4 | 70A20A83 | 7202040A | 4C592B0C | 671554A7 | 80C32258 |
| 12501 | * 08-10-03 01:32 | BD8D5E16 | 8E62F6F1 | 493A7E14 | AAD68619 | C5BF98AA | 921D7F3B | E67EB420 | 440AE0A4 |
| 12502 | * 08-10-03 01:32 | 2C32BB71 | 99BA5F83 | 69C10212 | D3A453EF | 31594474 | 97E9E78A | E21BB4E6 | 0BC4821B |
| 12503 | * 08-10-03 01:32 | 0A348D6C | 6D2FCB43 | 36F2437F | 66498AEC | 4B7F0FAC | A4112661 | B415BEE3 | 879C5E2D |
| 12504 | * 08-10-03 01:32 | 8002CE2C | 331D820C | E5994AB5 | ED697CE1 | 751AE856 | 32C677C8 | 22E8F743 | 2FAFB92A |
| 12505 | * 08-10-03 01:32 | E6C36353 | B3C7DE9B | 44862592 | 6CF2D37C | 4A017557 | 6985DCB7 | C5272546 | 0D6CC3FB |
| 12506 | * 08-10-03 01:32 | 77A97F0F | E7CA43F2 | 784D1395 | 484150DE | C95356CA | B1026498 | 585A1A83 | DE3A53B4 |
| 12507 | * 08-10-03 01:32 | B2384F7B | 77624443 | F9966DD5 | D2EF9653 | 9DD0E46B | A559138C | 1F85D50F | 92FEA646 |
| 12508 | * 08-10-03 01:32 | 41362547 | 2CBF9FE2 | 71C06A87 | 06D83E14 | 63D0128D | C6668B37 | FC10A51C | A378F3AD |
| 12509 | * 08-10-03 01:32 | 653348F8 | A97063B1 | C8F9911A | 2CA7E573 | 019B526D | E7DC22C2 | ABCF519D | 0A95BF4A |
| 12510 | * 08-10-03 01:32 | EE6B15AC | A045A111 | 44FF9BEB | 7EB7EAEB | F767A9EC | DF957C07 | 72784770 | B76DB7FE |
| 12511 | * 08-10-03 01:32 | F8271ACC | 55FEF5EB | 211DD333 | D0144079 | A7C5AB41 | 9AF7AE3E | D52A87AF | B385FA51 |
| 12512 | * 08-10-03 01:32 | A2FA0D5F | E857D8D3 | C66B8941 | B70BDF99 | 43B6B671 | 41122700 | C4619302 | C6CA8517 |
| 12513 | * 08-10-03 01:32 | 9781E75D | 80FFC393 | 907B1C7D | 8254DFE0 | 8F52C253 | BA6C2AA2 | E8C482E9 | 38A5675F |
| 12514 | * 08-10-03 01:32 | CEB885D3 | 4519EDC9 | 733C4578 | 6B75E0B9 | 044C254E | 822E8A32 | 4B39359C | AB53E784 |
| 12515 | * 08-10-03 01:32 | BF0711E1 | C6D67CE2 | 02CC1CB9 | C6F56A97 | A35F495C | 5EE45EFB | 5B45D7C1 | CC874DA1 |
| 12516 | * 08-10-03 01:32 | 3E2BEB0F | EACE625C | 9B843B84 | ABF03D38 | 2387E0FB | 0ED8004A | BCDC4B9A | E9635742 |
| 12517 | * 08-10-03 01:32 | 051C63EF | 5F36A04C | 4B1DC7FF | 52F61AF1 | FDDCAD61 | 1B47B3A0 | 9FD324BA | 2BE70110 |
| 12518 | * 08-10-03 01:31 | C58896C6 | 7B37F720 | 302DAB63 | D0B7A74D | E35A9299 | E42E819F | DB76B18F | DB96867F |
| 12519 | * 08-10-03 01:31 | 5BFCDEB3 | 0BE03E78 | 7AE96C49 | 219092D4 | 2FA6B86B | 9F05C306 | 576B544A | F71684C4 |
| 12520 | * 08-10-03 01:31 | A842AD44 | D0E33217 | 19D449CE | BF702CCC | C09F2D2B | B3BE7ECB | 6F37BB9C | 35939FC1 |
| 12521 | * 08-10-03 01:31 | C8F48629 | 5BBD49D5 | 670B4800 | 2534D5EB | 177DD335 | F82CA7DB | 652945DF | 898EFC69 |
| 12522 | * 08-10-03 01:31 | 58F8C99D | C7BB8A4B | 1043A03C | B5045004 | F7D7DD9A | 437CD1DC | D1778A9A | DD4FF625 |
| 12523 | * 08-10-03 01:31 | 1BCFC835 | 576265CC | 6E6CC7D5 | 6C3B1341 | 72046FD1 | 21AB89A7 | BE126A9B | 78243A2D |
| 12524 | * 08-10-03 01:31 | 775BE239 | 77648CFE | CC486E44 | DDA68C4D | 086EE6C3 | 5A8C1314 | C12FC377 | 2094EB9F |
| 12525 | * 08-10-03 01:31 | 9DAC4514 | 4DE4BEB0 | DABE506A | 138BEDA3 | 22C9D8A8 | 2345BA8F | 66D6BCA0 |  |
| 12526 | * 08-10-03 01:32 | C43664E3 | CFE9D607 | 57E9BC40 | 408936B8 | FE7F1C53 | 050FEDFC | 15A12105 | EF3CC99 |
| 12527 | * 08-10-03 01:32 | F1015B6D | 747761A9 | 521EE521 | CE504049 | 7165ADCB | 435432D8 | 4A747366 | CC742421 |
| 12528 | * 08-10-03 01:32 | 6FCE1E56 | B3EC8180 | 3C2843B2 | 4F9E2857 | 8D1EC9C2 | C0A00F15 | 243E9591 | 9DA099F2 |
| 12529 | * 08-10-03 01:32 | 02E18B8C | C2AA91E8 | 2033F7C8 | 6BCC8BDD | 16A6D85B | 9579211D | 03961431 | BA272010 |
| 12530 | * 08-10-03 01:32 | F5206F6A | AA796CF0 | 1F0112FF | F033F9D8 | 463104D2 | AAF13A1F | B3E7FAA7 | 291102CE |
| 12531 | * 08-10-03 01:32 | 4F6EAEDA | 7367BEC1 | A9EB068E | 856890C1 | 6F3912CA | 5E26E118 | D028EAD2 | 00E11881 |
| 12532 | * 08-10-03 01:32 | 861BF552 | 4100B4AC | D3FE1D82 | 6754498A | 0EC8DF00 | 69C91067 | F00F0CE0 | 5499F165 |
| 12533 | * 08-10-03 01:32 | B715CCCF | C76D97DD | 99A82DEA | 697733D4 | 484C7EEE | 4FD46A7D | 15E00831 | D68602B2 |
| 12534 | * 08-10-03 01:32 | AE3D54C9 | A4E2FFB7 | F6ADC457 | 25495A56 | 1CE3A300 | 5A1FD214 | 73CADC71 | B048ECD0 |
| 12535 | * 08-10-03 01:32 | 25DB317A | D6C8DAFB | BFD1395D | 07E5CB1C | 7C9D5FFE | F974AA5D | EF8210E0 | 9BDCD8D9 |
| 12536 | * 08-10-03 01:32 | 60B6C55B | F2DA4F5F | E9530F78 | 33C2A2D5 | 5A5446BF | 95D3BF56 | 9B218B63 | 8F5B58EC |
| 12537 | * 08-10-03 01:32 | 6FF1D1AF | 96628D02 | ADD769E0 | F93B3646 | 0F8BFC83 | D686DEB7 | 97C6C27F | 7138D7EF |
| 12538 | * 08-10-03 01:32 | 4C5D8EB9 | 2C0474CB | 9F2F0F47 | 12E85468 | B8F4C92D | A2794C0D | EBC4E4D5 | 499D2743 |
| 12539 | * 08-10-03 01:32 | CFB56B77 | C119EE33 | 6CBD1F4D | A2E98E02 | 5D2808ED | 9350D645 | 078A0911 | 77BB443D |
| 12540 | * 08-10-03 01:32 | FD11E68F | 224B7426 | B61165C1 | 76F0405A | 32A44B22 | D79AABC5 | A4925694 | 190F8D8C |
| 12541 | * 08-10-03 01:32 | 30BF9A93 | 4A6E4302 | 1F213501 | E099EE01 | 0C068A35 | 70BA1C78 | E4249683 | E8DEC880 |
| 12542 | * 08-10-03 01:32 | C178F584 | E1B21443 | 28CC5E00 | 5B42057D | FFF09712 | 6D74B8F0 | E7522D18 | 3C5CF66A |
| 12543 | * 08-10-03 01:32 | 7EB6C628 | 987BD42C | CADC7C45 | C3B6B22B | A95AA458 | AC41968E | 9472B060 | 0E2C2C58 |
| 12544 | * 08-10-03 01:32 | 679526DD | DA3F61EF | 93DC2B9E | 5E1358F0 | 041D3595 | BB924BEF | 64DA8B3E | 97AF8B35 |
| 12545 | * 08-10-03 01:32 | 1958A81A | 1947FEA0 | C34E6599 | 4DD244F1 | 08501923 | D0D98A95 | BB1E3E88 | 59DF2BFA |
| 12546 | * 08-10-03 01:32 | 859CB1B6 | 95C19021 | F0BBEE74 | C9510E66 | D59AED9D | 24A173EE | 4B3FFB42 | 203AC7EE |
| 12547 | * 08-10-03 01:32 | 43915527 | 1639AFD1 | 5F3AF35C | 4E6FBF50 | 270B4B6E | BEC79B88 | 3F8CC7A7 | F8936414 |
| 12548 | * 08-10-03 01:32 | BC863382 | C2A4B898 | BE84F3DA | FC7BF462 | 1E0C1757 | ACB21846 | 69BCE393 | 40A27C13 |
| 12549 | * 08-10-03 01:32 | 5C58C7A8 | 879F6401 | C748F58B | 4CFC6F3F | 52CDEA5D | BD3E2A50 | A2E86292 | 3428A2F5 |
| 12550 | * 08-10-03 01:32 | 63B62A2B | D0F0658AD | F9D47C5F | 271E6E65 | 5F105BC9 | 51C29269 | 7D7C94C7 | FC3A3F04 |
| 12551 | * 08-10-03 01:32 | B1B76F83 | 727820B1 | 7B0E938D | B5532197 | A6039447 | C43D2E37 | CCE9F288 | F7B5E3C6 |
| 12552 | * 08-10-03 01:32 | 67AAF93A | 5B2DE908 | E7D1DD2A | 29E34B98 | 98A14211 | 172BD2E7 | 607D6A51 | 76F76FC9 |
| 12553 | * 08-10-03 01:32 | 76354670 | 997B0B40 | 8A50D753 | 7915FA46 | D288F9FA | E7FE77B5 | 25606233 | D63E2D83 |
| 12554 | * 08-10-03 01:32 | 802D79D6 | 6EEBC157 | 6314B565 | F9B63D66 | 0339A8F9 | 7CED070D | 9D125D45 | C44F0EE4 |
| 12555 | * 08-10-03 01:32 | A0A67B49 | C7664D09 | 964AE00E | 82EC0F5D | 26A8953D | F6BA01DA | D06BE458 | CBD47C65 |
| 12556 | * 08-10-03 01:32 | 1320F268 | A082A124 | EFB8BBC0 | 619FD582 | E316C70C | 55ABC1A6 | A4DA5575 | 056A90C2 |
| 12557 | * 08-10-03 01:32 | DCB7E6D6 | E64251BB | 3444C6E1 | 76974913 | DB0916E0 | 80E4084B | 40E3DC3C | 8574B3D9 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12558 | * 08-10-03 01:31 | FFA7A2FA | C8B00692 | C674A2D3 | 3856F4DC | B1B47155 | 9D09ACFB | 27AD2271 | 9F3AB40E |
| 12559 | * 08-10-03 01:32 | B372BCB5 | 51ABF580 | 7C1EAEA1 | C2749E7D | 4D7108B6 | 6CC17773 | 78D3D815 | 0B1C1AEC |
| 12560 | * 08-10-03 01:31 | E73541BC | 7DED8EB9 | 7BD3FE7D | 6D5E7E55 | 1D596C77 | 61EFCD9C | 952EC533 | 7451A61D |
| 12561 | * 08-10-03 01:31 | 000D9C6C | D3852E7D | 041AD433 | 0B65E1A2 | BBBCE123 | 6D6E1E4E | 07680816 | C214427A |
| 12562 | * 08-10-03 01:31 | 342FEBBA | 35AA270E | F767FC03 | 8A7F6BA8 | F7D1A7AE | 0004DE1B | 59C80C89 | AF201B1E |
| 12563 | * 08-10-03 01:31 | 4735EFE9 | 1D75BCFA | DF0B4268 | 382C766D | F5C65616 | 9FFA3E07 | CF89D743 | D54D525E |
| 12564 | * 08-10-03 01:31 | 6D01073B | 91F8A358 | 72DA9C49 | 5ADD9076 | 7C43D01C | A633240C | 20047427 | CC6F9426 |
| 12565 | * 08-10-03 01:31 | 7BB46098 | 82ABE8F9 | 825C07C1 | 5833525D | 763A7CFB | DF557D7A | 2FB44633 | 8E7A864E |
| 12566 | * 08-10-03 01:31 | 9C4185CD | 9B078B1F | 0B7B419D | 8C52151E | 5382D4F9 | DA2506E5 | AC940FD1 | 874C5024 |
| 12567 | * 08-10-03 01:31 | 0C4A3956 | 3F9EBC9C | 20536DAF | E6F677BA | 96AF7118 | 3C3E1208 | 506AB4A9 | B9783167 |
| 12568 | * 08-10-03 01:31 | 31261A5F | 60E5745E | 7E522796 | FCEC52F8 | 8AF29D16 | 299CBE6E | 5930121D | 95B1EB09 |
| 12569 | * 08-10-03 01:31 | 74E2D28D | 5EAE82F8 | C01ED67B | 75BF9E28 | E1C52E6A | 0BF87CE1 | F088DE26 | 366A037E |
| 12570 | * 08-10-03 01:31 | 811DC7E0 | 250E9231 | 70D9DD9E | DF5BA368 | 66769001 | 42751B1F | 89D43710 | 53DF5D5D |
| 12571 | * 08-10-03 01:31 | 5597A8CD | CFBC6232 | E72BAFD6 | 2AA81A53 | E07C0B98 | 53C25771 | 4738707F | DB443409 |
| 12572 | * 08-10-03 01:31 | A23E89A0 | C231AEB6 | FFCF6F5A | 555E0DB4 | 3C41EAD2 | 3FCB5F9A | 58FEA4FB | 4414C98F |
| 12573 | * 08-10-03 01:31 | 7DF01A02 | 2239490C | D5AD634F | 671B0288 | C2BF1993 | A1440D56 | 59815612 | 170AB0D8 |
| 12574 | * 08-10-03 01:31 | B8B677A9 | FC9541E7 | 0585BE61 | 8853EFB7 | 2E092FD8 | 72D2B89E | DEF983A3 | 0F6090EE |
| 12575 | * 08-10-03 01:31 | A2BE649F | 81D1EE97 | 74CC9392 | 174A5534 | 621B78D1 | 39063F70 | 085F2E4C | 16745F18 |
| 12576 | * 08-10-03 01:31 | 4AD55E51 | 2AAE4B78 | 177955D0 | 3B45E9D8 | 6B92F785 | 24DB9833 | F97B7614 | 22719038 |
| 12577 | * 08-10-03 01:31 | E7D99697 | 67F28067 | CE0C675C | 861BAE36 | E8894FBB | EF5A1A8A | E0307639 | 32836204 |
| 12578 | * 08-10-03 01:31 | 0834E290 | F4416399 | E32FD135 | ED8790FD | EBDE94FB | 2FA16DB3 | 1A28FB0A | A6144335 |
| 12579 | * 08-10-03 01:31 | 05C6E752 | 1559423D | D9B7CA5C | 53A3363E | CCBEADA2 | AA8A2CBC | A6C2B1B7 | 13690D44 |
| 12580 | * 08-10-03 01:31 | A85A582D | 57F30BE9 | 2F02637B | DD61C09E | 9C0AAB84 | A52D864B | 95931841 | 93D75476 |
| 12581 | * 08-10-03 01:31 | F411DA07 | 6967C68B | 4E725DA7 | 0685BB3B | 86743D4F | D7C495B2 | F678C5C4 | B03E65EE |
| 12582 | * 08-10-03 01:31 | 9D63A33E | E5AB920A | 028B7DB8 | E07C583A | 13DA5B13 | ABA6D4FE | 04B5BC54 | 261CF12F |
| 12583 | * 08-10-03 01:31 | 33365561 | A203C0C7 | 93B5871E | B5B9F05B | 2DB34883 | 7D0A35B9 | BD5EB31D | EBE3A595 |
| 12584 | * 08-10-03 01:31 | D7F491C8 | 22BBDCF9 | 8CFD4103 | 3BC15640 | CE7B9D3F | 287F309C | EDCEAD28 | C8A8CC2C |
| 12585 | * 08-10-03 01:31 | AFF3D557 | 4D90FE5E | D3E845DE | C6984E6A | 94B33CE4 | F8DA8352 | C7084C07 | D6ABFD5A |
| 12586 | * 08-10-03 01:31 | 73377108 | 10CDFAF5 | 2690FB90 | 6252467B | 56868E03 | 9A491191 | B162A38D | C608D233 |
| 12587 | * 08-10-03 01:31 | F82AB9A5 | 22121AD5 | C08555EB | 02A48C5B | 1AF19539 | 0C431DC7 | 6A57A11C | 5B592C73 |
| 12588 | * 08-10-03 01:31 | 2F903010 | 61043D5D | 268EC7D9 | 2844A110 | 8C944C0A | 2F383AA6 | 5E2B502E | F7D67554 |
| 12589 | * 08-10-03 01:31 | 36BA9832 | D74C7E7F | FFC50D5F | 7F76B762 | 66ED9B01 | AE01E230 | 8FE39D40 | FD357E9C |
| 12590 | * 08-10-03 01:31 | 64CCEC3C | 0E537A19 | 427EE288 | D2FC34E3 | 6F771CE0 | F4767AED | 4DE2EC2E | BFCDB0ED |
| 12591 | * 08-10-03 01:31 | D547D435 | 27364CBE | E309C55C | ABA12FD8 | 1777B361 | 3E402854 | 1B1DD2FF | B95FA7AF |
| 12592 | * 08-10-03 01:31 | EBEB9140 | 08751042 | F71A4FE1 | 4CA7B0BF | 4611D696 | 7180637C | D387097F | EACB9069 |
| 12593 | * 08-10-03 01:31 | A8BF3DBA | 06D3BB90 | C02544FD | 9387D93A | 40119EDE | A79F0C10 | 58E77CFE | 37257AA6 |
| 12594 | * 08-10-03 01:31 | 0EDB9BF9 | 0C8824A7 | 18E929C1 | B4192C9A | 235D2654 | AA8A5CDB | 94568D4F | 37614CCE |
| 12595 | * 08-10-03 01:31 | 845B06D1 | 4F5EE2D5 | 37FE0761 | 1E1F1F35 | D34EB9C2 | 9DB8CCDE | 74DF9F13 | C0919AD7 |
| 12596 | * 08-10-03 01:31 | 35F624DF | C6C92A79 | 5B7E0B45 | 30A8F5FA | 6AFFB2EB | 0573DB1C | 36F1259E | C412B40B |
| 12597 | * 08-10-03 01:31 | EB895BE4 | 9A3CE43D | F885239F | DD800250 | 0EF552CB | B6D75AD3 | 27FF6AB6 | 2C6720EA |
| 12598 | * 08-10-03 01:31 | 3C59488F | 6D27F17C | BAA78B03 | 97CC43D4 | 877F8B40 | 007888AC | 9B7569B0 | 6A0E669D |
| 12599 | * 08-10-03 01:31 | 483523D1 | C1FF4901 | B0496BBA | C7ACA497 | 5DDE40F0 | D390B173 | 5CDC6433 | 2A2412B9 |
| 12600 | * 08-10-03 01:31 | 649B2985 | 7D46B8DB | C73AB264 | 101B6875 | 04951941 | 758C4D89 | DCB75D8F | 11284F94 |
| 12601 | * 08-10-03 01:31 | 438495B9 | B79B1CF0 | 9698FEBD | B517CA7B | 0DF01BB8 | 8CF1D0E6 | 7A2FC996 | 1BD01F5D |
| 12602 | * 08-10-03 01:31 | 9FC48BD7 | 3CCCCE07 | 77665E4E | 3880FA5A | 92737446 | 9676503B | 6D3B3A6A | 5EDA7E1A |
| 12603 | * 08-10-03 01:31 | 42D1722B | 557E82A5 | 5F925FD3 | 0F162324 | 6296CB75 | F3C4BBF0 | 7D079163 | FD94DD60 |
| 12604 | * 08-10-03 01:31 | 960ED57B | 5ACFAFF5 | 99F51C6E | E8C4DFED | 7D525052 | 5ED8143E | AC5AD881 | E95CD4CC |
| 12605 | * 08-10-03 01:31 | CE7AA241 | D75E3F33 | 2265A0BB | E5AA9B24 | A1AE6EF3 | FAB1CBE4 | 653829E9 | 842F5960 |
| 12606 | * 08-10-03 01:31 | CB9BB815 | 1CBD60D5 | 01B69627 | 71257BD8 | 58513982 | C7C9B4D4 | 7C137AD6 | B0CB3744 |
| 12607 | * 08-10-03 01:31 | 6AA58D11 | 519DE6CB | 4147CDB0 | 7F4B0AE9 | 00A0F377 | 95BB21BA | ECBDA90A | 8DE6F618 |
| 12608 | * 08-10-03 01:31 | F441B555 | 8FFFDD20 | A6044F60 | 25238F53 | 2C2B9F44 | 378BFAD6 | 67716803 | 837C8BF4 |
| 12609 | * 08-10-03 01:31 | D50310E5 | 625AE7A1 | 677044CC | B68CB8D7 | C08E68AC | 616091C6 | A5A8162F | A485C2DF |
| 12610 | * 08-10-03 01:31 | 11786D94 | 9E75C876 | BA7F7F63 | 0B15170A | 3063EEA1 | 189C53DF | C437D98D | 63FA04FC |
| 12611 | * 08-10-03 01:31 | 8DE156DC | 82375531 | 663AC693 | D926F46F | 1C4E9ABE | 94FA59AC | E376221F | E0DC9EE0 |
| 12612 | * 08-10-03 01:31 | 3CCEBF10 | DDE1863C | 3E70C2C0 | 2ACBA56B | 7E0F449C | 67BDF64D | 23EE114D | A04BF37A |
| 12613 | * 08-10-03 01:31 | 20009D26 | 4057D355 | 68B3BE60 | 70E7B711 | DE26012E | D819F6D7 | 4C79DBB2 | B4A4729B |
| 12614 | * 08-10-03 01:31 | DC44419E | E1DEFC53 | 940B4285 | B36EAA02 | B373645C | A4067991 | 5E3BF6EE | 0B8CDEC1 |
| 12615 | * 08-10-03 01:31 | 39510063 | 295C819F | 56F1D398 | 5203C324 | E317A168 | 664F3A9A | 4E179CC4 | E67C4564 |
| 12616 | * 08-10-03 01:31 | 69EACC03 | 3AA67505 | 48FD80DE | AA82E03D | 671752D4 | 208BDD25 | 2DA1E525 | D7DAE464 |
| 12617 | * 08-10-03 01:31 | 2C85944C | B22D8C73 | 517C1AF1 | 42B33982 | E261391E | 14EA90A5 | E3B47291 | 5582303D |
| 12618 | * 08-10-03 01:31 | 2CE8C3B6 | FDFC7EF6 | 25FED988 | 289F0D35 | 9024FFFE | EE5DCAE4 | B6E7E91D | BD85EF6D |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12619 | * 08-10-03 01:31 | 7245CB25 | C47196F9 | F4B4F2E3 | 79D9A7D4 | 2048EE8C | C087F835 | 3AC3410C | DF3A4904 |
| 12620 | * 08-10-03 01:31 | 89BC733A | 32246238 | 37CE1CF3 | 9B965EBA | A119A13A | ACC73925 | 21D04461 | 0BFC34C7 |
| 12621 | * 08-10-03 01:31 | 6016884F | C26D235A | 3E75175A | 0F49EC96 | 660AC140 | 51DF85D5 | 2CDC2820 | CD6D8251 |
| 12622 | * 08-10-03 01:31 | DB400A23 | 24571E6D | CEB01E59 | FB4D5EEB | 79BB1411 | 55E5D364 | 73FB6AA5 | D9F15E1F |
| 12623 | * 08-10-03 01:31 | 1BF55D1A | 23CFF595 | 4ACA8DB4 | 2C590872 | 43D9BB95 | FE38968B | 3C573829 | 222E10DA |
| 12624 | * 08-10-03 01:31 | 4064CDFD | 2A9A1344 | 4ABF300E | 429B59F3 | 05F5E3E7 | F969567F | C12ED538 | C65691F0 |
| 12625 | * 08-10-03 01:31 | 138D0313 | 0C011D37 | CD18C6C2 | E6B10A7D | D658BED8 | 9CFAD24B | B697C343 | D418006C |
| 12626 | * 08-10-03 01:31 | D74650F3 | EBEB4B08 | A2A7B5F1 | 8E230216 | A04AC6AB | 578379DA | 364197AA | 744EF79E |
| 12627 | * 08-10-03 01:31 | 512373F9 | D85A76A8 | C5061608 | 506DF1AE | E3F9BC03 | 2312C905 | 60851C27 | BA4B63FE |
| 12628 | * 08-10-03 01:31 | 4584F969 | AFD7D778 | 2D9E0B62 | 3ED64435 | 6635CD0C | 284CE4F9 | 6F3B8B3B | 36B57E91 |
| 12629 | * 08-10-03 01:31 | 4BE26C30 | F8E65647 | F6B2C0BF | CA194313 | 6DB1E25A | 770C3FDD | DC8CDB6E | 391C09FE |
| 12630 | * 08-10-03 01:31 | 3224DEFA | 2D2690CC | 9AAAA798 | 78D8150F | C9E847A0 | 123FE705 | C297C1C4 | 86BB5AFB |
| 12631 | * 08-10-03 01:31 | 87AE89E2 | 3BA73871 | 3D4070FD | 9F15A6AC | 2B45B2C7 | 752D039B | 54B4DB2A | 87860071 |
| 12632 | * 08-10-03 01:31 | 2A9ABCA1 | 35D4E89D | C81A2445 | 42104BB7 | 28C6DD82 | 2AD5EA06 | 519CA29C | 424C29E3 |
| 12633 | * 08-10-03 01:31 | 5F7FF5E8 | 405344B5 | E558702D | 25EDFDDB | AE54C49A | F684414B | 29EC00F1 | C6813BED |
| 12634 | * 08-10-03 01:31 | 6103A65D | AEBCEAFA | 0423E386 | 7173C56E | E499A3CE | D9CB28A9 | A0567DB1 | DDBC1B9B |
| 12635 | * 08-10-03 01:31 | ED387C8D | 2DECCC74 | 20174679 | A1CE6F6A | BA65321B | AD32B5BB | 4DF4245B | 11984AC7 |
| 12636 | * 08-10-03 01:31 | C7BC8B80 | 5B47146D | 57C9279E | EAE60A0C | 0D78AFFA | BD4F3869 | 4BCC5841 | 349E0765 |
| 12637 | * 08-10-03 01:31 | FBB565F8 | 3016C10A | DE316507 | DF63E3FD | 44D19DC2 | F2F4022A | F42EA7AE | B361DCB5 |
| 12638 | * 08-10-03 01:31 | 984C6478 | AAFD1164 | 5C6571B5 | A51C7866 | 99574484 | DB677C08 | DC8D1B8C | 8CEA4147 |
| 12639 | * 08-10-03 01:31 | E46A6CFE | 942CE31B | F3AD193F | B6B5DA12 | 498FCF2F | 3EF4A8E7 | 9B6D940D | 027F24AA |
| 12640 | * 08-10-03 01:31 | 83DFDB80 | 31034554 | B14C08C7 | 86F91231 | 594D6104 | 566E980A | B88CF318 | DFD57C08 |
| 12641 | * 08-10-03 01:31 | 8E839082 | E132230A | 30392061 | D68DAB29 | EC5A4AF4 | 69EF8468 | EDEBFB1C | 8BC623C9 |
| 12642 | * 08-10-03 01:31 | 449F6CCE | B5C132C7 | 85D30831 | B1330042 | 8CE9EA4D | 5C218428 | BD4360DC | 4B80FDAD |
| 12643 | * 08-10-03 01:31 | 4D568ECB | 23A4A7FC | 69A8CAB6 | 4D02CC2C | 5D347260 | 8FFBC4E4 | A7E858C1 | 891E59D2 |
| 12644 | * 08-10-03 01:31 | 18C16902 | F7F809D8 | 99CF5F99 | 2E73D17C | D57A38FF | 225010C1 | B29D575F | 6A23198B |
| 12645 | * 08-10-03 01:31 | 644F5CE0 | 32D16C19 | B99AE98F | 3EDFBBE5 | A908228A | ADCEADAF | AB0E3E00 | 5112778B |
| 12646 | * 08-10-03 01:31 | 019534BB | DACE1056 | B9EF604F | E8B8D63E | FD893B88 | 7435C61F | 834EDE58 | BE752B43 |
| 12647 | * 08-10-03 01:31 | 67DE48F5 | DB6CC8EA | D32DABB5 | A8D37D0F | 1F3E48AA | E7DC80A3 | E22F542A | 8303898A |
| 12648 | * 08-10-03 01:31 | CC8DF8A6 | 5FE4EE27 | 8CE9F87B | 204DEE51 | 926BAD7A | BE54881F | 25AF86E5 | 16F0DFB6 |
| 12649 | * 08-10-03 01:31 | 2A026F31 | 014F97F0 | D61E4095 | B48104FD | B6E668CE | ED1B8CA1 | AFF76238 | 8C0B758A |
| 12650 | * 08-10-03 01:31 | EF92BF67 | 5730ECA2 | 07F67A63 | 43B8D647 | D19819F8 | DACF47C2 | B8113680 | FA79F19B |
| 12651 | * 08-10-03 01:31 | 933811A3 | 62726B0D | CA949E29 | 32EB172E | 628D9733 | FDE1666F | 5B128528 | 3EDEFF45 |
| 12652 | * 08-10-03 01:31 | B1F3EE9F | 9AB6CE5F | EEF830D2 | C823A0B9 | 1DB280B6 | 2CFB2E57 | 506C97FE | 5D90A92A |
| 12653 | * 08-10-03 01:31 | 52FC3752 | B14D4D9C | C6880160 | 95A02783 | 8BEBE349 | B8F43D7C | E52BF709 | 6D0F3093 |
| 12654 | * 08-10-03 01:31 | 0E97FC09 | F507A501 | 1F64E828 | A8AB3D43 | 1E9B4BA4 | 0F20AED9 | EE12C3E4 | 919CD7DB |
| 12655 | * 08-10-03 01:31 | 98B1D200 | DCDBA0BC | 18C58F8F | 93D6EB48 | E2BE60D6 | A78E3A5C | 096F0655 | 1B6DB5C4 |
| 12656 | * 08-10-03 01:31 | 04FCAB98 | 5A604A6E | 3BC4E5D8 | 4649DD22 | 77BF7CC5 | E57B1108 | 1C7A898B | BD676004 |
| 12657 | * 08-10-03 01:31 | 4106581C | 6D1F0FEC | 0E91844D | 41B71645 | 7A97335F | 6DE6161E | 11ADB66B | 6B7F8B55 |
| 12658 | * 08-10-03 01:31 | EB4ABC3D | 44C34269 | C292416D | 2FECE7DF | 02232696 | A54D7972 | 07A59752 | 2F1BB828 |
| 12659 | * 08-10-03 01:31 | A1BD6EF3 | 01FF1FD0 | A52FF0AB | 971EC1AF | 7EE5EEB9 | DCC84A37 | 55A108C6 | EAA43842 |
| 12660 | * 08-10-03 01:31 | 70546D57 | D006B9D4 | 35ECBAD2 | 7E83F29E | 08DC2614 | 6C71FCDF | 688FEAC9 | A6164B1D |
| 12661 | * 08-10-03 01:31 | 974F616E | 177FFB98 | BCC7D79C | 17F8C2D2 | A420D2B0 | 1A87AD66 | E2552F1E | 46BC7F05 |
| 12662 | * 08-10-03 01:31 | 150A2347 | A0DA743A | 10B70D6B | E273754C | E0A4C599 | 422DA6E9 | 9AFD0F36 | A3AC703D |
| 12663 | * 08-10-03 01:31 | 5D1F0021 | 0586BDD6 | 4BD5183A | 45D10A5C | DEC15086 | A0F4F803 | 77F27A5A | C94FA0BF |
| 12664 | * 08-10-03 01:31 | 7CAC954A | 09A48C36 | E44486D3 | 906E1F95 | 56C526B3 | 47111B83 | 246F7FF0 | 8C0C6623 |
| 12665 | * 08-10-03 01:31 | 65C898EC | 8B4C80F2 | 52C8B3F8 | 46AD4DBD | B75799F9 | 6FB58F9A | ECD22399 | EEAF9258 |
| 12666 | * 08-10-03 01:31 | E4F90F9D | 107969E6 | 5494F2B9 | E290655B | 3ABBC87D | 25EC85C5 | 6028779E | A08F27FC |
| 12667 | * 08-10-03 01:31 | E8B6C4F4 | 979A4C2F | B5A457A2 | 043BD95F | 87F4819A | 3C22D275 | C9C5DF94 | 4A356EE2 |
| 12668 | * 08-10-03 01:31 | 2F4708B7 | F1B24890 | AE732B73 | 2C8B1262 | 812B2D51 | 82053AD5 | CB3548D4 | F8B0B53E |
| 12669 | * 08-10-03 01:31 | BD9194F6 | 2513C752 | 456C7D40 | 3C51B9C6 | 16E4F648 | 39E31C1F | 6F017F91 | 3A8749D3 |
| 12670 | * 08-10-03 01:31 | E5F6176A | 4BADF1CF | B0E5ADD4 | 96F78577 | E9D1534C | 0F7B0FB4 | 827F8EB3 | B2587E42 |
| 12671 | * 08-10-03 01:31 | 6A42B81B | 2EC58AAC | CA08A2E2 | B703E1AF | EB91848B | 81864F28 | 234648C1 | 99B256B2 |
| 12672 | * 08-10-03 01:31 | 0221028C | D8D2BD6A | 4C2CF682 | F104B8E4 | 0EC70AFA | 694A31A1 | 055DB0C9 | 59A963E5 |
| 12673 | * 08-10-03 01:31 | BA787955 | E4D84AC8 | 9B739377 | 9F8F0487 | 8528F929 | 91448173 | A60282FA | 8E333D8B |
| 12674 | * 08-10-03 01:31 | C7319F58 | ECD5F3B1 | CAD86F1E | EB1837F7 | FDD26D03 | 3725F73C | 700131E6 | 2F066C56 |
| 12675 | * 08-10-03 01:31 | 798D24D1 | 18177775 | E53D8ACE | 0BD4A1FE | 580E3AD2 | 37D7776C | EBAC980F | DF6DD363 |
| 12676 | * 08-10-03 01:31 | 33B15FC7 | 9D931340 | 780C6567 | D38100DB | 2239E473 | C691E1B8 | 24D74E76 | 41037E28 |
| 12677 | * 08-10-03 01:31 | 4F903682 | C810EC06 | A0E0B4AB | 5387FD4B | AE4AEF59 | F6FE199B | 893CB0AE | 74196120 |
| 12678 | * 08-10-03 01:31 | BB39C193 | 52FDD11C | 9273E3FA | FE4A3395 | 404E30C5 | 244E0C63 | 27ECDBD9 | 06028796 |
| 12679 | * 08-10-03 01:31 | F4F1C4AC | C4FFDE24 | CCDE6C3D | 2F380D17 | B0792F9F | 83A94F5C | 1BBAF988 | AD86DA71 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 12680 | * 08-10-03 01:31 | 1E7E9C7B | EE97FD84 | 90422475 | 7FE8336F | 027A6C0A | B9C7DD2C | 63D477CF | 816C2637 |
| 12681 | * 08-10-03 01:31 | 206C907C | E7EC4E8E | F9C633A2 | 52CF5F66 | AF98DDE0 | 0C897D01 | DD9B73D5 | D0654C98 |
| 12682 | * 08-10-03 01:31 | 21B03A66 | 810B131E | 52E551EC | 39AF3F95 | F5993DF9 | A6D46C30 | FC6EA4CE | 92B9BB63 |
| 12683 | * 08-10-03 01:31 | BAA59F0F | 382B5950 | A8192121 | 5168D745 | C3419651 | BCD42F74 | FD0C87D5 | E82428A7 |
| 12684 | * 08-10-03 01:31 | 42F33A6A | F7B9893B | 9D0D6C0A | 28B67E54 | 5D8A8A75 | C95C6489 | 1E8B1789 | DA381FE1 |
| 12685 | * 08-10-03 01:31 | 2B9360BA | F420A67B | B1BD82E6 | 090D7569 | AD6790D3 | 0A18936A | A54618ED | E0E525ED |
| 12686 | * 08-10-03 01:31 | 4AD5E629 | EE18191F | 1B5A34AA | 3A724A8E | 7B262C872 | 87136F42 | 0E993550 | 9C9D662E |
| 12687 | * 08-10-03 01:31 | ADB4D295 | 5C47E881 | ECB0BB1F | D803930C | 08DD0CA5 | 9E3DE15F | FA08723F | EFF16400 |
| 12688 | * 08-10-03 01:31 | 448E099D | 64A20AFE | 40B75797 | CC303079 | FE8B3AFC | 7A943782 | DABEC830 | 7D422D62 |
| 12689 | * 08-10-03 01:31 | 5A1CAAD7 | A40EB927 | 233D3D76 | 4D335D77 | 84B55879 | 939776CB | 21E037F7 | 90943B76 |
| 12690 | * 08-10-03 01:31 | 638B9108 | 6B85023C | 9A168E82 | 3264F4BD | 2E5147D0 | 6F2B01B3 | 4C347853 | 735E6505 |
| 12691 | * 08-10-03 01:31 | E87F40D2 | 1EF86BC5 | EE4E6A19 | 710EB992 | 9DAF346F | 74E91D75 | 1FBE9913 | 968EBC90 |
| 12692 | * 08-10-03 01:31 | BE47A5E5 | A7F3B35C | 0A885A31 | C2328D56 | 58E3BBD0 | A5981C8F | 33F97EB2 | 6CF7BF9B |
| 12693 | * 08-10-03 01:31 | 5E6B20EF | 3CB97A54 | 574E72E0 | 9BCC5117 | 7B674908 | 246E2788 | 6613771B | 4607AB57 |
| 12694 | * 08-10-03 01:31 | 0457A50F | 91EEBA85 | 3683C5FD | 305EAB86 | D1493E51 | CAC40DBB | DA1117CA | F64D40FB |
| 12695 | * 08-10-03 01:31 | CC0BBB78 | 645E4DE0 | BA1D32E4 | 34FC3E04 | 6ACA25B9 | 1538E689 | C04C62D5 | E6D51DF1 |
| 12696 | * 08-10-03 01:31 | 2FDDAB80 | 741C77F2 | 1A179267 | 391722C8 | 2359C54D | 02E951C5 | F948EC4F | 5ADE57C6 |
| 12697 | * 08-10-03 01:31 | E0A1675E | 67B4A02F | BF1F4EAA | AA6C036F | C11B0395 | 6F7085F1 | 870A7293 | E9C41634 |
| 12698 | * 08-10-03 01:31 | 757225BD | 25448BA3 | C7252937 | 498C6AF3 | 3C68E7E2 | E0C318E9 | DC4ECBBA | 67E3D1AA |
| 12699 | * 08-10-03 01:31 | B9AC9AD1 | 5501F74D | B5F859E0 | CB41F712 | D6D2CA33 | 9350471C | 498614E4 | BC56E273 |
| 12700 | * 08-10-03 01:31 | D042A08C | D2A23A3A | 517A198D | 97A0195A | CC273F26 | B016CA2C | 39B781C0 | 49AE8B85 |
| 12701 | * 08-10-03 01:31 | 052DBF35 | 0CB46AA0 | B07D590B | 79AA4D6A | 3D36A4D5 | E97875CE | DAEB72EE | AED7D913 |
| 12702 | * 08-10-03 01:31 | F2E11C13 | F498AD6E | 2EC0BD35 | 3EEDB594 | 3EF3C56C | 7F94F106 | 63F0EE0F | 0683616D |
| 12703 | * 08-10-03 01:31 | 62A2AF96 | 35664E7F | 6696045C | DECF0089 | 69CC3B9D | 9A7D50CC | 0D912085 | C3E7494F |
| 12704 | * 08-10-03 01:31 | 530CBB7A | 2353C40A | 8181B388 | 0C113E30 | 12896433 | 7C89444B | 93701B82 | A42717C5 |
| 12705 | * 08-10-03 01:31 | FB0CD682 | F1AB7A66 | 5CC64668 | 61C0BAE6 | B70AE96B | CB0A7612 | 6D84C5DC | D320C807 |
| 12706 | * 08-10-03 01:31 | CDAFD13D | B552B7C3 | 1D5C153C | 2096B608 | 288F8FAD | CCC7B310 | DCA50361 | 400BEF5A |
| 12707 | * 08-10-03 01:31 | 241ED737 | CB9C5411 | 0223F793 | 126E0E1D | F993F197 | 41514546 | 917CF464 | 35D07AE8 |
| 12708 | * 08-10-03 01:31 | 23A6A870 | E540B585 | 215FB5AE | F3234598 | 830EEA35 | 2150FDB0 | A4466FB5 | 107772EC |
| 12709 | * 08-10-03 01:31 | 0C640726 | E9FCB5FF | 8E778326 | 1C5CBFE9 | E89D3866 | 1BBA279C | 32DD7972 | F3902B67 |
| 12710 | * 08-10-03 01:31 | C4ECFD85 | 85A720D3 | B5F76917 | A509AB66 | 4A8BA837 | 87D6EB47 | C6BE17D5 | 567491B5 |
| 12711 | * 08-10-03 01:31 | D06D3DF9 | E4CB7630 | F0DCDC2F | 5F789E5E | C1D05E3B | 50C9E01C | FFB98AC3 | D70EA345 |
| 12712 | * 08-10-03 01:31 | BDDB7922 | C44BDF32 | 784569BB | A41E5D5B | 4907D490 | B173F0BF | D8EB5C1B | 94733F9A |
| 12713 | * 08-10-03 01:31 | 8DA069A6 | 808DC429 | 7FB6F0DE | CBF44010 | EE3AFAF3 | DBBE0BE4 | 0E9CDDE2 | 958A2DD8 |
| 12714 | * 08-10-03 01:31 | 2976930A | CA8020DC | 8FFDE653 | 1EE8E3D3 | 4CE2CDFC | 2147FAE6 | C6D0B59F | CCDDBFCB |
| 12715 | * 08-10-03 01:31 | 50DD57A9 | EB19AF28 | 06BDA839 | A6ED9A45 | C794021C | 3B4AA991 | CCC5C7C0 | C92F5796 |
| 12716 | * 08-10-03 01:31 | 4FA83E58 | C8B22C83 | 14E65416 | 05EC6D41 | DE184DE5 | 572012CB | 19B15687 | BEA12077 |
| 12717 | * 08-10-03 01:31 | DB31CBD4 | 05597C9C | B74241CE | FBE7A020 | 73377803 | 2245B722 | 2039E576 | BE8630E1 |
| 12718 | * 08-10-03 01:31 | 48372DAD | 962430D6 | F28EEF7A | 47093BD6 | 48096C87 | 868C3A99 | F13641D1 | 2294E8B1 |
| 12719 | * 08-10-03 01:31 | E7527489 | C660640F | 0F5C8C8A | 939EE5EA | 67B9D9A9 | 0B25B085 | 8A0D1DDE | D0D0A08D |
| 12720 | * 08-10-03 01:31 | A1F909AB | 1F0C1FB1 | 288EBE46 | 96F8F377 | 7B4FB544 | 2A27A7F8 | B39EA1EB | BF87070B |
| 12721 | * 08-10-03 01:31 | F667F8DA | 787F6447 | 1FB3745A | F96E4ED8 | CA4327F2 | 50F3B7F0 | 44ADA0D5 | 8D27BCBC |
| 12722 | * 08-10-03 01:31 | 34EA09C6 | 92D1A31E | BD759845 | 53ADB3FD | 43912AC5 | 574576B5 | A247985C | 6CA7B247 |
| 12723 | * 08-10-03 01:31 | 3B9F5920 | 2D0D67E0 | 49777CE3 | 9686CC0D | 249D75E5 | 00A7E76A | 586D5F83 | 88FC9D8C |
| 12724 | * 08-10-03 01:31 | 662591B2 | 53A23994 | 3C403DEA | 031AD67B | D7826ECE | CCE1D05B | E44EF91A | 33C131FA |
| 12725 | * 08-10-03 01:31 | A55E48ED | DFF43F21 | D99F5EE8 | 8CF64CAF | DD2FAF8E | EC55D8B1 | DB4951FD | 7580E739 |
| 12726 | * 08-10-03 01:31 | 1AAFECB3 | 977A59DE | 211511EE | 349C1AEE | 8F887C33 | 750D2B75 | 9EC22423 | 0FA54986 |
| 12727 | * 08-10-03 01:31 | 0A10A1C9 | 82880519 | 2DE11F01 | 75F9925E | 92F68302 | C2BC211B | CE6FBFE3 | 4D9B6F01 |
| 12728 | * 08-10-03 01:31 | 14B390BC | 01616CBA | 1F6B3D66 | 843E1F60 | D3DD260 | 86892D23 | 34E4D57D | E607199D |
| 12729 | * 08-10-03 01:31 | 3B2C5855 | 0208594F | 2899FB75 | E9B02B1F | AD180043 | 4A5A3779 | 45751B31 | C5EF7F03 |
| 12730 | * 08-10-03 01:31 | 4DDCCEB5 | 2D8EE403 | 03A2B4B6 | B9E9E733 | 3B21BD36 | 733A7F26 | 9485436A | AC022849 |
| 12731 | * 08-10-03 01:31 | 5C0CB303 | 24DCD229 | A9DC85E2 | 1F8D08F1 | 04785214 | 6DB4D513 | E8CDD06E | 96F947F3 |
| 12732 | * 08-10-03 01:31 | 0FEB1CE3 | 000B75ED | 8189F52C | B4DD9DB2 | 3ADDF13D | 73FDBC46 | 39869F80 | A32844E8 |
| 12733 | * 08-10-03 01:31 | 4F62FC9C | E7BF5A51 | DFC7BCD6 | 2DB34854 | 0FCE1D92 | CBDF2DDB | 08FA7AD3 | FD2BC4DB |
| 12734 | * 08-10-03 01:31 | ADA56B54 | 1529CED0 | AFCD5F98 | DB2363DD | E5EC5265 | 7BB8A64B | 51B0112B | 5998F922 |
| 12735 | * 08-10-03 01:31 | 475F5797 | 9081C78E | E7E95DD8 | 3EAE5B39 | 78A4D9B5 | 57765611 | 7637CE88 | 5E3C40EF |
| 12736 | * 08-10-03 01:31 | 904DE9CB | 288D80B5 | 1FB4BAF8 | BCF28BDB | 87657372 | ADC608BA | B226C92A | 7A033B75 |
| 12737 | * 08-10-03 01:31 | 22BB3374 | 599F2D08 | 5F4C1A45 | A9AA57B2 | 2789652D | C8EA6C05 | 6522355A | 3406F16E |
| 12738 | * 08-10-03 01:31 | 44E70A5E | 753EEA7C | 6298C0CA | 5A209E32 | F2B295B2 | 5DFC32A1 | C0A43ABF | 43260900 |
| 12739 | * 08-10-03 01:31 | 71170576 | 5EE90579 | F25EB0C8 | 7DA8ACB3 | 22B2D541 | 575FAB22 | CD80C8A5 | 97613D38 |
| 12740 | * 08-10-03 01:31 | C4A81ED1 | BECC7C15 | 193F35D8 | E2A18C7E | F9DA1C52 | 1431DD1D | 436FA184 | 5609F5F4 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12741 | * 08-10-03 01:31 | CF31440B | 907EB0C0 | 8D11BECB | 228D963A | 22226B82 | 96C8FBDD | E4EF16AA | FCC0F4D2 |
| 12742 | * 08-10-03 01:31 | D6E74285 | C0D4C8E9 | C2831E16 | 1417D331 | CB77BC93 | FE2BFC03 | 85FEFDA5 | 38B743F8 |
| 12743 | * 08-10-03 01:31 | A00FDE27 | 9CB863E9 | 1218D4DC | C636F82C | B2AE24A5 | F119DF2E | EE81D2AE | 8CA96C4F |
| 12744 | * 08-10-03 01:31 | 904B8135 | 79EF55DE | 964F30EF | 248BE0E3 | C672DAD0 | B02FDEEA | DCCD197B | 468432AA |
| 12745 | * 08-10-03 01:31 | 415950E4 | 8EC2AF71 | 354C6BD7 | 6ABC598B | 785F887C | 8FD28B31 | C3F8A15B | 448CA808 |
| 12746 | * 08-10-03 01:31 | C8088908 | 6F5D83A9 | 96338F49 | D54825BF | 70428136 | 8122154E | 9F67A077 | 6EEB66AB |
| 12747 | * 08-10-03 01:31 | 39C2C2F4 | 7A3D2B91 | E1534F14 | 0F2D8D5D | 1F8E7C1E | C27AB5B5 | EDB42263 | E06582C3 |
| 12748 | * 08-10-03 01:31 | CA1E2C4B | 34E99F26 | 82DC13DF | FCE28341 | 90FC99F1 | 7782452A | 6C4E3F28 | CA82A8BA |
| 12749 | * 08-10-03 01:31 | 5866F43D | 732172AD | 8AC38A93 | 8DD72059 | 09187C23 | F508F892 | F353431B | 1DE5397A |
| 12750 | * 08-10-03 01:31 | 8B701872 | 745512AC | 059D87FF | 8DA2A12B | 9D854800 | 93263F61 | E22FF211 | 2AFD5C0A |
| 12751 | * 08-10-03 01:31 | 3B1D2CEC | B4EA0406 | 4CBE5FDD | 5B36A97D | 9F82871E | AB7F1681 | 948D4C05 | 5C769B4F |
| 12752 | * 08-10-03 01:31 | 0358AC4A | 1B069FB3 | 5FDEC6D7 | 4FEE5905 | F8043C5D | 3D0F8061 | CA37A426 | E64DF67A |
| 12753 | * 08-10-03 01:31 | 21F925D1 | E7EC172E | E9D8140E | C203ADE5 | 4C803CA7 | 267D47C1 | 7DA8FDB4 | 0718D40C |
| 12754 | * 08-10-03 01:31 | 82A49718 | C5F0A77D | 358DFBE7 | 496AF7B3 | CDA0EA91 | 8FA89EE0 | 2E43AF23 | 37EDE495 |
| 12755 | * 08-10-03 01:31 | 392E31C2 | 54911C6E | 7A5B8EFB | DAC8091F | B1A68AED | F794734B | DFA35024 | E0B7D42B |
| 12756 | * 08-10-03 01:31 | F9A8670B | A5C14CE0 | 89EEA443 | DBEBFDBB | E19D327D | 71CA060E | 9BB91691 | 750D035E |
| 12757 | * 08-10-03 01:31 | 5F54E0D1 | 2D836B12 | 1A3D7220 | A59B60C2 | 78EF47A5 | 04ECAECD | 24D06E3F | 038AFA17 |
| 12758 | * 08-10-03 01:31 | B46E677B | DC993DAC | 45027A8C | 0D067493 | 3B2A813C | 68DF1011 | 967EBDDC | 0E2FE7E2 |
| 12759 | * 08-10-03 01:31 | DB1EDF13 | DD223FDE | 03B658AA | 0990156F | F9D2E3F3 | F3769B9C | EEF12CCB | D8DFCC75 |
| 12760 | * 08-10-03 01:31 | B85F2A9C | DCE470E5 | 31A6B558 | 90FAEDEA | 47B388BC | 69D7E6C0 | CB2FF8A1 | 2EACAD71 |
| 12761 | * 08-10-03 01:31 | B886DFB1 | 633A3683 | 8B11E731 | 11C7BF81 | 10CCE24C | 2A479857 | C82316B1 | 7A53B3AF |
| 12762 | * 08-10-03 01:31 | 7D9C4122 | 0517F309 | D31F0551 | AECF84BD | AC14B717 | E2EE15E4 | F7E0DC84 | 7BFCBE9D |
| 12763 | * 08-10-03 01:31 | D0400A38 | 1A97E5B4 | BDD6A8BD | 4F70FC36 | D0EEE46A | 4D890216 | A08C509D | 57BB0CF8 |
| 12764 | * 08-10-03 01:31 | ED639CD6 | 17049FD5 | 6A5878CA | 0B1AABDF | A1EDC6BD | 6535A5EA | 1A779BAC | 8F80A5CC |
| 12765 | * 08-10-03 01:31 | 0B170419 | 5A384F49 | 3CC2D236 | FE0BF9F0 | BE73B850 | D1052B51 | 5ABD76D6 | A41A02B6 |
| 12766 | * 08-10-03 01:31 | 78EE8610 | D4921818 | A9EF3A26 | FD25BFB7 | 2D773BBB | 1D74509D | 477A0017 | B7823E6B |
| 12767 | * 08-10-03 01:31 | CF5944ED | ACF009B3 | C2FA2C67 | D43A2F63 | FBC02114 | E99CFA96 | 39FE4091 | A4BADE6E |
| 12768 | * 08-10-03 01:31 | 15E64DF1 | 16815B7E | FB0571F0 | 837C57EC | 3A47BBA2 | 5531F7F2 | 459E35BE | 93F39798 |
| 12769 | * 08-10-03 01:31 | 57DA7DB3 | 1697F468 | 57D426E6 | 0205C89E | 71F7F736 | AC427AC7 | 74DA2C4F | C5482BD5 |
| 12770 | * 08-10-03 01:31 | 2140543C | 774AC547 | 8AD9BD2A | F69077C5 | D1EFB59E | 3076C160 | DBB63DC5 | 8AA5A6B0 |
| 12771 | * 08-10-03 01:31 | 196A448A | 75441A11 | 3DD10DC6 | 5D6801B7 | 32E37D68 | 1419A00F | 18485C7B | 743FA2D0 |
| 12772 | * 08-10-03 01:31 | 7576CA61 | 0A6A14AE | B47EF862 | E407B8FC | 73609B76 | 9B67103B | AA52068A | 4B56E379 |
| 12773 | * 08-10-03 01:31 | 85B7DC23 | 05CFBC5E | 9F0DA959 | E4249B13 | 34B94FAA | E5E0B6EF | 9315F308 | 3A677200 |
| 12774 | * 08-10-03 01:31 | A37A0A3C | 589C53DA | 3000963C | 01C5C0F8 | C4DB7408 | DED27F43 | 342B0B49 | D19484FC |
| 12775 | * 08-10-03 01:31 | 859798FD | A9AD8D15 | 92532CA1 | 4E857123 | 6B062321 | DE828FAF | B904838A | 4AD7E223 |
| 12776 | * 08-10-03 01:31 | 19474CAD | 19079C8D | B4C5210B | F7762DED | E4FCFDF2 | 202F7A9D | 839E8E3A | 0931B0E3 |
| 12777 | * 08-10-03 01:31 | 119BA693 | 4C69129 | 50F9D33B | 349B44A8 | 2503545D | 470A7336 | 202C8F66 | 98C6BF0F |
| 12778 | * 08-10-03 01:31 | CC3B8C0C | E47C1AF7 | 82928059 | 38451B18 | 49BFAC4C | 9800F043 | 7BB4353C | AD83BEAD |
| 12779 | * 08-10-03 01:31 | 0083EFAE | EF070212 | 76E24FC0 | 155B54C8 | C6ABAED3 | ADECC7C7 | 080547DB | 7CFB9C10 |
| 12780 | * 08-10-03 01:31 | 587089D3 | 1C38622D | 16A09370 | D9CABB5F | 4076C660 | C5BD23BB | 171E0068 | 59442815 |
| 12781 | * 08-10-03 01:31 | 5DCDB3F5 | 792570A3 | E80BAA2E | 6CF07233 | 86B751A5 | F4A39128 | 760EDDBA | 67440CF3 |
| 12782 | * 08-10-03 01:31 | C0DBF498 | 0465493A | 2820F51F | ADE73F4E | 05F02CD3 | B57BAAA4 | B382DDC8 | B61A2426 |
| 12783 | * 08-10-03 01:31 | F58E3AD1 | 633EE158 | 19BB7AD2 | 50078605 | 1032F85A | 3B6B10CC | 22BAE104 | 0CE0B63C |
| 12784 | * 08-10-03 01:31 | A0C36B26 | EC146DE9 | AFE90C03 | F3B58D7E | 5E9EA843 | 27B34566 | 98DAC9FB | 0F5DEFED |
| 12785 | * 08-10-03 01:31 | D4163EAD | 4B76E9B4 | AE4487E5 | 1F62D0BF | 744C1EFF | 2E7BC820 | 7C5EAA28 | 31355E1F |
| 12786 | * 08-10-03 01:31 | 8E5D002F | B562116D | 0635ACCF | 5C9359BA | 3F8EB326 | 40E3591 | 140B7C41 | 6E384C04 |
| 12787 | * 08-10-03 01:31 | A10938C0 | B9711659 | E67EA63D | C0C2E477 | 648B5922 | BBD711EC | D85DCB3A | 4FFEE69B |
| 12788 | * 08-10-03 01:31 | 338F5507 | 939C8B23 | D0218877 | C87B6784 | 2724CDA0 | DA23B81B | 3946D70D | 6B4760C2 |
| 12789 | * 08-10-03 01:31 | A21D4F65 | E4F81608 | 56F0DDE3 | F28792E9 | 007D27E7 | 1EBDB9F2 | E51476A3 | 97B8A61D |
| 12790 | * 08-10-03 01:31 | D641DC22 | DDF76DF9 | 7694CD0A | 31B8D93E | 2437AB53 | 2E774E78 | 82170336 | 64A48FE2 |
| 12791 | * 08-10-03 01:31 | 06701AF1 | C5581061 | AF660976 | 9BCE32DB | FDF4A7B5 | 440453B5 | F7F351F6 | C0240985 |
| 12792 | * 08-10-03 01:31 | ED891162 | 71264AEE | DDCC6AF6 | F847A908 | A138E497 | DD77BA5E | 86C7D301 | 86DB1D74 |
| 12793 | * 08-10-03 01:31 | F8290F03 | E7B047B7 | FFFEA670 | E2DC62C3 | 50D7DF7C | 689C41EC | C91FF70D | 048E05B3 |
| 12794 | * 08-10-03 01:31 | 403CCBB6 | 96BD3F7F | AC2413CA | E63AC294 | 07FF227A | 066067E4 | 14DA5CE8 | 7251D24C |
| 12795 | * 08-10-03 01:31 | 55C3ED50 | DBB34C81 | C3DEDAAD | 79E11907 | 8CB62473 | 0464A9FD | A1A14D29 | FC387C3F |
| 12796 | * 08-10-03 01:31 | 5E33A8B7 | B826C7DF | 28168AB0 | 87F064C8 | B27C4BF8 | B1F7932C | 1471DB87 | 3AE08995 |
| 12797 | * 08-10-03 01:31 | B5A1E144 | AED7FFFC | 6A807E7F | 75EABDA8 | 8573FDBD | 2B83050A | 2E9DAB17 | 9BFCD9D3 |
| 12798 | * 08-10-03 01:31 | D1BDE236 | 3C37E6F1 | EF46667D | 937D30E7 | 502CCBEB | 16AA2FCE | 3FDEB95A | C47D196D |
| 12799 | * 08-10-03 01:31 | 075D442B | B0011B1C | C2B5A985 | 1E151F9A | 582277DE | BE291AC0 | 104D9D9D | 18B0D1D8 |
| 12800 | * 08-10-03 01:31 | 57E727DA | BDF6D2CB | BAA6E0CE | 74180983 | 5EE333AC | A2A08154 | 1184A772 | 28FFCF46 |
| 12801 | * 08-10-03 01:31 | 49424EFD | 25660325 | E136F8DE | 79587C13 | 0DB8A4EA | 343239E0 | 35F9BBCA | D89C5702 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12802 | * 08-10-03 01:31 | 88B7BF04 | CDB65764 | D8A03946 | 93DDC970 | 320637BA | BFE302AA | 4476C9AD | 8EF6A242 |
| 12803 | * 08-10-03 01:31 | CA16845B | 50BD0438 | C791A80D | 8CDC360C | 1142DCCE | E095D82C | 64DEA940 | C5CB3570 |
| 12804 | * 08-10-03 01:31 | 632BF1F6 | A4789F10 | 68FDC38D | A719A843 | 7274021D | CA0C8EBC | C1CC4EAD | 339CCCA4 |
| 12805 | * 08-10-03 01:31 | 7B278471 | 85BB0590 | 50DA3F6A | 748AC98A | BB3B96E3 | 488E6FBD | 35B657D7 | BCD1D8AE |
| 12806 | * 08-10-03 01:31 | 486CDD6E | 8181F863 | 6ECC7022 | D0AE1CAD | 516792B8 | 71D84A52 | 408809EC | 8AA2FFEB |
| 12807 | * 08-10-03 01:31 | 2CA28287 | 6C92C143 | 7321886E | 576149BE | 5759043C | 359A21F5 | F703CB30 | E1AF326B |
| 12808 | * 08-10-03 01:31 | ED9BCFA7 | 6D028782 | 84236108 | 8965EF76 | 0C5CB13C | 8BA55B80 | A035138E | B8D31ACA |
| 12809 | * 08-10-03 01:31 | 17DEA1F1 | E65D7025 | 433B53A8 | 1A265D11 | 1760383B | 45AE88F6 | 4A318150 | A3E3C84E |
| 12810 | * 08-10-03 01:31 | 79949741 | 215D3F82 | AB553CCD | 16D7198E | C3FF61BF | 84DA8E82 | F2A06A5B | ABAAAAD4 |
| 12811 | * 08-10-03 01:31 | FBF000AE | 3E584BCE | 0FAECF9E | F87463C1 | DCA0733C | A7B39532 | FEDAE2B9 | 2C298115 |
| 12812 | * 08-10-03 01:31 | 7E05448B | 92F4BA2E | 90FFD56D | 68886E71 | 71BB0008 | 1BE747E2 | 6D7430B6 | 9E6AF069 |
| 12813 | * 08-10-03 01:31 | 6E56C98C | D217FC04 | 84CBEFA3 | 8ABF4C44 | DAB7305D | 8CDC322A | ADBE59AB | 7338B30D |
| 12814 | * 08-10-03 01:31 | 40F03B82 | A56DE9D7 | 6538975B | 3FBE5849 | B86A6D22 | 97EF82B1 | A4710BA1 | 66D95655 |
| 12815 | * 08-10-03 01:31 | 10821636 | B9E239F0 | 9167D25A | 96B5D77A | AB9ECE80 | 6740455F | 9255CD1E | B404BBEA |
| 12816 | * 08-10-03 01:31 | FB17951A | E30BB9BB | 6E0C9E86 | E5F455B7 | 100162F6 | 5001FD1D | D3EF5ED3 | BDC7AFF7 |
| 12817 | * 08-10-03 01:31 | 068A1971 | B1F81DE9 | 4A0E8860 | 65B782DE | 34C01C76 | D96B2197 | 68E55B50 | 26775A87 |
| 12818 | * 08-10-03 01:31 | 599E3AE1 | 9FB5FC70 | AD4B8723 | C8B6FDA9 | 7993CEF8 | FBB88955 | 28BE0FA4 | 22F608C3 |
| 12819 | * 08-10-03 01:31 | 90F5E444 | BF584E25 | 7D12A0C2 | 71B8750C | ADF1F393 | D0878F70 | 3CF7692D | D4C66D9E |
| 12820 | * 08-10-03 01:31 | FC8B4EA6 | 68058EA6 | 3ED1DD00 | D6039E86 | 3CC8391E | 50C59947 | CB78214F | DA5BA988 |
| 12821 | * 08-10-03 01:31 | 2C6E4568 | 8E093C23 | A1EEAAAB | 91AF7CE5 | 9290C99A | 6C6F61C9 | BF261D12 | 4981EE0E |
| 12822 | * 08-10-03 01:31 | C21A88F1 | B0C6F806 | 32DEDB05 | CF8F3573 | 56B9124F | 667F93FD | E87DC727 | 905CEBBC |
| 12823 | * 08-10-03 01:31 | 96EF8575 | 36BB7183 | F5F6EE13 | BFE4058A | FB711DD4 | 2D5F2695 | 54F2BD14 | 30AEC6CB |
| 12824 | * 08-10-03 01:31 | 4840CB3C | 65502116 | 285DECB8 | F6A498E5 | 4FDC2F6A | 32B61513 | 09BB906F | 4ED35C03 |
| 12825 | * 08-10-03 01:31 | 33E0AECB | E9007D4D | 7F1233F8 | 1AA322F1 | 3EB7C256 | 6A2E1118 | EA09E109 | 1F8919B2 |
| 12826 | * 08-10-03 01:31 | 833CD924 | 2D59C7DB | 25CBDA49 | 76548B26 | 1CF9E2B1 | 77065438 | 73C9EE1F | 3BAA9B7F |
| 12827 | * 08-10-03 01:31 | 8AAA90E0 | 4A8D6EB1 | 6867DDB9 | 1ED4F8AD | F0F425EB | CB0AFC04 | 4F974E76 | DF8593AB |
| 12828 | * 08-10-03 01:31 | 11279814 | 91883DD7 | CD6C9BDD | 360B358C | 1995D602 | 7C85AFB2 | 89ECAE7C | 749A766B |
| 12829 | * 08-10-03 01:31 | 15DD66C0 | 0079CBA1 | 7FC594AE | 48DB8556 | 7E4BE1A6 | 2ABA633D | DB54FB1D | B23FEFD8 |
| 12830 | * 08-10-03 01:31 | C3DF9CAB | A54E5279 | A8D1B7C3 | 1D2884E3 | 51BD1C6C | 7AC8C629 | 329877B2 | 86C92140 |
| 12831 | * 08-10-03 01:31 | 3610B125 | 0DDEABBB | 23A54AA2 | 6C07FFF3 | 72AD43E9 | 3BB93C86 | 58420A0D | 3E15E6A2 |
| 12832 | * 08-10-03 01:31 | 72755887 | 9095C554 | 338C08FE | 2D7201CA | BEB15E27 | 60B89D90 | DA723290 | 5E149778 |
| 12833 | * 08-10-03 01:31 | FBDFA825 | B0C35E60 | A8C5F203 | BA582064 | A5CC68F6 | 0FB798AE | 1D9E8F66 | 4CF94BB5 |
| 12834 | * 08-10-03 01:31 | C1EC90D5 | 03AF17D3 | B223C0C4 | 88734121 | 2B5EE441 | EB60E618 | 57199350 | 91740D9D |
| 12835 | * 08-10-03 01:31 | D78520D7 | 94134AED | 8ACAE2B3 | 385190BB | B24752C8 | 6E769F6F | 408C03EE | B2EBC660 |
| 12836 | * 08-10-03 01:31 | B1D64CEA | FA13EBF4 | 6743AC56 | 4F6697E7 | AC62D1DE | A8875F84 | 808D65F4 | D8419832 |
| 12837 | * 08-10-03 01:31 | A638D3D8 | A847F475 | 376CC6F0 | 13180E1F | 6C309B8A | 33BB14F5 | 2678CCB6 | AFBC3731 |
| 12838 | * 08-10-03 01:31 | 71DEA06B | 0C2A4978 | 219D39E3 | B0D3505B | D73AF3CC | 9F9DBC5D | 2A926278 | 65A420F6 |
| 12839 | * 08-10-03 01:31 | 72BD3758 | E5F1A714 | 72670296 | 0DC4932C | 2783E88F | C2070E15 | AD254B64 | 2C6DCF65 |
| 12840 | * 08-10-03 01:31 | 0E00CD58 | 175CCC81 | 1D6C501D | 9BB6F895 | 7E41C678 | 2744B4FE | FB300FDB | 9BC075F6 |
| 12841 | * 08-10-03 01:31 | 702F25F2 | D3A8888B | 8B5134B1 | 80D70D86 | 051036A1 | C9147E1D | 38E862E9 | 2C4FDEC2 |
| 12842 | * 08-10-03 01:31 | 17861456 | EA981A5C | CE42E500 | FEECE787 | 5AE7BE05 | DEB0B722 | 06620184 | AFA49321 |
| 12843 | * 08-10-03 01:31 | 4AC198EA | DDCE59B7 | A6CB5A9D | E804C012 | CB995CD4 | 2742797F | D04416DA | B3D44F28 |
| 12844 | * 08-10-03 01:31 | 6282FB57 | 4D9CA56B | F888B850 | A65C8F84 | AD844B8D | 977FF4FB | 2C124309 | CB31C6E2 |
| 12845 | * 08-10-03 01:31 | 37A53AE7 | 2F05EC97 | F0F33E06 | 081B4BD3 | 1F0E3C88 | 62894F3B | 39C5A1B1 | 2FF57256 |
| 12846 | * 08-10-03 01:31 | 58C6A9D9 | F6882EA3 | 9DCC64EA | 50BCA5E8 | 08A1EF11 | E37DCEBF | 960BB79F | 3D483ED4 |
| 12847 | * 08-10-03 01:31 | 5FD89BC4 | 6331753D | 06EB096D | 5A14E107 | 608538F2 | 8C5B2331 | B5F1343A | EA30087C |
| 12848 | * 08-10-03 01:31 | C4F3C44D | 1BB004D7 | ECC9AB62 | F01723A8 | 8B808E09 | CB4DEA14 | DA812739 | BC736F33 |
| 12849 | * 08-10-03 01:31 | B46F443A | 8250DD39 | 2046DCFA | AE040560 | 9917815C | 7DD1C4F8 | 2C9768DD | B6D48BA7 |
| 12850 | * 08-10-03 01:31 | 8B5D22AC | 01D37EE4 | 3C418E9D | 71A361AB | 871A3CD5 | 35D817FC | A5ACA612 | 933D5CB9 |
| 12851 | * 08-10-03 01:31 | 3AA8E53B | C95517E0 | 75FE99FA | C1C96941 | A5548052 | 9BA45DC2 | DE8FA515 | 077D1AC2 |
| 12852 | * 08-10-03 01:31 | 184538BC | 6B8119D4 | A237C54A | 0EA9252E | 138336DE | 2866A85E | B3002A40 | DF0495F1 |
| 12853 | * 08-10-03 01:31 | 89CA45BC | 59213CFB | 5AF7EF70 | 8C2AD30A | 01B672D4 | D8444135 | CDE46A4D | 254226EF |
| 12854 | * 08-10-03 01:31 | 7E5B4308 | 01E27467 | D486394B | 933D1247 | 774B1EFC | BFC13DC8 | 86DD7794 | 635E39C8 |
| 12855 | * 08-10-03 01:31 | 8EFDA7A7 | 712F2826 | 8E2569B7 | 08E19FF6 | 2556186A | A2556F6B | DC20F1DE | 80EC4C1C |
| 12856 | * 08-10-03 01:31 | 326422B6 | 37C90200 | 1852EE89 | 8B18EBB1 | E984EEBA | 82DF4D57 | 88FA6F78 | E2C45447 |
| 12857 | * 08-10-03 01:31 | 8EA63F0D | F739117 | 7A5BFF22 | B5C320D2 | 5A096FB7 | CA66A23B | 0C4C6F23 | F0189B7D |
| 12858 | * 08-10-03 01:31 | 99A75145 | B37FD4D4 | 2244BA42 | 6B29455B | DECC7289 | 53672FBA | D34625D5 | F7597C41 |
| 12859 | * 08-10-03 01:31 | 62C66F61 | 99743658 | 11590D6A | 33DE39B1 | 0CD93328 | 0A43E3E7 | 0B528BA7 | 06636087 |
| 12860 | * 08-10-03 01:31 | F5DB6228 | FDAFD5E4 | 953297E1 | CFDD29D8 | 155E19AF | 985E97DF | 0B969457 | 324D9199 |
| 12861 | * 08-10-03 01:31 | A268F626 | 86694D52 | 096673C2 | D3F7E518 | 8FB2B28E | 29BACB70 | A0DC2FE9 | BF7023E9 |
| 12862 | * 08-10-03 01:31 | DBD7D65F | 7C9D5B4E | 008AE5CE | 0DD1AB06 | 8A3D7263 | 4AEB584C | 08A65D14 | 27D177EE |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12863 | * 08-10-03 01:31 | 7CE2E1A1 | E737BA86 | 2B4DBA3A | 679A856C | F9F9E155 | B3E26F45 | 3DA00D1F A53956FC |
| 12864 | * 08-10-03 01:31 | 04B90353 | B6231264 | 6FF3BA6D | 345B1DE6 | 6CC8E63D | CCF33D4F | 4D38E312 7573CF98 |
| 12865 | * 08-10-03 01:31 | C1F1D32A | 88D80767 | 991F8B04 | A5D46BA7 | 213DA783 | FE88B5AB | E4DA98B1 3E4D17C6 |
| 12866 | * 08-10-03 01:31 | 1BEBB95C | 2D0057D6 | 64A2DE39 | E2808578 | 01EFDF9B | EE358E28 | 68665C94 F45462D6 |
| 12867 | * 08-10-03 01:31 | C1B51F37 | D24BDE34 | ECB140A4 | 251C5C03 | 08BE156A | 871061A9 | D91F2AAD 66CEF549 |
| 12868 | * 08-10-03 01:31 | 79321229 | C24D50CE | 8E92CD6B | 0D0D10EF | 1E8777D2 | E090951E | 03C99CE7 649D6C72 |
| 12869 | * 08-10-03 01:31 | 6EDAE276 | 618D531D | 7C5F67E0 | A9A7478A | C65E29C8 | B070D5A8 | 865F999F 0A733088 |
| 12870 | * 08-10-03 01:31 | F105DE84 | C21777F6 | 724107F7 | 696C8A6E | EE18BC3F | 369EDC2B | E0ED69DF 9133948F |
| 12871 | * 08-10-03 01:31 | B54DF3C1 | C809C114 | 1B20E895 | DC2B8158 | 61BDE59D | 7BE60881 | 4A5C247B ED15455C |
| 12872 | * 08-10-03 01:31 | 0760030F | 638467D6 | CC036B23 | 46B24E6B | 3F375294 | C50C2530 | 9A320CB4 34FD295D |
| 12873 | * 08-10-03 01:31 | 4CF0D7E1 | 16476F05 | B07C64FF | 45AB2E60 | 0B42A64D | 277136D0 | 6D7F7478 29DD86BE |
| 12874 | * 08-10-03 01:31 | E7AE94C0 | 95878A41 | 2B052E8E | D455BD8F | A6FA92A6 | 21687786 | FF2138AC A8F5A48F |
| 12875 | * 08-10-03 01:31 | 494947E1 | 4C03FD10 | 1FC7B41C | 30E0AC97 | CB2B8B68 | AB59BC2C | 2634204C 2BC4E62E |
| 12876 | * 08-10-03 01:31 | 92200885 | AF48C131 | CE6D64AB | 6833E7BA | 3385241B | 04545409 | B13F7F89 E00C147B |
| 12877 | * 08-10-03 01:31 | 36BA19DD | 24DD4C5A | 68333B9F | B9D78BD0 | E6397A56 | 18C020D9 | DE282410 3BF7F871 |
| 12878 | * 08-10-03 01:31 | 116E993E | 5339477E | 4BC653E6 | 6B07A372 | 4240C027 | 6DB54A3A | 0FA5DCA9 5ED9E4A6 |
| 12879 | * 08-10-03 01:31 | A33B6DD3 | E3FD9326 | 06E896F1 | F91CCFE4 | A0F26D48 | 1CF93332 | 3FF6A8DD 3536866C |
| 12880 | * 08-10-03 01:31 | 0524911B | 69CE7DD1 | A6CAD1D6 | ADE0A1EC | 6E46EFE6 | 91520520 | A4836E90 EA6FC260 |
| 12881 | * 08-10-03 01:31 | 82C7A618 | 450196AB | 1AE56B55 | 69F96094 | 1CB133F4 | F2AA4895 | 7990E558 6627C176 |
| 12882 | * 08-10-03 01:31 | C729B805 | 9B3A129F | 820C2E2E | B390A3AF | 563E6251 | 7F4BA64C | 9041A162 37527Cc2 |
| 12883 | * 08-10-03 01:31 | E5DA3045 | EBF20516 | 111AAC4F | 668FCA29 | 92D89557 | 5EC3806A | D3508615 0659EB47 |
| 12884 | * 08-10-03 01:31 | 1991DB91 | 48719A8A | F28707FC | CDEACB0A | 30B33725 | ECE081B8 | A3162D95 89BC8B44 |
| 12885 | * 08-10-03 01:31 | F5CC50A2 | 71FA166D | 51CEEEDF | BD9A1289 | 3ED2ACBC | 79112103 | FD0A48BF D94BF07D |
| 12886 | * 08-10-03 01:31 | B5E62C18 | 8DB41ED5 | FE76D985 | 0C809B15 | BB16CFBA | BFAE431B | 90057FDB 2CDAC45D |
| 12887 | * 08-10-03 01:31 | 614EAEB2 | 53BD8FE4 | C709FFBD | 44616927 | 0CEC7322 | 3E8E75A9 | 4D9E072A 18B88013 |
| 12888 | * 08-10-03 01:31 | 3E3B0AEA | 56511118 | 7261FCCB | BEBDBE84 | A867559E | 8EAF66CA | 43762B4E 1B0BEDE6 |
| 12889 | * 08-10-03 01:31 | D3EADF4A | 26534F46 | DCB5899B | 89328067 | 084CAE47 | A0290AB5 | F87E556A 842F8439 |
| 12890 | * 08-10-03 01:31 | A318FC49 | 778B9BDF | 35C0E37E | 48FE4DF9 | E2BF4074 | EA450C73 | 97C73F2F 1F82FE0E |
| 12891 | * 08-10-03 01:31 | 05BEFE7F | BC1CD785 | 232C241D | AD557282 | 1AE50103 | 844EE604 | F92E8524 161AF774 |
| 12892 | * 08-10-03 01:31 | 281EEE45 | F7B957D0 | 823CC0F4 | D433ED44 | 139574C5 | 39F7B896 | B30FE84C 7D08C40B |
| 12893 | * 08-10-03 01:31 | AF5B04D3 | 8B7090E4 | 652931F7 | 0b45A403 | 496034E7 | 8D503BC1 | 4DEB3409 E4C19bD7 |
| 12894 | * 08-10-03 01:31 | 0796ADD1 | FCA53BAE | 70F61346 | 81BA2AA7 | 817BDDBE | F3F128DF | FAE31595 EBFDBD46 |
| 12895 | * 08-10-03 01:31 | 83109E3B | 600F7681 | 8CF3BA09 | D76EB058 | 5012FFD7 | DC703C2A | 6B8A8630 63E2559B |
| 12896 | * 08-10-03 01:31 | 3E57F648 | BBE043D9 | 17A11DF8 | 8CBEE02B | 0F21434A | B5FC127D | D1BEBF64 0A66FDDF |
| 12897 | * 08-10-03 01:31 | 0D3C694D | 74DC9872 | 39A91138 | 01CD776D | 0DBEDF94 | B7187526 | 950D7A5C A0D2FAD4 |
| 12898 | * 08-10-03 01:31 | 44C867C0 | 97338519 | 3D053551 | 986DBFFA | 80850653 | 33370373 | F72BBB34 0E98F120 |
| 12899 | * 08-10-03 01:31 | FCC5A5F0 | 9E64D580 | 5888C5C0 | 02552DF2 | 76D63571 | 8702FC6C | A02259E7 C0C71DAA |
| 12900 | * 08-10-03 01:31 | DE51E667 | 9532214D | 6c8BC109 | B0C8C47B | 262BAB31 | 18D67180 | 994F9A4D 69FB27D5 |
| 12901 | * 08-10-03 01:31 | 3709C946 | C7532058 | AAFD814B | CBA6424E | 8CE9966F | 95C351E2 | 357B4C98 1FA15FB1 |
| 12902 | * 08-10-03 01:31 | 49137729 | 818EEDA0 | 550C88DE | 7FBF3F33 | 180D8A5A | 998040F4 | 66AFA82C 30E02FB9 |
| 12903 | * 08-10-03 01:31 | F26432C5 | BC03D005 | A2E314EE | 3BCDDB03 | B94053DA | 3BC900C9 | 47C43EB0 F0FF31E7 |
| 12904 | * 08-10-03 01:31 | 9CC166EA | BC701AA5 | 36989E8E | 4E3BAAFD | 11F9AD9F | A8847A83 | 910262A4 98251E7B |
| 12905 | * 08-10-03 01:31 | 0964E284 | 05DE0BC2 | 8261320D | 9A1890B1 | DF133542 | 234AB9C0 | 9BA0CBA7 6FDE0EE5 |
| 12906 | * 08-10-03 01:31 | 3DB34440 | ED6F3E81 | 864ABF68 | F4879FA9 | DBCDAFC7 | DF400D30 | 5A0A3D2F 75342655 |
| 12907 | * 08-10-03 01:31 | 07791CD1 | 8602498D | 733DF290 | 9431EEA4 | 3CB36FB8 | 0E8887C3 | CBCE1F5E AAFD453E |
| 12908 | * 08-10-03 01:31 | AE383B4A | 3558CF31 | 8485C99A | A580EC0D | 7E46C306 | C83AAE27 | 27631E05 68D0776E |
| 12909 | * 08-10-03 01:31 | D3CAAA8F | FD7BAA05 | 8E8BEA75 | 3CB777A7 | 286A23E3 | EB8154C8 | A9ABA136 CEC98BEA |
| 12910 | * 08-10-03 01:31 | 0E122317 | 09CFF2ED | 9936B473 | 3500CBBF | BDDD369C | 612D4F51 | B79128C3 3009BBDC |
| 12911 | * 08-10-03 01:31 | D4F83F6B | 74067233 | 5F3A1C59 | 5B6897B2 | D5A578ED | F478A577 | C81D7A5A F2BC4DC8 |
| 12912 | * 08-10-03 01:31 | 5CC1E771 | A297EA1D | D63FE9E6 | 57E8FC9B | C184155B | 3AA03665 | 663FAF09 13B4897E |
| 12913 | * 08-10-03 01:31 | 5DA349E0 | 0787E19D | 68632725 | 2EC0369B | 8F30F0D1 | 27F04556 | 15EB24EC E09B3BF3 |
| 12914 | * 08-10-03 01:31 | 17F0E298 | 4BD9BC66 | E701BC9F | F356C9B9 | B68B5C53 | 60BFEF14 | 8C9DA09B 1DB3F809 |
| 12915 | * 08-10-03 01:31 | 01916411 | 88779B42 | 0AD53D21 | FCB290C9 | 5CECA8F2 | 63D969E1 | 0ECF4576 0BB119B7 |
| 12916 | * 08-10-03 01:31 | D357D34F | AD4F4DBE | CB66286F | 17CC9B41 | B6774F30 | 35948F32 | F44A2765 F7D8BE02 |
| 12917 | * 08-10-03 01:31 | 44EDD64F | 801788D8 | 34023223 | 670933DA | 6EB4C8C0 | 1B7E3C77 | D20276F2 03B1F4C9 |
| 12918 | * 08-10-03 01:31 | 35FFBE68 | E53EA1C9 | 0F202B57 | EF2D1F5D | 7DCC3011 | 8E14A7FF | 3D6F494D AF983AB6 |
| 12919 | * 08-10-03 01:31 | 58B112AC | 04F2809C | D686B9EC | 13E749ED | 13BB3B74 | B7A07426 | 4D65BC2F 9761EE1E |
| 12920 | * 08-10-03 01:31 | 9D7DD139 | 6F619AE5 | E8742DAE | 756F2D31 | 18E2228E | 050E6B51 | 20068275 0157E49F |
| 12921 | * 08-10-03 01:31 | E05FD899 | 45C2948B | 12D0BCBA | B053182A | 48C95331 | F73F5C57 | 1991E0D1 3D319FA8 |
| 12922 | * 08-10-03 01:31 | E9278C0D | 0AF0B818 | 30A012DA | 2371B96E | E46F16D2 | AC36C2E1 | A472F3E3 D3B2940C |
| 12923 | * 08-10-03 01:31 | F13B07CD | 8CC0B795 | 72BC148D | 4F15A9AB | 2C8C428C | 0D48B391 | 4EE5F290 B7614EDD |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12924 | * 08-10-03 01:31 | 9143F1CE | 69DD369F | E7F94BE6 | 557EEAD7 | DDDBE834 | 30F580AD | 113A4CCD | 85877459 |
| 12925 | * 08-10-03 01:31 | 5D67B100 | CAE2E1EA | AB5F23F6 | 502ECA11 | 9B07088E | BB73F664 | E3901E7E | D07BD6AB |
| 12926 | * 08-10-03 01:31 | 94E04408 | 60C943EF | B8501723 | 4D9E34D5 | FB28D3BE | CB2DDA95 | 39E88D53 | F6FD8699 |
| 12927 | * 08-10-03 01:31 | EF84C9EB | 8DD9047C | 89557D01 | A1DCD32C | BA6461FC | E53A41B6 | 2CF1A325 | CE5615D1 |
| 12928 | * 08-10-03 01:31 | A1112C34 | 53425CE3 | 90C5F0DC | 517998DC | CA17698F | F3A4D6FA | 6A3A9182 | 3B9B8E2E |
| 12929 | * 08-10-03 01:31 | 6ECDC702 | ABEE1AA1 | B38D7D4D | 3D9297C5 | ACE39379 | 93A42E76 | F175EA70 | C9A87BCA |
| 12930 | * 08-10-03 01:31 | 5C852B80 | 3B628E6C | 4AD9847D | 4ADDBDE6 | C2D20070 | 58EB450D | 382D7D5D | B9907A3F |
| 12931 | * 08-10-03 01:31 | 45FA2B17 | 9D770FEA | 69CA2246 | F0C7798D | DC7B5171 | 3EA501DB | A9E9C991 | 77A680E8 |
| 12932 | * 08-10-03 01:31 | 58F80F97 | 9F3DEE08 | 0C08DBAA | D1E8EE41 | 1EC8C156 | 4CA5F555 | 649946BE | 41C1F87F |
| 12933 | * 08-10-03 01:31 | 24CA34C1 | 238A7CA3 | 05AE6737 | E5C85488 | A7D1672E | F7955FB1 | E19E4F9F | AF602B5A |
| 12934 | * 08-10-03 01:31 | BD901845 | 19A6ED5E | DC447046 | 59578660 | 8B9362F0 | 29E3F6C4 | 30B34CDB | 5D04816F |
| 12935 | * 08-10-03 01:31 | A25D044C | CB04CFB2 | 57A3D602 | E3A972B7 | 39C0327D | ED82787B | 9373B6A7 | 7986D4D9 |
| 12936 | * 08-10-03 01:31 | EE60FC43 | 5F9A8FA9 | 6696654C | 39D329C9 | 4B985FEB | 88B9E3A1 | DBCEA63C | ADA031A6 |
| 12937 | * 08-10-03 01:31 | 13F0420A | 77F650EF | 0161D3C9 | A16852B2 | DA412E61 | 5CA4F9AD | C04C46D1 | C498A46F |
| 12938 | * 08-10-03 01:31 | 6FEC8610 | 8376A124 | 8A3CF446 | E5D80870 | 9BODC290 | 10887920 | C8513958 | A173753D |
| 12939 | * 08-10-03 01:31 | 6D260C7D | 71F0DB52 | C207CD81 | 579894AC | 3FF65ACD | 0537B257 | 4C520DDF | 26DF9CAD |
| 12940 | * 08-10-03 01:31 | 4A769334 | 2B73DF25 | CB4E2EF1 | 65754310 | 50F6F251 | 2633C9E9 | B7A3A86E | 7606A8D6 |
| 12941 | * 08-10-03 01:31 | 1634B7D0 | 238E960F | 5E0EB849 | F348E278 | 747FCFB2 | 7FEAE061 | AEC9504B | 9E9E1868 |
| 12942 | * 08-10-03 01:31 | 903810B3 | DE55D2D9 | 1A8218E8 | E052B1E7 | DA28777E | 42408117 | FD5AA0A5 | C1AB066B |
| 12943 | * 08-10-03 01:31 | F04C3C49 | 764A461F | 46A1E71A | C9D5C918 | 0C4622FB | 143EBA86 | A743A70E | 347E88BC |
| 12944 | * 08-10-03 01:31 | 1E3F26E8 | 212E6EC7 | B63586E4 | 29AE80E6 | 3AA426CE | 685CF3AB | E3258422 | 2F1ECC3C |
| 12945 | * 08-10-03 01:31 | E8895B3C | 94C7D4EE | 8AF66522 | 21C230A4 | 86CBD176 | 51F11405 | 334B22B7 | 6C8E063F |
| 12946 | * 08-10-03 01:31 | F62EBD65 | F6160450 | 4BC81896 | 7ECB4206 | 06A09E51 | DA9301CF | 5EAEF176 | 784F87CF |
| 12947 | * 08-10-03 01:31 | 49592E3D | E4EB117B | C8AA7471 | 5D44A473 | B21B5CC7 | 595FB7D0 | E0CC94BD | C228CAF7 |
| 12948 | * 08-10-03 01:31 | 3CB54860 | D3E9AFFC | 19995E0B | C7A192B5 | FE9197F7 | 635CB298 | 09094269 | FF4BCA95 |
| 12949 | * 08-10-03 01:31 | 15BD26BA | 493D6544 | 5D16A85F | 0F4670B6 | E861CBB9 | 6C584376 | 98B138A0 | 6934B3C2 |
| 12950 | * 08-10-03 01:31 | 02374B09 | A9E7759A | 4BCC0070 | 9EC015B9 | 3CD0EE5A | 19297034 | 5F513439 | 0EAA4DEA |
| 12951 | * 08-10-03 01:31 | 1E070E5E | FB3D4D66 | C8BDA084 | 2C147738 | 9A6F24A9 | 85CAF53C | 1184A86C | CB3ECFB5 |
| 12952 | * 08-10-03 01:31 | A62F243C | 18C7EE8F | 17B3B214 | D90D10E7 | 4ACAD72E | D71937B8 | 91EDF508 | 8739973A |
| 12953 | * 08-10-03 01:31 | EC1B2141 | DCA1500B | D78B0A57 | 915E326A | 660411EE | 2272CDE3 | 16F937B1 | 49ADBA40 |
| 12954 | * 08-10-03 01:31 | 6FD9FBB5 | 0B4D43E6 | BDD922C9 | 61A15CFB | 249B9AA3 | A36C5278 | 41EC453B | 3FE14B73 |
| 12955 | * 08-10-03 01:31 | B65F424B | A00A6D1D | 0A72A994 | 3764D331 | 821FDC1B | BAD1D5D7 | 53E760D9 | B5EEEC24 |
| 12956 | * 08-10-03 01:31 | 504FCF6E | 876AA173 | 61ABFC23 | 9485539A | 74FE2E16 | 62D33730 | AD4CB8F9 | 08AC0DA1 |
| 12957 | * 08-10-03 01:31 | AA3D34CA | DB96CBC8 | 09FAB075 | BDA9BA11 | FD2EF7A7 | 35470E53 | 2724F5AB | 0CAD128A |
| 12958 | * 08-10-03 01:31 | A9B12FAA | 01C926E1 | 02D89452 | F08AAEC7 | FB26D6F5 | B42DC666 | F310E4F3 | 38739398 |
| 12959 | * 08-10-03 01:31 | CE9FB925 | 7EB43F48 | 8264D306 | 55F8A7B0 | 8C267E08 | 30AF2C92 | 6D6D8C68 | 32FF2BDE |
| 12960 | * 08-10-03 01:31 | 0199A5E5 | FFC5CE2D | BDD10C66 | E16F9F8E | 8EE654FC | F986E371 | 92BA6A7C7 | |
| 12961 | * 08-10-03 01:31 | C8A9088D | AB1EACCE | 701B3A3F | DE32C108 | 0C5E74C2 | F235C639 | A98457BF | 6281F935 |
| 12962 | * 08-10-03 01:31 | B73F500B | 2C7BA24F | D90FFC35 | 54C0696D | 90774DDE | 6F26C553 | 43720EDE | B82E4AF0 |
| 12963 | * 08-10-03 01:31 | FB429DCC | DB7125C7 | 51CE3627 | F891FE12 | 22C84FF6 | 04A7D4C1 | AB7022E5 | AC2AB97F |
| 12964 | * 08-10-03 01:31 | 5C72343F | A212A5BC | 94564457 | 5070470D | 38353055 | 39B1ACA8 | A9B6C4C6 | 9F108144 |
| 12965 | * 08-10-03 01:31 | 6B4E969C | F82E55DA | EF410991 | 1F63E3A5 | 3D422273 | 7BE001EA | AA3428EB | 33FEDCC7 |
| 12966 | * 08-10-03 01:31 | 03508B04 | C2FAC82C | EBA12944 | A3866AB1 | 88C8C387 | BFA6A40F | 6BF8C2E5 | 2036582E |
| 12967 | * 08-10-03 01:32 | 5DC588CE | 8A4FAF96 | B234C2C7 | 3A08EC40 | 5D18B2B0 | 21849C29 | F3066293 | 18747E59 |
| 12968 | * 08-10-03 01:32 | 2D24B5B3 | 2576D251 | 1A00F9C0 | 6B1A8E39 | AE1DF434 | 86478464 | BA47F4C1 | 8D090E1B |
| 12969 | * 08-10-03 01:32 | F6FBD8ED | 8D28117F | 9FE09AD2 | 83E16FEC | CA3FB17A | 73FEFFE6 | 1D0F3FED | 096BB590 |
| 12970 | * 08-10-03 01:32 | 4AF77DE9 | 1B16DCFF | CA9DB16F | E0A46892 | B7A7916C | 44A18169 | 29FECF68 | C11DC63D |
| 12971 | * 08-10-03 01:32 | 0E345CC2 | 4B2E909C | E3F54AB7 | AF905A85 | 3B288956 | 432025A9 | 01824973 | 423301A4 |
| 12972 | * 08-10-03 01:32 | BEC31A9C | 134EFE8B | E6892B52 | 34C2D0F8 | 83C9A737 | 859919B9 | A9AD9004 | C084C0B5 |
| 12973 | * 08-10-03 01:32 | 08ED58FE | F97CB911 | FC1B855D | 5CAC4493 | 877E0CB1 | 5B81D959 | FA7AD754 | 6755AC2E |
| 12974 | * 08-10-03 01:32 | F4EBE6FB | BCEF3F9C | 81BC0E67 | 4DE6C7AD | 6B1DF11F | 01D7B41B | 5CF4EE99 | 63833681 |
| 12975 | * 08-10-03 01:32 | 9C5AB151 | 18D25749 | 33CEE295 | 29398BA2 | 18AE5506 | 201FAF3C | 44EC8B03 | 520A2431 |
| 12976 | * 08-10-03 01:32 | 6B4161F6 | 64C28762 | 06948E10 | CBE3C7A7 | 1D073727 | F7BB4973 | 3B20F63D | 0C65A1BE |
| 12977 | * 08-10-03 01:32 | 1AC04EF3 | 41D2BCE9 | 6E83F2A1 | ED559981 | B01CBA9E | 3E328399 | 20E218D1 | CBAE57F7 |
| 12978 | * 08-10-03 01:32 | 4A81D19F | 6380FC3E | 9843572D | A4744BF4 | C3E3429A | F62B5F27 | 87AD3205 | 04F9943D |
| 12979 | * 08-10-03 01:32 | C65C0AA6 | CBD09726 | 8847DDED | 2DB0C615 | FA4E602E | 7A27C28A | 0DAB8CE2 | C037C5DE |
| 12980 | * 08-10-03 01:32 | 09C52E77 | C4F58B35 | 88F2F1E6 | BEC2115B | 5B8C09BC | 482A3345 | DC1C5456 | 37737C68 |
| 12981 | * 08-10-03 01:32 | DEC8EC42 | 797DCB2E | E221D6BE | D21536C6 | EF03DC91 | 3FB38F9D | 6552802B | ED201A83 |
| 12982 | * 08-10-03 01:32 | C0C49579 | 20626A84 | 86C3004C | B71C0010 | A0309BF9 | 15B70BD7 | 93072138 | F624A00D |
| 12983 | * 08-10-03 01:32 | 1E34F006 | C7F2B874 | 00D85BF1 | 08FB6181 | 2DB4FCAD | 4870710B | EB838DED | 87068D00 |
| 12984 | * 08-10-03 01:32 | B69B1D81 | AEDAA676 | 8E93209B | 3D7A596A | E906641F | 9739F15A | 7B277912 | 4C39DA79 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12985 | * 08-10-03 01:32 | 46718BA9 | 842E145A | 3ADCB53A | E88C5CDA | 7BC9FA72 | ACF8AA6E | 02A2FC1A | 6E97DC26 |
| 12986 | * 08-10-03 01:32 | FEB3C84D | CE94289B | 0DEF6A33 | 11888D31 | 5534E636 | B32BA300 | BB277913 | 35586C0C |
| 12987 | * 08-10-03 01:32 | 7530B7E8 | F087FDFE | 665BADA1 | 7B929BF2 | 852638D9 | 84C3433B | 05912857 | 9D4401F9 |
| 12988 | * 08-10-03 01:32 | 17FA0125 | 9C93FF3A | D053E16C | D4B67D54 | 3914D5BE | BB4F1155 | 11E0D7F4 | CEF01611 |
| 12989 | * 08-10-03 01:32 | B5130AE7 | 3E0696E5 | A1283229 | 9894D9B6 | F66BA44D | C5706952 | 8C60E8C7 | EAB3BCCD |
| 12990 | * 08-10-03 01:32 | 021A1040 | 84FD7C04 | C685576F | ABC453D5 | 13F4D979 | B05309BB | 909100B1 | 3368BA8E |
| 12991 | * 08-10-03 01:32 | 7EC48EDA | 51F0F7D1 | 2CDD42D9 | 9A25377A | 962E486F | A5E18FC1 | D75CCDDD | B7D94F5A |
| 12992 | * 08-10-03 01:32 | BDB769CC | 76A34C38 | 375A7838 | 84EA519D | 2C55245C | 48757FDF | B35FE08D | 66C7B06F |
| 12993 | * 08-10-03 01:32 | 22353654 | 0318298D | D8A8EC55 | F5425DD0 | AE51F581 | A47404CC | EC72AC69 | 11E236C9 |
| 12994 | * 08-10-03 01:32 | C595EEFB | 1B623D86 | 7F858A50 | 34F552F4 | D09026C6 | B55459E7 | 6B0361AE | AADF4931 |
| 12995 | * 08-10-03 01:32 | 1103924E | 09BB1FEB | 6B3FDDFD | F04C7C3B | CA92EB4C | 2CD91B09 | 46382A95 | 01FA7079 |
| 12996 | * 08-10-03 01:32 | 5725C444 | 631E9284 | DC61D49D | 4E17D7E5 | 3CE66A75 | 9E19A730 | 06E0545B | 3D1944F6 |
| 12997 | * 08-10-03 01:32 | C1456101 | A8A2F226 | E06C683C | A0E44091 | 0C79935D | 1040BD41 | 699D5882 | 0D856A98 |
| 12998 | * 08-10-03 01:32 | 9DDD989B | ABF3ABDA | 59206E61 | E97280B9 | 130974E9 | F15AE410 | E2E5E96E | BA867B1B |
| 12999 | * 08-10-03 01:32 | A1075E10 | 51FFDF2A | F35C52FF | A491B004 | A8A9A96B | 8FF3F333 | 67A61BCE | 721A883F |
| 13000 | * 08-10-03 01:32 | 9CFB7134 | 82DE4DED | A7A1E1B1 | DCAE4C68 | 8C18EBA6 | F37BEB86 | E1C233BD | 5C4F2E17 |
| 13001 | * 08-10-03 01:32 | DAF80757 | 59A6FD56 | CBFEC8FD | F0021180 | 8C8DD595 | C6549127 | 89E27D51 | 9DB63A53 |
| 13002 | * 08-10-03 01:32 | 9B24F3C3 | 6B821321 | DC2FDEE9 | 611BCFC1 | 544DC687 | 5D6E5B9B | 7525D034 | 8A3B21D |
| 13003 | * 08-10-03 01:32 | 7173C41A | 6F3F3D17 | 221B75E5 | 447FC0D3 | F60454BE | FE348A2D | CAA6C6DB | 926656FE |
| 13004 | * 08-10-03 01:32 | 594CA995 | 6542006D | 28C8A589 | 3012D548 | 980B3316 | 56056C49 | 12C6AEA8 | 725ABC16 |
| 13005 | * 08-10-03 01:32 | 388DF903 | 75FDDC2C | 920AD25A | 8FC1EC0F | 39AE5E2E | E1F61DE9 | 0AEA1336 | 5ACFB7DE |
| 13006 | * 08-10-03 01:32 | E6013574 | 87657054 | 46C4135E | 2EF53CD0 | FD93F5D2 | 90E3F349 | 56F56E37 | 6F793554 |
| 13007 | * 08-10-03 01:32 | 4EFC1412 | E36393FB | C22B8DCA | A5C3A797 | 0DEA17E0 | B28C5D0A | FD5FC0F2 | 2FD2F9C3 |
| 13008 | * 08-10-03 01:32 | 5C5A0851 | 3616073B | D52EF2BB | C3FCAA1B | E4666CD7 | 24D970DF | 4DA19320 | 8A67FDF6 |
| 13009 | * 08-10-03 01:32 | C1A2BBFA | CCA1F349 | 18A764FE | 614116FA | 24E34883 | A0E46835 | CBF2F863 | F953AEDA |
| 13010 | * 08-10-03 01:32 | F71019A0 | FEB7CCB5 | B462C10D | AF85F276 | 71419A70 | 498093E4 | 6875D20D | A08825D2 |
| 13011 | * 08-10-03 01:32 | 76BB5774 | B3F02550 | A639835F | 122C27BF | 38BC044C | AA586882 | 0888E159 | 14EE6D0A |
| 13012 | * 08-10-03 01:32 | 586BC2E1 | EA7707BA | E264E231 | 0085F8CA | EC7D10EE | 941CA99C | F92D2EE3 | FC3A584C |
| 13013 | * 08-10-03 01:32 | 641FF9E7 | 00E6EDCE | 2F1CF651 | 86C39F9C | 1097BF8E | EF025F14 | 851EEA24 | C9A94E42 |
| 13014 | * 08-10-03 01:32 | 75DEA1DC | 3D3EB2E8 | 0359E6B8 | E912D957 | E25696A8 | E37A2A90 | ED54D883 | 78D0909E |
| 13015 | * 08-10-03 01:32 | 893D57F4 | E6B6C381 | AC901C6A | 1C0F8EDD | 3D8999A5 | F4191671 | 9ED29C55 | 1FA1D23F |
| 13016 | * 08-10-03 01:32 | 3F9DCBBD | 9D3313FE | 828A524E | 81E8159D | FF46BCB0 | 728AA35B | AE3A45FE | EDAB1911 |
| 13017 | * 08-10-03 01:32 | 4993F212 | 6F0F2E2C | AF784D51 | CC81BE07 | 7A88E666 | A7E1132B | 4E462ECC | FE9FD9EC |
| 13018 | * 08-10-03 01:32 | F8D91DF1 | 86DE5E8C | 9FB4FC98 | 0D297F7E | CBE3ED36 | 998A6777 | 745B6C35 | E10D734B |
| 13019 | * 08-10-03 01:32 | 9BC12DFB | 228EB9C8 | 99E2E2B3 | 435FFCDB | 27E327A6 | 7825DABA | 6A50503B | 39A24511 |
| 13020 | * 08-10-03 01:32 | B2FE5987 | 528BEBF5 | 9D7FF189 | F922823E | A3CD1D48 | 19BAB175 | 9D7FA190 | 0FC21D2D |
| 13021 | * 08-10-03 01:32 | 09C6DDE7 | 6EF720E2 | 7FE109D9 | 74D6B331 | B4E1DDAF | 24A4F965 | 26317DE4 | EF1AFFAF |
| 13022 | * 08-10-03 01:32 | 7518FFAF | 2CEA4765 | EC68EB23 | 83E6494E | 88A5B1EF | 2325759C | AF80A5FA | 48A1F8B7 |
| 13023 | * 08-10-03 01:32 | 2B7A2D83 | 91944224 | EA736026 | BFECB309 | 7B51D434 | F53D29F2 | 941F800D | 57402C67 |
| 13024 | * 08-10-03 01:32 | 77131128 | C4B64096 | ED7FAA28 | 27525127 | F692B72A | 6A0D24461 | 2C7BF02B | 75742BA1 |
| 13025 | * 08-10-03 01:32 | 86DF8EF2 | 37EEF580 | 04B6683B | 05148D88 | 185BBB66 | EDC05373 | 5879B629 | D07E28DA |
| 13026 | * 08-10-03 01:32 | 51D8F7C2 | 00D1321D | 658BC853 | ED297B53 | F9C2D542 | AC1BFA3A | 06C694F1 | 662FD9D8 |
| 13027 | * 08-10-03 01:32 | 6331A844 | 8B7504A9 | 99728CDC | E594AB4C | 78A9B39B | 5E3FF17D | 148889CD | 62A81F2D |
| 13028 | * 08-10-03 01:32 | 32D95600 | 693A2FD3 | 1C521CC8 | 9EC9AC32 | D5C5007B | 47405747 | F1BD713D | 4480A0D8 |
| 13029 | * 08-10-03 01:32 | 607E9472 | B72190EB | 9D28E9C4 | 93AA0712 | 665F3413 | 76724A51 | 6ED417D9 | 6555D81F |
| 13030 | * 08-10-03 01:32 | 91CFAEB1 | 42EA2C54 | 723422E9 | 84DC4AAB | 12DB99E1 | A390D126 | FA66FFFA | 56AC5A8B |
| 13031 | * 08-10-03 01:32 | 336CCAED | 7DE530CF | FBD7951A | 0E389CE1 | CC61589D | F3D30600 | CA87B93E | A8DC3C5D |
| 13032 | * 08-10-03 01:32 | 64EF63D7 | EB9F8CC1 | 27C2A973 | 5B6DFA4B | 2AFDE335 | CB9751E4 | 06717504 | E9637628 |
| 13033 | * 08-10-03 01:32 | A302215F | 8B61728C | 73A58737 | 81626D1D | 869D8487 | C584B64A | 58F37BB9 | F5D5FFB3 |
| 13034 | * 08-10-03 01:32 | E557D825 | C3B5BEB1 | B76A25E1 | B82001C5 | CB24CFA0 | 77BE119E | 31AD71A1 | 2E20653A |
| 13035 | * 08-10-03 01:32 | 815046AA | D8CADD77 | CB519ADD | 88DF71EB | E699C4CB | 153894AC | C3E88E81 | 13A0B4C6 |
| 13036 | * 08-10-03 01:32 | AA0D09C7 | 9132A68D | 1A78CDF9 | 837FA172 | 2127B569 | 106B5B38 | 529A79C1 | AF25395A |
| 13037 | * 08-10-03 01:32 | C7424A72 | C3D66A2D | 8470DEB2 | 22C9C5A9 | 72603382 | DEEA8E48 | 0DD842CD | 616AC46F |
| 13038 | * 08-10-03 01:32 | 2486BAB2 | 40E9D1E1 | EF732F1A | 19AB6C90 | 32E85191 | A3007B1F | 95E693E4 | 04D62009 |
| 13039 | * 08-10-03 01:32 | 55D3EC48 | AF8067DB | B9F345FA | 3B74E2D2 | 4B785B9D | 755B5C94 | D548F201 | A5899501 |
| 13040 | * 08-10-03 01:32 | F62090AA | 945CBA80 | A6FE68B6 | 902E048E | C419480A | EE05236E | 743F113F | C54C3046 |
| 13041 | * 08-10-03 01:32 | D774F117 | 3CD5BE82 | 59EA05E0 | 7B76696C | 781B5B55 | 64F85EE8 | 116352A6 | 924F85C6 |
| 13042 | * 08-10-03 01:32 | 3F035F41 | D7BE3D7A | 819055C6 | 76E46745 | 4C36D70C | 3595F79E | 41FDA338 | 9121A558 |
| 13043 | * 08-10-03 01:32 | FCD3DE92 | 51E84E3B | 8ACC043D | 0B53162C | 899EBF1A | 3B3BC470 | B9163BFB | 414BE2DB |
| 13044 | * 08-10-03 01:32 | 83156391 | 5BDD6B56 | C1D69CE1 | BE5EA9D4 | 2DFC2176 | 8FD30C1E | 1C6C96FE | 77A639FB |
| 13045 | * 08-10-03 01:32 | 690B58AD | 803444CB | 46AE0B72 | BE58B94B | F9CD4074 | 6E100250 | 20F9F35E | EDC612E9 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13046 | * 08-10-03 01:32 | 1B63F5AD | E0C6CB3A | D53359DA | E6C511ED | D76B3630 | 50CCDDB5 | 1FECBD7E | 282B2491 |
| 13047 | * 08-10-03 01:32 | 342BD574 | 959F58BE | 0C738861 | 0DC4C657 | 91351897 | C5268CFD | 9546C1F0 | 9856BEFE |
| 13048 | * 08-10-03 01:32 | 426942F6 | 9520D949 | 3FC0F18A | F29F512B | DDB5AF6B | C0AB8096 | 5349ABD8 | 60EB7D93 |
| 13049 | * 08-10-03 01:32 | 9D1D209A | 62F2198F | 0825F7F3 | C0C7BC7D | A3AA68A6 | D3B8CBA3 | FA8BD2F4 | E6DAFC5C |
| 13050 | * 08-10-03 01:32 | 5B7ED2C1 | 664D88F8 | 1BC63449 | 6F0F1511 | FE5C8038 | 26C75176 | 9EE1A09E | 2425D9F3 |
| 13051 | * 08-10-03 01:32 | 921F01F4 | A8EE9DFB | 9A7C98C0 | 39E4FD98 | B355A30F | BE65692C | 75C9BEC1 | B70638F0 |
| 13052 | * 08-10-03 01:32 | 6E193CF9 | 53BF7241 | 90F8DDC4 | 1AFFF5CA | A3661261 | 4607FEAD | E2C345B5 | F857FF15 |
| 13053 | * 08-10-03 01:32 | 586BA0C5 | 8CAF838E | 8F0F05B1 | 1F53A749 | DEF05229 | E84CAAE3 | CCC9C05F | 05965A79 |
| 13054 | * 08-10-03 01:32 | FFFF25E4 | 2633C4F7 | 6173F8D8 | A114668D | 74118F43 | 4BCF6A39 | 31FA7319 | 2CD4CF63 |
| 13055 | * 08-10-03 01:32 | B4EACA55 | 42C5C3B6 | F0766B31 | 3ACA29B0 | AB9FB61F | D265255C | D5771B2C | 76677A39 |
| 13056 | * 08-10-03 01:32 | E6B7E519 | A08B3F9F | 7B48AA1E | 1E1A65DD | 8ED7CB8F | BA9AEA4F | BB0FF486 | 8C7AABC9 |
| 13057 | * 08-10-03 01:32 | 100D1698 | 62346168 | 2F7EB569 | AEA08A79 | 05BA7862 | 0985B294 | 918CF83E | 7608F86C |
| 13058 | * 08-10-03 01:32 | 9821E89A | 7A8C4785 | E34991B8 | 35A6E006 | 955BAEA4 | 5AA3959A | 47C69EEF | AD937846 |
| 13059 | * 08-10-03 01:32 | C0D94E6B | DCCF0682 | 051B96BE | 266D89F3 | EFEB2069 | FDE34428 | B4EF4D34 | 852324BA |
| 13060 | * 08-10-03 01:32 | 187F5AFA | 2F1D9D69 | 25597BD4 | FEEDC73B | 46286E1F | F65EA773 | 9668F34C | 428247FF |
| 13061 | * 08-10-03 01:32 | 8D59678F | 42581862 | D6AFDE9C | A440E2B7 | 58004861 | 1C7D516 | BC0FDD2E | 8D1F637E |
| 13062 | * 08-10-03 01:32 | 17D58BF5 | 2D7672D2 | 275A8A94 | 897F9742 | 4E744894 | D35EA2CF | 141C4F6F | 2F301B4A |
| 13063 | * 08-10-03 01:32 | 7EDCD3CD | 5DCD6781 | 1C1BD074 | 081B4571 | 134ACC4C | C28D0B8F | 05BC8DF8 | 4072060E |
| 13064 | * 08-10-03 01:32 | 5E3E913B | 4391B515 | B51368FC | CEC4D118 | 08DACADA | 74943457 | D5F516F6 | 1412E6A6 |
| 13065 | * 08-10-03 01:32 | B9068D79 | 3C1E98D3 | 91312A2A | 739B0158 | 7CC36A18 | 3372C447 | BFC5E6F7 | 9426D755 |
| 13066 | * 08-10-03 01:32 | 4C3F46AC | 8BB03036 | 93DC89A9 | 21D3E73E | 91090CC9 | 78E96486 | 8E800273 | 52C177DD |
| 13067 | * 08-10-03 01:32 | 2186CE68 | 548678E6 | 9F73B680 | DCDD2998 | 0AB6DB87 | 7CD19FB5 | 79FC8A58 | 805AD930 |
| 13068 | * 08-10-03 01:32 | D37A8EF3 | 26962DB0 | ADCF5053 | 133FA5FA | 88B9A865 | 989102AF | 72BF4240 | FBA088AA |
| 13069 | * 08-10-03 01:32 | D24F31A2 | DF77A0D6 | E8897B34 | 410EDCC1 | A5D2B288 | 941249E2 | 3380966F | 96D47B3E |
| 13070 | * 08-10-03 01:32 | 6D1CE3CF | FCA605E0 | 4D2EFCB5 | D6CD045C | E27883F3 | F4ABA7AC | 55C395C3 | 6CFD7540 |
| 13071 | * 08-10-03 01:32 | 099D8CF7 | 64C420E8 | FCF3F398 | 4A97EA4B | 9402A7C2 | D26C00B9 | 8595414A | 1F21C60F |
| 13072 | * 08-10-03 01:32 | 718D1EB0 | 25A5146D | 3B457101 | 50EEF6F9 | B128F53A | EAC99991 | 0B6ADC40 | D1550C86 |
| 13073 | * 08-10-03 01:32 | 683F5689 | 6ECC402F | 5EDF99E0 | 2264578E | 32D48AE7 | 23AD2D3D | 154B39D8 | 63ABE4C7 |
| 13074 | * 08-10-03 01:32 | 509D5661 | AC7DBE2D | 1C7CF000 | 98C8D1A9 | 6B81F447 | 6217C917 | A3894E46 | C98F5F6D |
| 13075 | * 08-10-03 01:32 | 65947CC6 | DFAA260A | 122EA5E2 | 904FD22D | BA7CCF5E | 8A3837B4 | A3D30FB1 | 18032F4E |
| 13076 | * 08-10-03 01:32 | 540B2CCA | 0720647A | DE00F3C2 | BD6963F7 | 5FE05A40 | 7B4CBA44 | F9D3D418 | 906BFDA0 |
| 13077 | * 08-10-03 01:32 | B86AD64E | 774485B0 | A0052DC7 | DDD549E0 | E5B88BF5 | B07B449B | 7F982388 | 0E42AA25 |
| 13078 | * 08-10-03 01:32 | A09C8321 | 514E46CD | A6956A73 | 4CC19654 | 5CC0DF1D | D9E825E8 | E195FCF8 | 2FE8F5D7 |
| 13079 | * 08-10-03 01:32 | 81AF39FE | C0E931CA | 0D5048F6 | FC485C6E | 70BF8DE1 | B89A8D3F | 8EC1E89B | 7629EBE3 |
| 13080 | * 08-10-03 01:32 | 76F02900 | A1E0FD72 | 41FEBB5B | E084595E | DF035949 | F35CE125 | 09F85A71 | A48E70E9 |
| 13081 | * 08-10-03 01:32 | 9D46DAED | 944D5FE3 | 0FA02862 | 693E3A18 | 1A9282B7 | 68A5ED9B | E5B8BC84 | 4049E37B |
| 13082 | * 08-10-03 01:32 | BDA07CA9 | E6BA62A4 | 8023A957 | C846BF74 | 156BC6C7 | 2300E780 | 8372F2A0 | 8FCA8A25 |
| 13083 | * 08-10-03 01:32 | 0AA61715 | 13A570C2 | 9FB7123E | 5D7EC379 | BC15FE9C | F91DEA60 | 49F8E191 | E01A4256 |
| 13084 | * 08-10-03 01:32 | CC7DE6B4 | 681F42C0 | 35AF4166 | 041B8DDA | C7BB270D | 01CB05A2 | 0A857E15 | 7622C240 |
| 13085 | * 08-10-03 01:32 | FCE489A1 | 0ABF2BDA | A9F66CAC | 8021B17F | 3C8BAD7F | 95650AAA | 739817AF | 119C7624 |
| 13086 | * 08-10-03 01:32 | 9AC6FDD5 | BD1936FC | 8E11FF18 | 6B41967F | 66A73790 | 8BF8B7C0 | F943D1E8 | 12BE1623 |
| 13087 | * 08-10-03 01:27 | 6B015BEF | A9AA4409 | F36D1FB1 | 8BAA2322 | 6542C889 | 0B65A687 | B3B694B2 | D0CA46A2 |
| 13088 | * 08-10-03 01:27 | 61E89BE8 | 83193CFC | 9A02172B | 60B2B921 | AD76CA44 | 28BE801B | 5564149D | 610E9D3B |
| 13089 | * 08-10-03 01:27 | E3449210 | B90C4F8D | 64BD0E2E | EE1E53A1 | B1138AAF | F91B09EC | 4449D22E | B38B4814 |
| 13090 | * 08-10-03 01:27 | BFC4B4E7 | F412DE1E | F7DABE43 | 1D198477 | 5B6E49B2 | D3EB78DF | 6E2FD7FB | F214A20F |
| 13091 | * 08-10-03 01:27 | 7E88CA6F | 842FD052 | C9274E99 | 1002AEC6 | CFDBE4FA | 0C364B75 | 48C41FDA | 26F49674 |
| 13092 | * 08-10-03 01:27 | 9482CB8E | 68D6C12D | FDFAB1DF | AE320C9A | DC5F86FF | CE08C704 | F44A7932 | 8D91837B |
| 13093 | * 08-10-03 01:27 | DF68E7FA | 1EC2B25D | 387B18BB | 1E66FAD2 | 526D9CBC | 05812D4B | 5F9270D8 | 3746033D |
| 13094 | * 08-10-03 01:27 | 94C0D60B | 41970023 | D21F69C0 | 1FB869A0 | 64C4B6B8 | F466A9FD | 4E677C60 | 94083B9F |
| 13095 | * 08-10-03 01:27 | B4C4701D | F4473E6B | CA036AFD | CE88CDD2 | 0DDAD43B | 3AB2CE99 | 22843A3C | AF26524B |
| 13096 | * 08-10-03 01:27 | 4E343B64 | 59775E5C | 3BD18121 | 91FA2B81 | 48234660 | FEF2031D | AC9B8E84 | 3BBA9BE1 |
| 13097 | * 08-10-03 01:27 | E7D97EA9 | 1E246A0C | 1BA81C4C | F55DFFE0 | 07788045 | 91F5B2AC | 038EFF27 | D1A25A4A |
| 13098 | * 08-10-03 01:25 | 4D2C6436 | ECF4B67E | EE65822B | EA2BA3B9 | 4DDA41B8 | 2FF83DA4 | 242D4B30 | 4624BC5A |
| 13099 | * 08-10-03 01:25 | AE2D5017 | FB7D5271F | A689C65F | 8E777A85 | A2D8222D | 24154C5B | 2B3949A1 | 22307E89 |
| 13100 | * 08-10-03 01:25 | 36F87750 | 07B85E71 | D9B5620B | FC581921 | 7D353AC6 | D89890BA | F35E22BF | B214856E |
| 13101 | * 08-10-03 01:25 | A7BC4A40 | 8B5BDEFA | 0719E12A | 6B894F48 | FE60A2F5 | B7DF3B68 | D65DEA63 | 67D55BAE |
| 13102 | * 08-10-03 01:25 | 7A71AFE4 | 07F82391 | 0595DE13 | BCC4F07D | 848AE488 | 333AA959 | 82658D76 | 3CAABC43 |
| 13103 | * 08-10-03 01:25 | B8BFF277 | 3498EE1C | 5399829C | 1EDED777 | 36F5E939 | B1E58F61 | F262222A | EAF7DA1A |
| 13104 | * 08-10-03 01:25 | 84B0ECB3 | 17856D47 | 15160928 | 5FB7A552 | C4A1160E | 67921DD8 | C8F4E026 | F23EBE72 |
| 13105 | * 08-10-03 01:25 | 50FDF1A5 | 8A4E01CC | B4BB2973 | C3FFC83C | 3DDA6677 | D4935E7E | 05124294 | E1EF0EB3 |
| 13106 | * 08-10-03 01:25 | 351AD45D | FB021B46 | C5D7C78C | 395D5F0A | 76C244EA | 46DCD964 | 7474911A | 1B06C270 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13107 | * 08-10-03 01:25 | 3FD5590C | 401361B8 | 46BDFF79 | 83ADEDB1 | B56B38E2 | 1148A763 | F8860C95 | 66E12758 |
| 13108 | * 08-10-03 01:25 | 7528389D | FAB849D4 | 8CF661C8 | D65AEA1C | 53D1B5C9 | 2520590E | 3605994D | C041EBCB |
| 13109 | * 08-10-03 01:25 | BDE51C5C | 38D7D972 | AFE590F3 | ECDEADE4 | C2DB335B | EA20D219 | 791A4782 | B7848A7F |
| 13110 | * 08-10-03 01:25 | C042AEC5 | C7073E24 | D4C9CD86 | 31C4C340 | 6A19FBAC | 219C484C | 3F574E21 | 8A3C1E73 |
| 13111 | * 08-10-03 01:25 | 1830674F | 64699782 | E14082A1 | 34854A55 | 2A8E005D | 6F9F3A76 | 46E08E4F | 7298D3E5 |
| 13112 | * 08-10-03 01:25 | D9A63994 | 74F2FEF5 | 8FC4BCCC | 218CEAEF | 404777C9 | A808C8B1 | 5E3E2A80 | 6A87B71B |
| 13113 | * 08-10-03 01:25 | DDCA4F85 | EC053E6B | 305908CA | 007E1C45 | 4A633DC0 | 0AB6D8E2 | A41C546F | 6D84D6E8 |
| 13114 | * 08-10-03 01:25 | 90FC5B9C | 4C30C3B9 | 41F54697 | C1986E99 | C41F5B64 | DA5E61E3 | AEF40A0A | 4D675F1F |
| 13115 | * 08-10-03 01:25 | DA584B12 | F3313A83 | AE143815 | 508A6C68 | 1FDFF320 | 81E8F5E7 | 4B5D73C1 | 45599790 |
| 13116 | * 08-10-03 01:25 | 36D02C8D | 2162F013 | 8AA5E7ED | 62EEF9D4 | 269F4672 | 81F4BEFB | A85D6BD4 | A6E48C76 |
| 13117 | * 08-10-03 01:25 | 53F7369F | B413C082 | D67E589B | 651B7D1C | 8102DF47 | 4E223ECE | F4716126 | F08FF0DE |
| 13118 | * 08-10-03 01:25 | CD10B7EF | 453817A3 | C157585D | 5905CBA5 | 745FBB2B | 99A2B25F | E9DB67D1 | 749EA583 |
| 13119 | * 08-10-03 01:25 | E233AE3D | BB79DFFA | C4F3A449 | FD67DBFF | FA98E480 | 983EB317 | 614BC129 | 51F1558E |
| 13120 | * 08-10-03 01:25 | 88BA6662 | 22EC7CA6 | B71DB3E8 | 27E3F820 | F8CDC644 | CB040B6F | A64620E3 | 70E22271 |
| 13121 | * 08-10-03 01:25 | EF7B7C30 | 4A9ADBD7 | 0D0DB089 | 2CCA49D0 | AA5C1F03 | CBDA4935 | 9B3196AA | 21FCB830 |
| 13122 | * 08-10-03 01:25 | CCD96499 | B1E24A37 | 94C3E2E5 | 81DD246C | E557D569 | 1CA8145A | 0A3FE878 | 717E2CCE |
| 13123 | * 08-10-03 01:25 | 3491D048 | 10384BC3 | 90FAFDFD | 3E27AFAC | E9140569 | DEE09A6E | 763A57AB | 744E58DC |
| 13124 | * 08-10-03 01:25 | F6BF9EE5 | 13D76B7F | 7EDABDAC | A01830A5 | 038B5D51 | C076AB21 | 82ABD9A3 | 9BE30367 |
| 13125 | * 08-10-03 01:25 | 2E31BF7C | DD185B0A | DC9264DF | F6EC2210 | 4240B62E | 32D668F8 | 61FC4620 | 4CD7ED33 |
| 13126 | * 08-10-03 01:25 | E4862A75 | 2CEDF3D3 | 945A64D5 | 1B593805 | EE1F4375 | B6952372 | 81E01D84 | 3C9E636C |
| 13127 | * 08-10-03 01:25 | EB2DCA64 | 83DB6EA5 | A7D86066 | 7A474E09 | BCAE2E89 | 2336B7CB | 0A039C43 | 902CB95F |
| 13128 | * 08-10-03 01:25 | 2287EA97 | 67B64687 | 47B34CF5 | C7F8A5A4 | FEA2ABD3 | 749A0253 | E6E58853 | 617A66FF |
| 13129 | * 08-10-03 01:25 | 7A8F0251 | A9B43CCC | 23FB60C2 | 6256730E | DA3C0D3F | 0D855415 | 3C53ABDA | BEC382BA |
| 13130 | * 08-10-03 01:25 | D4F524F6 | DE6E0725 | 3FF09719 | 9ADE0B5A | 05F04152 | 308DCE38 | FFFEF520 | 7ABA7787 |
| 13131 | * 08-10-03 01:25 | 69099AE3 | 870F7FD3 | 7B406E7C | 3D9A8DA3 | CE6C2DCD | 552C9001 | 9ACE8DA9 | B3DDB986 |
| 13132 | * 08-10-03 01:25 | FB609AB5 | 821CA157 | 8F16D32F | AB9BD248 | B72A6123 | C90C3FB5 | DE535174 | |
| 13133 | * 08-10-03 01:25 | 26D5DEB5 | 040C2FCB | 9B0A4C6C | B2EDF778 | 78D27007 | 67BC9395 | 740AE8A8 | 8F1B2CA0 |
| 13134 | * 08-10-03 01:25 | 7E90C139 | BF079BBE | E286B638 | 7915E685 | 538EB54F | BA508573 | 33674AAC | 7D718A4B |
| 13135 | * 08-10-03 01:25 | FD4D4FC9 | 1773AE9B | 53CBFDE9 | DC355BBF | C9F4DA9D | FC4486FE | 9D5B29B5 | F8A10977 |
| 13136 | * 08-10-03 01:25 | CB4C937E | A533DEFA | BE00A254 | F0404F4E | 3B92B994 | 1F5C7051 | 9DC928BD | 96F5A8F0 |
| 13137 | * 08-10-03 01:25 | 389B769F | F85FD8E7 | F8B929B0 | 25E833DB | 5B055D52 | 1159E8A0 | 89872E6C | 967878D5 |
| 13138 | * 08-10-03 01:25 | BBD62940 | C23FAE9D | 0A7B850B | EF4029D7 | 62042127 | 913F1A05 | 2415CF46 | 1F24E598 |
| 13139 | * 08-10-03 01:25 | 793AD48E | BAFD3038 | 4FD3097B | 4655ECBC | 97CBEE53 | 599ECEC1 | FE87F431 | 5FEA0338 |
| 13140 | * 08-10-03 01:25 | 71CAD134 | FA73F577 | 685D7E17 | 05F14B28 | C4BFE5C7 | 2F4FC23E | FB7017C3 | D17A46C7 |
| 13141 | * 08-10-03 01:25 | 18252AB2 | 37E92CA2 | 206EB99F | DF27C78F | 27C81D10 | 8D582091 | C4F86737 | 4ACB8CC4 |
| 13142 | * 08-10-03 01:25 | 4E8BC7CE | 18C0C87C | 5540E55B | 3B59F8A6 | 5D277394 | 9307D8FC | 4AD2ED70 | EDC1AD7D |
| 13143 | * 08-10-03 01:25 | E4D12AD2 | 2E1C643B | FADA5344 | C70B4BA0 | 20598B94 | CA93BF7D | 38804B63 | FF398412 |
| 13144 | * 08-10-03 01:25 | 5E44F23F | 536E901C | FD080546 | A0E19FD8 | BE94B72B | BE38F72F | BF73857A | 575A965E |
| 13145 | * 08-10-03 01:25 | C5D52714 | 781FA66A | F7D44DD0 | 5C60AD7A | 47237F92 | 185A2011 | 5CD36D59 | B4326C5B |
| 13146 | * 08-10-03 01:25 | 9D0AC4E7 | 9813DF93 | 0B6C9C59 | 77AC7665 | 597B07D1 | 83101F26 | E8B27C60 | 729D9B47 |
| 13147 | * 08-10-03 01:25 | C55F4B8B | 5BE149F4 | 7A95B59D | BAC21BE6 | C80C3BBB | 2901252E | BBDC624C | E78F504A |
| 13148 | * 08-10-03 01:25 | 68D5557B | 64F0FEED | A42630C0 | 46829839 | CFF5419A | 45176C89 | C371134B | 4AE67699 |
| 13149 | * 08-10-03 01:25 | 29EE0A85 | 15D3750C | EF029CCB | 18DC55C7 | 7A366E58 | 73B3D85A | 205BA935 | A36BFD4E |
| 13150 | * 08-10-03 01:25 | EF73C2AA | 3BDFC0FC | 5CF14B78 | A144FB16 | 2D103C15 | BA47CE8A | 1DD305EC | CE96F5B1 |
| 13151 | * 08-10-03 01:25 | 245F116F | 96E5BF6B | 7D0C9DCA | E4A46FA7 | DC32C329 | 0973961A | A9D9407C | 17848D1C |
| 13152 | * 08-10-03 01:25 | 40B19A9C | 4AF182B6 | 05A062C9 | 02E43D73 | 42EC36B8 | 5C36242B | 7414C61E | DB0F3BBB |
| 13153 | * 08-10-03 01:25 | DF4FCD85 | 2F5AA068 | A48369B5 | CBEE3658 | 8A6AD908 | 68A492B1 | 431A7EA2 | 9D556E77 |
| 13154 | * 08-10-03 01:25 | 5BFC6679 | 80EA8AF6 | CF98A342 | 3F3A2DA6 | 830539EF | 82E65ACC | E46A6AE4 | B16E7019 |
| 13155 | * 08-10-03 01:25 | 654597A7 | 1A0FE8AE | 38FD4468 | EFD0674A | C3185310 | 635819C6 | EFA07065 | 170C5AC1 |
| 13156 | * 08-10-03 01:25 | 3B4BE2CB | E04D42FE | 66A9C1C2 | F0C9213E | 0A20F5B5 | A245DBE2 | 5A77B088 | EE2D20CE |
| 13157 | * 08-10-03 01:25 | 5F0EF210 | E34B297C | CF36BE2B | A9509062 | 4F0D1A6B | D570BC42 | 4BD4DC83 | C7B41AB3 |
| 13158 | * 08-10-03 01:25 | D2274C47 | AA20F3C0 | 99194895 | F1359FA0 | 7872D403 | 29A564F7 | D386AEC9 | 75776A8A |
| 13159 | * 08-10-03 01:25 | EB5E553F | 8396DACB | 15FF9E3B | B49E15AD | 5C609ED7 | C6CF69BA | 9B9224F8 | F4735855 |
| 13160 | * 08-10-03 01:25 | 739C2188 | F35107DF | 532503D3 | C2742C6F | 23EBD380 | 7AD5128B | BACF9631 | 4889A081 |
| 13161 | * 08-10-03 01:25 | 2B6A939D | 66C04A17 | 1A288EBD | 824C56F8 | EFBF0049 | 22D84206 | F4DE01A5 | 9337C279 |
| 13162 | * 08-10-03 01:25 | D71A929B | 879F58BF | 926C453A | 33055FA9 | 867ED470 | 51EF7F10 | 10AE0B30 | 9C82EC65 |
| 13163 | * 08-10-03 01:25 | 3EBECD42 | 4104996C | 8C30FB79 | 215E3B74 | C8D72711 | C90F3803 | 2BA7EFE9 | FF4C829E |
| 13164 | * 08-10-03 01:25 | 38C8C6EC | 6944BD86 | 884F2538 | FADF467F | 314738B0 | 5F9CCA10 | 275BF427 | 081EE59C |
| 13165 | * 08-10-03 01:25 | FDC323F3 | 859D639B | 175DA36D | B2356392 | 29B093A4 | 982A1C9A | A40C541F | 9A9F0600 |
| 13166 | * 08-10-03 01:25 | 97555CA2 | 031F8362 | C237838B | 6FCE8099 | 2DCEFEE1 | 82A5E36A | ACE3BCBD | B5E7D0A3 |
| 13167 | * 08-10-03 01:25 | 8943B0F9 | DF6860E1 | 97E7E015 | 23881E2A | 6F3DF13C | 39702AFF | 288EECE8 | 9F480EF5 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13168 | * 08-10-03 01:25 | CF065490 | 4E03A9D3 | 4C027BCC | 0943872C | 7D208DA2 | 3AC3C6BB | EF3A57BE | 44DED6F8 |
| 13169 | * 08-10-03 01:25 | EF4EFC17 | 1AB2E8E7 | B301A165 | D99844C7 | 16574EEE | A4459FF3 | 21ED8D5E | 2A655B00 |
| 13170 | * 08-10-03 01:25 | 981F6A01 | 7E4F19DD | 2EF629E8 | 47F29318 | 65F702B1 | 953E3E40 | 4C228384 | 37F49EBE |
| 13171 | * 08-10-03 01:25 | 97C0582E | 6C85BAA6 | F7123AC2 | 70310F56 | 8790C688 | B84063B3 | 2549883D | 669C35D5 |
| 13172 | * 08-10-03 01:25 | AD73878A | 47FCA35E | 95569B76 | B024659E | 6306BF66 | 6DCC31C4 | 02145166 | 53D5F466 |
| 13173 | * 08-10-03 01:25 | BC7466CF | D202FA61 | 9F29648F | 0DAE394F | 57CA1DFC | 4A9A2A1D | 525853BA | 32D92525 |
| 13174 | * 08-10-03 01:25 | A1582E59 | 401E58EC | 80FF7DCB | 204F206E | DB0EB053 | 97ABEB86 | 94836CDF | F3F4E1F1 |
| 13175 | * 08-10-03 01:25 | CA435230 | A5EE8DDE | 206DE187 | 867E42BF | B1DF1068 | ACAD3897 | 3E81E1C3 | D1B454C7 |
| 13176 | * 08-10-03 01:25 | EFC3CD8F | 1C83EA35 | 87B86626 | 7F08E4E9 | B4628287 | 98713559 | 7305AE86 | 19408507 |
| 13177 | * 08-10-03 01:25 | 9D2118F0 | 3AED3BA1 | 1EB24F6D | 49744E54 | 096F4BA4 | E77EFA95 | 20F22774 | E7FA1A37 |
| 13178 | * 08-10-03 01:25 | 30D3DBF9 | 9285CB5E | 8D571709 | 91AA94D0 | B0EA0311 | 05A40D80 | E47316BB | 482CB957 |
| 13179 | * 08-10-03 01:25 | F6DD54EA | C0B1ADC4 | 01A152CA | AABD86C7 | AEFF6139 | B6F5359B | F3A7EBB6 | F6F16239F |
| 13180 | * 08-10-03 01:25 | 51F0359F | 68DBEDD3 | F2E2BD4D | 9AD83530 | 4664A661 | 0D452149 | AD2453AC | BED118E0 |
| 13181 | * 08-10-03 01:25 | 62858166 | F9D7B238 | 59C1AF2A | AE26207F | BAB5F3EB | 8A8F7774 | 21157DF5 | EC9732FA |
| 13182 | * 08-10-03 01:25 | CDC6539B | A6F13958 | 5BF58E32 | 41E4B97C | 469E571C | 33EAD7B6 | DD562A89 | 068E68FF |
| 13183 | * 08-10-03 01:25 | 44BC9356 | 17C6AA13 | B9139A05 | 88777CA2 | 689F2650 | 6B77F0B5 | 4C5BCD46 | 09501866 |
| 13184 | * 08-10-03 01:25 | 4FD50CF9 | 45F556C4 | 39FB9761 | 58020828 | 103682E3 | E6FCE371 | FA4CAE85 | C699D76D |
| 13185 | * 08-10-03 01:25 | 40BA4161 | DB3B643D | CD7C4720 | D9722D64 | 50ABDED6 | 40018568 | 1E67C676 | 6F14B036 |
| 13186 | * 08-10-03 01:25 | 9CB6F20A | F1FAC6BB | DD925B4B | 00A1269C | B05691AE | F0E56FD1 | F248E6FA | 1639E753 |
| 13187 | * 08-10-03 01:25 | E79009EC | EF2DDB43 | 798A574B | D365EECB | 3A1A93EF | 65E9008A | 26E5F105 | C96C5BD0 |
| 13188 | * 08-10-03 01:25 | 96D9E7EE | E587986E | 3C740608 | 0020D2602 | 9EC4EAB2 | 5ACFB6A0 | 9EAA515C | 0359FFDD |
| 13189 | * 08-10-03 01:25 | 7B0CB93C | 9D1016EA | 629AD63A | 65A5C913 | A36AB4DD | FC3805B0 | CD5512D0 | D7AF8CCC |
| 13190 | * 08-10-03 01:25 | 8A400719 | 60839C37 | CC52C767 | 903FE186 | DDEC9DCB | FBA36C24 | 95F2A8CD | 28864EE8 |
| 13191 | * 08-10-03 01:25 | F3C82853 | 37B4A3A5 | C0F55C0C | 47003248 | DE201D82 | 2171985E | C119C2A9 | 9C251144 |
| 13192 | * 08-10-03 01:25 | 7EFA01D5 | 6E1E3E30 | 3EC7E839 | F842F2CC | B3FF5F59 | 2AE54EC2 | E2ED2DEB | 8F6D4B52 |
| 13193 | * 08-10-03 01:25 | 5E471631 | C88D4CA0 | 6643BEAE | 62E9CFCC | 2FEA40F1 | 73F22A26 | 2E6F9D63 | 3FD114A8 |
| 13194 | * 08-10-03 01:25 | 9113A2BE | 24CFBFB9 | F8420D39 | 6A255657 | A3923196 | C160304A | 72821AAA | 7550DC2C |
| 13195 | * 08-10-03 01:25 | 8560912F | 2812B83C | 0B618A37 | C7F80363 | 6F5822FB | 558B6EFA | C079E7F5 | 83E77140 |
| 13196 | * 08-10-03 01:25 | BC0EA4D5 | 24121310 | D4084667 | E5CBA0E9 | B9C07DA2 | 405027FC | ED260528 | 35C04404 |
| 13197 | * 08-10-03 01:25 | 694386EA | 3E1650B1 | A1F065DC | A68C5271 | 4C23D96A | 5B9A28B5 | 4C50A12D | 1F02C0FA |
| 13198 | * 08-10-03 01:25 | 6784076C | 6753DECC | D40802C5 | 7B2BEEC6 | 9AD79CA4 | D22634E5 | 93CC608A | BB4DE501 |
| 13199 | * 08-10-03 01:25 | FBB5318F | 1CF24462 | 62674D13 | 8E2871ED | 96C5F205 | CDDCC02A | 89C9DE51 | B52A0AA6 |
| 13200 | * 08-10-03 01:25 | 0350435E | 9C71C197 | 0288C663 | CAEAB37D | D830E73D | AD97D3FC | 8929D1B1 | A25D6535 |
| 13201 | * 08-10-03 01:25 | E79540E7 | 9FE1AC8A | 9BD8B952 | 4E482A00 | 4D723A7F | C2908D99 | F8A92F1A | 710C4CDB |
| 13202 | * 08-10-03 01:25 | EF37F0CD | 72FA0283 | 59C4D0E7 | 13BF69E8 | 38E4C3BA | E2381C1A | 3118E81A | 7BEBBD39 |
| 13203 | * 08-10-03 01:25 | 96AC914D | E9BA0D91 | D1E0D0D6 | 31580FC0 | E9E80EC8 | E5EF12A6 | B7624B86 | CC511F6F |
| 13204 | * 08-10-03 01:25 | 52B3CEC1 | 82E93E56 | 3CDA8667 | 329AE385 | C38F9CA0 | 8C66E796 | E566D69B | 3A0B702E |
| 13205 | * 08-10-03 01:25 | 2922A63B | 5EFFE374 | FDFAD9E6 | B08960C3 | 0A4DEB45 | 5D816670 | F21C92E4 | 9E1B4C0E |
| 13206 | * 08-10-03 01:25 | E7D27CD4 | 2C9C8E79 | 0BEAD38E | 2EBD5A42 | 835FBEB7 | FAB459C7 | 3D076D5C | DA76E615 |
| 13207 | * 08-10-03 01:25 | 5B01FD4B | 73F215FD | 7E06540F | B48789D0 | 9F65CE1B | A24D95A0 | D7452E1C | CB2EE8C5 |
| 13208 | * 08-10-03 01:25 | C8F34AC2 | A30B33BC | AA9E159F | 25ADBCA6 | AB8F58B8 | F1A4AF66 | 81F303BE | 0EDFB25E |
| 13209 | * 08-10-03 01:25 | E30C268D | BC7F35D4 | 1AE75C69 | BA1EEAAA | 9D728FAF | 667E5023 | 58FEA2BA | 1BB7CBEC |
| 13210 | * 08-10-03 01:25 | B70C3A5B | 2453AB93 | 592D299D | EB531334 | 04EDB6E6 | E91BC001 | A41B1FC7 | 86FF3532 |
| 13211 | * 08-10-03 01:25 | A576B127 | 5BE2FC53 | 46E53897 | 9AED88F5 | E197C6BB | E420D1DE | 391A7152 | 7D0EE7D2 |
| 13212 | * 08-10-03 01:25 | 5274895C | D54C4D7B | 90F053FF | 796F92EA | 6BD800F7 | 2D7DE10D | 12F8C404 | B51B34F3 |
| 13213 | * 08-10-03 01:25 | B956E037 | 2258C87D | 3D13BD12 | 8773320B | 97EAB163 | F1EBB1F2 | 1D78D1EC | 02462A41 |
| 13214 | * 08-10-03 01:25 | 1D119E58 | 47110B17 | 9841C30C | 9E540EAB | 6A6AC775 | ECEBC758 | 19AD14AD | CE42EB2F |
| 13215 | * 08-10-03 01:25 | 574441FF | 249B1C1A | D9CA3313 | 192CF5D7 | 156F0C2E | FA2AFC88 | 273FF44E | C497B9AF |
| 13216 | * 08-10-03 01:25 | 9CFACCB7 | DE34B9D9 | 9F102593 | C0892B9B | 46DAB7C2 | E799CE10 | 7E143DD0 | 5E13F36E |
| 13217 | * 08-10-03 01:25 | A34917C7 | 8F0C1407 | 8598BEA4 | BCE685E4 | 3CF397E1 | 02A811EC | AE56374F | 9A2F4382 |
| 13218 | * 08-10-03 01:25 | 192578E4 | BEFA78E9 | 651D21EE | 7F548637 | 8DB51AC7 | 6CDE75D9 | F458B7F9 | 1A5AC13C |
| 13219 | * 08-10-03 01:25 | CEAF42DE | 6E43596D | 7AA098D4 | B1835D01 | 65B0D94B | BF7EEB3A | 354C152E | 0707B68B |
| 13220 | * 08-10-03 01:25 | 1D229D6B | 7C264D2D | 73603844 | 35D19ECA | 1FCFAC13 | 2556E365 | 71FD6BB6 | 9E7C8E75 |
| 13221 | * 08-10-03 01:25 | 4FD301B2 | FA78190B | 1C041ECC | DBB1DDD0 | 61910ADF | 8DB169C2 | 3F077ABC | 9BFDC235 |
| 13222 | * 08-10-03 01:25 | A173CEDF | 9E9EC00E | C72FFE2B | 1CCBA9E5 | E7D7ECF4 | 9D0B0257 | 8CEE4184 | E506E233 |
| 13223 | * 08-10-03 01:25 | 9FE1FA91 | 2DBB4BF7 | 942229B7 | E24324AC | 8F17AFE8 | C7F227BB | 593F1C7A | 83BD98CB |
| 13224 | * 08-10-03 01:25 | E6104AB6 | 9C8564F4 | 6A15FECC | E2ABC2FE | B613235D | 64E9096F | 42FD6C0F | EE0142FC |
| 13225 | * 08-10-03 01:25 | 35E2ADEA | 7F6AF9F3 | 8725B7E8 | 88371665 | 430C052B | 64D585FE | DC89E9B4 | 0D3B0909 |
| 13226 | * 08-10-03 01:25 | 181138A6 | D9DD3CE3 | 147508AD | FABC610B | 50DF049B | 454F8B1B | AFA0D46F | 914E6626 |
| 13227 | * 08-10-03 01:25 | DFDFE827 | 7CDFFA27 | 7626D244 | 1AE288DE | 713DF6F8 | 2010332D | B3FCAE8A | DCDA8856 |
| 13228 | * 08-10-03 01:25 | DE0BD2BA | E33CA0A5 | 917C6CE9 | F1308F39 | 1A149529 | A16B7098 | 7C158F7C | EACB0433 |

| 13229 | * 08-10-03 01:25 | 7731D8BD | 62BF2740 | F9BC40C5 | 63BAAAB2 | B61807E2 | 7F11BB7A | 06314DB3 | 18487672 |
| 13230 | * 08-10-03 01:25 | 76FE044C | BAAEF5AA | C5B5B84A | 037C51C7 | 2B44DCBE | D5037844 | EDBFB5B0 | 2D53A6A7 |
| 13231 | * 08-10-03 01:25 | 4023A8ED | EDF50DD6 | AB64A368 | C5DE2994 | 59FEF9BB | F5CE2E90 | 8F20CA0E | E66CB80C |
| 13232 | * 08-10-03 01:25 | 6260D66F | C323E526 | 124E87AA | 65AC519F | 3D6D63DD | BE8B0ACF | 731BCF95 | BCDC31A4 |
| 13233 | * 08-10-03 01:25 | D2A024B3 | 404AD333 | 51443050 | FD4D7998 | 9812B777 | 06FBFE13 | C1BA1E21 | C4514467 |
| 13234 | * 08-10-03 01:25 | B94DDBD2 | E18A48B3 | CE0A5974 | E48E0E99 | 595B86E0 | 3954A96E | 9C105B07 | 8E37D71D |
| 13235 | * 08-10-03 01:25 | 2457D1B4 | F048FB4E | 8D3A2499 | 68BE3215 | A1B11E86 | 8943F475 | EA295D63 | 4EBFBCCF |
| 13236 | * 08-10-03 01:25 | 1D7F3501 | 6AB7108A | B7951C6D | AE1CD6CF | 3994BC43 | 4AF58406 | 16F47482 | 57FEE28C |
| 13237 | * 08-10-03 01:25 | C0B85A60 | D35001CE | B343FF08 | A8F136EA | F2F41111 | 3601CA66 | 6A76C7D4 | 9AF8313D |
| 13238 | * 08-10-03 01:25 | DA9DA312 | A5855DFA | BACD2D64 | B7FE22E5 | F119024F | EA5481FD | ADB3BE48 | CA040F0E |
| 13239 | * 08-10-03 01:25 | CDBC07FF | 6EABDD2C | 00AC279B | 90D8C416 | 20E7ACBF | 7DD6C04E | 8E3A74CF | A4474DB0 |
| 13240 | * 08-10-03 01:25 | 9715A9B5 | 5AEC5D4D | E92F2E0F | BC01F079 | B904C33C | 91915A42 | 17DED90F | FE7C7663 |
| 13241 | * 08-10-03 01:25 | AA908B15 | 28194699 | 475D470A | 4FEB652B | 97CA1AD6 | 0892320A | AA49C6F4 | EDC7F183 |
| 13242 | * 08-10-03 01:25 | D7D368AF | E5D3658E | 8BF9B2AA | E5E83B42 | A4A33A83 | A86EE3D6 | 141BEBF0 | 7BDCCB2D |
| 13243 | * 08-10-03 01:25 | 9A547BF7 | A14FD127 | 84A91A91 | 8AEE00AC | 65508CC7 | 19C9FADB | 4A3E6647 | 5D677A3B |
| 13244 | * 08-10-03 01:25 | AC308B63 | 8F8DB80D | F6CBA19A | 01A82EA1 | 5CCC0B41 | 4AECAF04 | 9603A372 | 6818E61E |
| 13245 | * 08-10-03 01:25 | 216A33C0 | 77058DA4 | 89C6A206 | F53A2379 | 0B7CDE63 | CF1E4D68 | 2FA2DCE8 | 0A108A3F |
| 13246 | * 08-10-03 01:25 | 54A8E1F0 | 7B604EF2 | 9646D64A | 1D4D43DA | 64748FAD | 5CF46B57 | DEC58BBD | 60919A8C |
| 13247 | * 08-10-03 01:25 | C69D3516 | 892D8346 | D001F3F2 | B1A69352 | E28E307F | AC0E6786 | 08256640 | A90E157F |
| 13248 | * 08-10-03 01:25 | 8721DFCB | B57DA5D0 | E6BC4166 | 0A997645 | A4EB4A06 | 1E49CE06 | 630A0B86 | D1813906 |
| 13249 | * 08-10-03 01:25 | 2972295B | EB6C18DF | 7A44F912 | 284CB537 | 8D53065C | 73A13EFE | 82D12333 | 9CC1580D |
| 13250 | * 08-10-03 01:25 | A5B38027 | 6237D48B | 992E7C0A | E89F4C35 | 2CC5C93B | 5FA20478 | C6122342 | 39F58CA9 |
| 13251 | * 08-10-03 01:25 | 758D50A1 | 762AF20C | 9679B518 | 6727F3A6 | ECC62120 | 552BAF54 | E4D13E77 | 8B8435BC |
| 13252 | * 08-10-03 01:25 | E0BDF597 | 4E9D948A | 773514E5 | 53231B69 | 38F4F2E9 | C7865392 | 092FDDBB | C3254E9A |
| 13253 | * 08-10-03 01:24 | 8E58603F | 9A87B8B3 | 58A48A08 | 2A5759B1 | 531B644F | 2A6759E6 | 768DAF1B | FCE2B7E9 |
| 13254 | * 08-10-03 01:24 | 6D7D3594 | CF84F45C | F8BEF00F | 72480A86 | B9FB056B | DA79CF5A | 9403C408 | 76C7EACC |
| 13255 | * 08-10-03 01:24 | FC1F81F7 | 784D0FCA | 3225A816 | 4EE5A7E9 | DA21BDFB | 90D34F5C | 2CE7DDDA | DD0F04BC8 |
| 13256 | * 08-10-03 01:24 | 46535985 | 5470B9D3 | 0B06810C | 631DF15C | ADB82B02 | 218F7C28 | 494EAED8 | A9099911 |
| 13257 | * 08-10-03 01:24 | D5743C3F | B6C50C9E | 94B3883D | 0B1E720D | 935AECC7 | B2E79DED | E7588284 | 48A29CFC |
| 13258 | * 08-10-03 01:24 | C1F99E3E | C445DF5D | FBE83A37 | C22871C5 | 3BB4FBF3 | CB7875E5 | 439676BD | 49223AE9 |
| 13259 | * 08-10-03 01:24 | B366B94E | BC1C1E0A | 7D4CEBD3 | BD747EB6 | EC983838 | B738F105 | F3629BED | 82E50541 |
| 13260 | * 08-10-03 01:24 | B1375516 | 98D9171F | A6937691 | 95CD48AD | 85ED5A93 | CE424159 | 04383C85 | 176EA7E8 |
| 13261 | * 08-10-03 01:24 | C396EA4E | D4706C0F | 4ADA9982 | 5EA5B01C | 4526D5D4 | B9F8363E | 88D1F925 | F623B6E8 |
| 13262 | * 08-10-03 01:24 | 618C48A5 | C19279E5 | 860E190A | 6BB3F822 | 6C823620 | A13ADAB1 | 08615BBA | CD30B340 |
| 13263 | * 08-10-03 01:24 | 8D6054FB | 301A02DB | 30457186 | AB837464 | 92E91387 | 265B2B16 | A811FC28 | E264B060 |
| 13264 | * 08-10-03 01:24 | 43BC3A9C | 17C631CE | 06F1292F | 656ABF07 | 6CB6F8D7 | B58C61D2 | 9C34A3FD | AB7B4E03 |
| 13265 | * 08-10-03 01:24 | 358F5BB3 | 232DBAC3 | 8E3DFD0B | 0E8E2639 | 10542295 | 3DA6B473 | FBDD739B | 941F2111 |
| 13266 | * 08-10-03 01:24 | 6E964BAB | 36B463D1 | 64AD5B99 | 71F7BB33 | 8B01A902 | AE18C5C2 | 409FA0B0 | 3D48C7DC |
| 13267 | * 08-10-03 01:24 | D5104745 | 37FDBA65 | 0BEE3BD9 | DBF17119 | AA7D19F3 | D41906E6 | D884A158 | F4B631C8 |
| 13268 | * 08-10-03 01:24 | 76A71692 | 0C092B93 | 52527AE1 | BD1FDE2F | 319A016A | F0BC476B | 4B409307 | 4B6D6906 |
| 13269 | * 08-10-03 01:24 | 4DCF10E7 | C6C39309 | 94616970 | 018783B0 | BD2D2C92 | DDE46454 | F72CD4D5 | 75982A3B |
| 13270 | * 08-10-03 01:24 | 285D54E6 | EA91D9EA | 2023F22E | 5A943C68 | 63386722 | DFC68F80 | FAD3ED1D | 1E2C9A05 |
| 13271 | * 08-10-03 01:24 | E0B68661 | 5AB61EA4 | 20DB28E2 | 83FFC78B | 8E58BEDD | 1A0013D1 | 7A146400 | 520F0038 |
| 13272 | * 08-10-03 01:24 | FFA9C4C7 | E63D2A89 | 138FBD93 | 1D79FBB6 | 5D0797B8 | AA449C90 | B629D261 | B0C65872 |
| 13273 | * 08-10-03 01:24 | AFCD21E3 | 4ED30076 | 66608192 | E802D66A | 9BFAB44A | F07209DD | 7EE540B7 | 7766D1E2 |
| 13274 | * 08-10-03 01:24 | 791FF37F | 616B1C6D | F8C5CA36 | BB640C5F | ADD9F99F | 5A00CDAB | F3579D18 | 93101663 |
| 13275 | * 08-10-03 01:24 | 8FD0198B | 52992A02 | C16029B2 | 694646D5 | 73088062 | F654BABD | 87F4914F | 44C7BEA2 |
| 13276 | * 08-10-03 01:24 | F75C45EB | 4D66674C | 00726E57 | 73DA7678 | 0C0A9E8C | 8DAB3A8A | DAA758DE | 45E21FAA |
| 13277 | * 08-10-03 01:24 | 5F1BAA13 | 6C4150D3 | 9478BB75 | F49D7A00 | 66FBE00D | C7F79A51 | E61B7AB3 | DFCDC71B |
| 13278 | * 08-10-03 01:24 | 842C8DAD | 7EE67479 | AE66736C | A554903D | 225D0AA6 | 389561F0 | FF7D57EE | E49D10FC |
| 13279 | * 08-10-03 01:24 | BD572064 | 6D3BCA60 | 9BE4DDAB | 963D59E9 | BF16BCF7 | 39BB6F4C | 727B3E2D | 095C7325 |
| 13280 | * 08-10-03 01:25 | 756F527E | FDBCEDD0 | D81B1380 | BA0E609C | 1462847F | D7E8BDA4 | 68E16D59 | 7E77D046 |
| 13281 | * 08-10-03 01:25 | 8C070FF2 | 11E62FCF | 20AA1CC8 | D4102708 | D416B58C | 84A07D1D | 6C70AA7C | 99AA7139 |
| 13282 | * 08-10-03 01:25 | 476D4F1D | 3417E3BA | 81BE766B | B6FC3C7F | F63F2B42 | 6615841A | C173C7CD | 7E1DCCE8 |
| 13283 | * 08-10-03 01:24 | 5B559241 | 38FFADC3 | A76F15D2 | 68F3B5FF | 3D340C03 | BBE9FC66 | B59E8F5B | F3D377D1 |
| 13284 | * 08-10-03 01:24 | BD660D72 | 0DE087AC | 33724E09 | 55E166CB | AFBBE0ED | B48B509A | EB2CFBFE | 8DE7FCC5 |
| 13285 | * 08-10-03 01:25 | F91AD1ED | 2289756C | 1C91767D | 033CC339 | E7588A98 | 00BB0C64 | E488651B | 685800FA |
| 13286 | * 08-10-03 01:25 | 78234DBD | 1DD482EF | 5D1014DB | 807481EB | E2171909 | F5616935 | 6C91078F | 2942695B |
| 13287 | * 08-10-03 01:25 | 58DF8D9B | 88013F7C | C82BABD6 | 890D015D | 9391C853 | 74A7C9CA | 0A6D0A31 | BB1DCF48 |
| 13288 | * 08-10-03 01:25 | C3A96459 | F39F13FB | 0B0033DE | DFC8B6D0 | 658A88E2 | E6F45317 | 196EA1CA | 853D30B0 |
| 13289 | * 08-10-03 01:25 | 376EFD21 | 4E04950E | 18F1FCFD | 540B7CDD | E645B14C | 6735C679 | C1C3FACB | FAD5CB89 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 13290 | * 08-10-03 01:25 | 43CF67BA | 8369CC74 | 9380032B | DA63A684 | E0168748 | 8FCE610D | 42895ADA | 16088FDE |
| 13291 | * 08-10-03 01:25 | D06C283E | 384AD0B3 | 21584984 | A19C476B | 028D23B5 | 5BA5442E | 2F1E9A21 | 58E24E92 |
| 13292 | * 08-10-03 01:26 | 129C2BEC | FFEDF89F | 8C7532CB | 1D0FEB0C | C9BE1C77 | B1FE3802 | 108AAEFA | 621AAB6E |
| 13293 | * 08-10-03 01:26 | C1665779 | D3109406 | 7A082FF1 | C4112F97 | 109D041E | 890E02B5 | 02D6A132 | 80BCA586 |
| 13294 | * 08-10-03 01:26 | 2F8E70FA | CA04F302 | A9F7D75B | 274DA48C | DE6C36B2 | C233B14E | 848F69FF | 542AB3FE |
| 13295 | * 08-10-03 01:26 | 44B417EC | D13FC5ED | 797B4DB4 | EB096B58 | 1FE6756B | 185B6BE4 | 3A8D7E9B | EDB191BF |
| 13296 | * 08-10-03 01:26 | D45D558E | B4CB84FB | CCD94DA1 | 282FE2D2 | A600AE26 | 08943538 | 2C2CE3A5 | C621C658 |
| 13297 | * 08-10-03 01:26 | 837CED86 | 7FD8685A | E34AD2B3 | 12EA0D57 | E6137BDB | 30DB7563 | 401100AF | 326A333F |
| 13298 | * 08-10-03 01:26 | D4F4F408 | 02538AED | EE36ADB7 | 32519AE0 | 61F3EFBB | C0A89670 | AB7904BA | 28BC1D8B |
| 13299 | * 08-10-03 01:26 | F3B7F960 | BC37623B | DC636A88 | 76E1E796 | C0026C97 | BAB32C79 | ADD64C04 | 2AE59AF1 |
| 13300 | * 08-10-03 01:26 | 51E472A8 | C033C37E | 5E82C5C3 | EC4F639C | DEC253D9 | 3AE81D38 | BB2D385A | B42B3337 |
| 13301 | * 08-10-03 01:26 | 4AF343A1 | 98DDEC85 | 070B50D8 | 853827C6 | 15B6828F | B2B8CB93 | 3825915C | 29F83EF7 |
| 13302 | * 08-10-03 01:26 | EE27766E | 010932C4 | 57A4502E | AD714F08 | 42B0EB05 | 329D27D4 | 99266452 | 2615D2EA |
| 13303 | * 08-10-03 01:26 | EDBD90D5 | E9F91D81 | ED93880D | 3371BC5A | B32E4A02 | 623797C0 | F16D0D49 | 28D551A0 |
| 13304 | * 08-10-03 01:26 | 0AB023DB | 25941F75 | 32C22F21 | C11F7C8A | 395597D5 | EED0B3B4 | CCF769FE | 6278618E |
| 13305 | * 08-10-03 01:26 | 497C5904 | 4553B750 | D54641E2 | A979C0B7 | A935577A | 8EDC4E93 | 7A61C26A | 922E5722 |
| 13306 | * 08-10-03 01:26 | F5854343 | A589052F | 0E82AF18 | 210B71FD | 1B4954C2 | 27CD71FB | 62E66C17 | E885ADCA |
| 13307 | * 08-10-03 01:26 | 2EA9148E | 16115429 | CE5ED587 | BA514BE1 | 03558CF1 | A3C341A2 | 2840E901 | 099B863B |
| 13308 | * 08-10-03 01:26 | C686AC1B | 6CB6CB6E | B8C97552 | F62AD464 | 2DC57C5A | 122D6006 | 201D570F | 179C4F91 |
| 13309 | * 08-10-03 01:26 | E1848F7C | 1760D8CB | 50D24D4B | 303B3D41 | B8E02CA2 | C1A5DE00 | E1C0FCFA | 616E98CF |
| 13310 | * 08-10-03 01:26 | 9B481076 | 4449DC0D | B5E2E7AD | D05A2F15 | 2C097631 | 130CE18E | 397CC044 | C29DCA12 |
| 13311 | * 08-10-03 01:26 | 965A41D5 | 22F8C5EB | 38CCD774 | 9A820B71 | 09EBDAD2 | AD0FA936 | F6683D62 | 7E24484A |
| 13312 | * 08-10-03 01:26 | A01B649A | AFB3074A | 78A43A45 | EB3E724D | 213F492F | 46578592 | 38DDB38F | A50447DA |
| 13313 | * 08-10-03 01:26 | 4EAA95A1 | 8DB4EF6F | C73EABF5 | 5F12431A | 33B9393C | 1B5BA7D4 | E0D3CED1 | E326C4B7 |
| 13314 | * 08-10-03 01:26 | 107AAC96 | 914411DC | 8DC96531 | CE66D5DA | 19E158C8 | 3AD78860 | 8D174DAB | 7CDF6DD7 |
| 13315 | * 08-10-03 01:26 | 241628A5 | E0BA0F6B | 7422DD62 | 20ED4765 | F4B4C00B | 7D7D1EC0 | E580558A | F2CECF4C |
| 13316 | * 08-10-03 01:26 | F38B3E2A | DC08D40E | 3D77751E | 167EDF3B | BE7B5726 | 2D05D7A3 | E171BE3C | 23FB78C9 |
| 13317 | * 08-10-03 01:26 | 8E118E92 | 24151108 | DFED7005 | 747410BC | B36DD7E6 | 5036AC2F | CBCBAB3E | 0D0C3E61 |
| 13318 | * 08-10-03 01:26 | D98E7BFB | F69FEFCC | 67408224 | FBCBA28D | 6CF4E6C1 | 33FDF79D | 0BB927E6 | 67D2366E |
| 13319 | * 08-10-03 01:26 | E32B81E6 | 140DA276 | FA25A136 | 7D4F1F72 | BCF14A6A | 1FC98C67 | 3CD88B3F | D2150F8B |
| 13320 | * 08-10-03 01:26 | E678374C | D7691680 | D11980E7 | EDA01B5C | 4BCA2704 | E18BBA09 | 01FD787B | EEBB66F2 |
| 13321 | * 08-10-03 01:26 | 632E9BD7 | 70BC15D1 | 5206A5E3 | E69A8413 | F73C0AB9 | 83BDF4BF | 27BE7AC7 | CE53DC79 |
| 13322 | * 08-10-03 01:26 | 88AE4423 | 63D862FE | F2BC4B88 | B81226EC | 693D6D5B | 6235DA96 | 53E9F666 | F2257049 |
| 13323 | * 08-10-03 01:26 | 5C24367A | 0D9B0779 | F2D0535D | 9D473D9F | 327660D4 | F96E8B27 | 403F64D1 | 18494F47 |
| 13324 | * 08-10-03 01:26 | 94A53233 | 47060D29 | ABCC33A4 | 6361E5FB | 15589433 | A8D4767A | 9591899A | 806EBAAB |
| 13325 | * 08-10-03 01:26 | 015F4101 | 674913B0 | DAF138DE | 2B5FC25B | 1F5BA961 | 152618A5 | 6061C649 | 4D7A6107 |
| 13326 | * 08-10-03 01:26 | D045FBA7 | 20E42EFE | 251B762B | BD219952 | 7800E00C | 248FE378 | 617622B4 | 847E0046 |
| 13327 | * 08-10-03 01:26 | C90E6095 | 4CEFC76F | 844F49A6 | 04F7ED20 | 3CC499FE | 5B3C5549 | 8AEE62B1 | B6BDB503 |
| 13328 | * 08-10-03 01:26 | 6C576872 | 7BC147A6 | F6E1EFDD | 3EA597F5 | 7B4FBFBE | 6718A3C8 | 4E162CCB | B5B0FDA5 |
| 13329 | * 08-10-03 01:26 | 0773E392 | 4027F0E8 | 7578BF74 | 9784FF82 | 2B93C94F | 3B1B219A | BDA5DAF4 | D2FBF404 |
| 13330 | * 08-10-03 01:26 | D48893FB | 89976FBA | 6ADAD11E | 1751B95D | BE59AE16 | D962CCF4 | A9E03E37 | 298ED1A7 |
| 13331 | * 08-10-03 01:26 | F292F59F | 8B4635BA | A59068FE | 9398F53F | 4DDA76BF | F4B5DF34 | DEF00DA9 | 2D79E83E |
| 13332 | * 08-10-03 01:26 | 74E83DE3 | 866E5AFC | B4605152 | F442686D | 622E88EE | D00A6E3E | 1E78F152 | B6D46DB1 |
| 13333 | * 08-10-03 01:26 | 7B81339D | ACB4865B | 9A9AD691 | 80E77439 | 06F48605 | F0C07BD9 | 5FE59EF5 | AB52DC2C |
| 13334 | * 08-10-03 01:26 | 420D1A54 | FE5D0E40 | C4F759DC | 14BD7CA0 | 3FC8FB96 | 285D138F | D53C3F3E | 68E54427 |
| 13335 | * 08-10-03 01:26 | 0C1BC68F | 18EC2268 | 855C220D | 415EAF9D | 1AE900A4 | 5D573607 | 7C88A380 | 8D2C04C1 |
| 13336 | * 08-10-03 01:26 | 71DA5B58 | 049DBD51 | F6E249A3 | 740087BE | 061BB3F8 | A003C6C1 | 752D2E1B | 02CC6B56 |
| 13337 | * 08-10-03 01:26 | 90878734 | D0635198 | 86C50F24 | 1273FD51 | 03BA9A51 | F0020920 | 70018BF5 | 94FBFCE7 |
| 13338 | * 08-10-03 01:26 | 05536ACA | 3B91B5A3 | 5EA51B41 | B32BC871 | 0FF42374 | 236FB94A | 163CDE11 | 4420B1FC |
| 13339 | * 08-10-03 01:26 | 2D7AE68B | 6EEF97EF | 26D36DF8 | 97DC7B32 | 2043C939 | A6ACAAE9 | C23C6D38 | D67EACFB |
| 13340 | * 08-10-03 01:26 | 004B59CA | 2A5ADBD1 | 6F6C68A9 | 9091DA94 | 4934941B | DBCB94C6 | 67374B9D | 39D46FA9 |
| 13341 | * 08-10-03 01:26 | AE94BAB0 | B2493041 | 2961766E | C9C60E45 | 98CB370B | 967E3330 | A54BF7F9 | 9F373496 |
| 13342 | * 08-10-03 01:26 | 3E464CF0 | EDC6DB04 | 01D9AE99 | 1391F943 | 0D8A7A41 | 27F4D0AC | D70E065D | C21AA4BD |
| 13343 | * 08-10-03 01:26 | 23BD30E9 | 60A274B6 | B60C0226 | 3A1D844B | 3CAE3203 | E765DD20 | F15CA418 | 5D3AF796 |
| 13344 | * 08-10-03 01:26 | 3270D375 | 326DB572 | 01784AA8 | BFE3102C | 2A75580F | 0A93C099 | 08400534 | 7FE85F3F |
| 13345 | * 08-10-03 01:26 | 73BEE9A1 | C32A741E | 19F53B54 | DAB36E0C | 54AEBB1D | A6072883 | DC0C6536 | 5AE97946 |
| 13346 | * 08-10-03 01:26 | 2C58E6C5 | 2C48CF79 | 85FB7C79 | 20DFD22F | 4D5F1F65 | B2482122 | 1DE67942 | 897A20F4 |
| 13347 | * 08-10-03 01:26 | 0A6B1678 | 65D5680E | 0602C3E9 | FCA41415 | 28469490 | EA8327B1 | EAEABC44 | 4D152E82 |
| 13348 | * 08-10-03 01:26 | A407A52B | 8FF15268 | 8A31044C | A74BB7FD | 669A99F3 | 53F1A88C | 64A936C2 | 8B5453F8 |
| 13349 | * 08-10-03 01:26 | FD6E6BAA | 0A82F3B6 | 196D3D01 | 5101F325 | 96BB7989 | 91E63396 | ED1B932C | 5B4DE278 |
| 13350 | * 08-10-03 01:26 | E3F58A49 | D5DDB0E6 | A67B9996 | 347F529C | 58D9CBDE | 25C00CDE | 3DEDB1FF | D9F7CD06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13351 | * 08-10-03 01:26 | 6D0ACBCF | E14C95AE | 2081C425 | 8A339BA8 | 59740207 | F8D587EC | 873155AE | 68F754E1 |
| 13352 | * 08-10-03 01:26 | F4917D3A | 9809C002 | 06AC1241 | 8CA02B97 | 0D50D908 | 64C374A0 | 7950BEF3 | 9FF623A0 |
| 13353 | * 08-10-03 01:26 | F188BB42 | A8EE27FC | DED473E8 | 3C986C08 | DD5EB584 | 005905D8 | 00ABF25A | 7827E3B6 |
| 13354 | * 08-10-03 01:26 | D5CCE2D8 | 23C15027 | EF33A226 | 2E4DA0C0 | 0CBFDF0C | D6FF586D | 3471B514 | A3DAFCB2 |
| 13355 | * 08-10-03 01:26 | 4A5AC6E7 | DD985E94 | 3C2CA0D0 | B04DEE4B | EC7363AF | ECA2831F | EC513916 | 85F7943C |
| 13356 | * 08-10-03 01:26 | 007C8797 | 4710B886 | 2AA0C298 | 943C5A56 | 5C969CFD | 0D0F60B6 | 42E5E7BF | 88D9397B |
| 13357 | * 08-10-03 01:26 | AC22D665 | 264C006D | 1A564484 | D3A56784 | 9568C282 | 374B0878 | 453461BC | F8F09D6D |
| 13358 | * 08-10-03 01:26 | 8D780221 | 13342003 | 3060ADDB | 7E8FBB22 | 0B413576 | 5596D296 | CF93DCDE | 1E4C23F8 |
| 13359 | * 08-10-03 01:26 | 763A278F | 5EA598E5 | EE2513A0 | D3167B87 | 6BBADF52 | CE7705EC | F9C3BD39 | 7334D56B |
| 13360 | * 08-10-03 01:26 | A85BC253 | FE5861A3 | 05CB703D | 0F7C1CAC | 9FBDD5F3 | F11ABCA4 | 5F7A7274 | 04D5328D |
| 13361 | * 08-10-03 01:26 | 82B32CD4 | A982C71B | 40BA0F08 | 3DA39C19 | 8EA8EFA3 | DD68263F | C3462B4D | 781D71EA |
| 13362 | * 08-10-03 01:26 | 2E57249F | 6C8923D5 | A1AF7C54 | 5F7FE231 | B13F71D3 | 2E25BB86 | 405B510F | 2A7675FB |
| 13363 | * 08-10-03 01:26 | B026C153 | BB854877 | 287D5E6C | A24FA7B2 | 15ADEA02 | 6CB2743A | 36320490 | 9E368E44 |
| 13364 | * 08-10-03 01:26 | 2B0C5892 | FF20CD86 | 70906A35 | 4943D0AD | 203D53F2 | 0A9501FC | CBBB10F4 | BBF20D4C |
| 13365 | * 08-10-03 01:26 | 779617BC | 5DC9D3A4 | D26EF312 | 4BE3EC12 | 4877B572 | EB7C9736 | 3F147614 | 88456B5F |
| 13366 | * 08-10-03 01:26 | 01FDDC72 | 32EACE9C | F9A1D445 | AE9DC677 | 268A2BCA | 26E4659C | 9C86697F | A6AE0667 |
| 13367 | * 08-10-03 01:26 | F98B9778 | 5D563A51 | 6F2EA9CF | 75A07CF5 | 7DB8739A | F03D1829 | C02149A3 | B795B0D4 |
| 13368 | * 08-10-03 01:26 | 125FFBE7 | 2FF8F2D7 | DD53D92F | 9F7CBAA0 | EB33811E | 2BE5B248 | E5250583 | 68F24116 |
| 13369 | * 08-10-03 01:26 | C8E6FF8B | 3A2FC94F | 2A7935A7 | F72DB203 | B4812DE8 | 381D2857 | D0088E20 | 804E8FD3 |
| 13370 | * 08-10-03 01:26 | A6E338D5 | 930BCA89 | F6698781 | F33B1684 | FAD90513 | 1144EA1C | EE1A5807 | F19B995F |
| 13371 | * 08-10-03 01:26 | E0A9075E | 606592F7 | EEAFB03B | 7A1EDF3A | 481A82E1 | DCC6AED1 | C8D7EA1B | 4B5CC5E4 |
| 13372 | * 08-10-03 01:26 | CC9D2B25 | DA1E307E | B3C46477 | FF89BA5A | 665461B2 | 1C59965C | FD23244E | D60A8A9D |
| 13373 | * 08-10-03 01:26 | 38291F48 | C2A90742 | 94ABB484 | F8435002 | C2FBC68 | AB5A3655 | BCFB60AE | 88C74C2D |
| 13374 | * 08-10-03 01:26 | 18E7579E | DA42F8D9 | 642FC1BD | A2C391AD | EDB46CB3 | C3653596 | A3CFB171 | ED8791BF |
| 13375 | * 08-10-03 01:26 | 83910AC2 | 8E5DB57D | 7334608F | 98814461 | B830B427 | 0B6D0BCA | 6F5D1225 | B7BE7109 |
| 13376 | * 08-10-03 01:26 | 30F329BE | 8CCEA70C | A02FA433 | BA847405 | 05C52D8D | E9AF1B53 | 5A2A05A0 | 450531B0 |
| 13377 | * 08-10-03 01:26 | F06E5279 | BC2CCBE3 | 69F322B8 | 0AB3E96F | 92D53CFB | F3A433AF | D7539B86 | 3FFA77CF |
| 13378 | * 08-10-03 01:26 | 9706C613 | C3866D66 | F0B4ACFE | BE36DE60 | B76E4263 | 9A4F9E2A | 1A47B933 | 6435BC6D |
| 13379 | * 08-10-03 01:26 | 1AC479A9 | A054F9D6 | D89C27E8 | E7597CE3 | 9F060757 | 6596816E | 4EECD679 | 3D3737E1 |
| 13380 | * 08-10-03 01:26 | A69EFAF2 | E78345E0 | 3212D8BC | D2F23099 | 1FECCA9C | 4FDDBBED | 28F9D6D7 | 8E78BA8F |
| 13381 | * 08-10-03 01:26 | 843A446D | 35259CA6 | 964A5616 | 849BDB76 | 8CEDDDB6 | E5639026 | 84A97563 | 4375DC04 |
| 13382 | * 08-10-03 01:26 | BEDEC4A3 | BF1D7247 | E5773DC1 | 8DEFB11E | 4FF25680 | AB84A458 | AB73CC3F | 5A9EE557 |
| 13383 | * 08-10-03 01:26 | 32E975AB | 80B47123 | A59E5AED | F92F06A0 | 235F246E | E37AF362 | 1742EE8B | 4E7E39C3 |
| 13384 | * 08-10-03 01:26 | 9F10B74E | 1B4B91A8 | FE855DE6 | C9C50532 | A39F5D1B | 219CB10D | 7133F79E | 2FDE28D6 |
| 13385 | * 08-10-03 01:26 | D942AC7A | 4055A8F3 | 667F66BA | 41EC0ACE | D08DD369 | 18D48A0B | EE575162 | 62189372 |
| 13386 | * 08-10-03 01:26 | C9F457D2 | 64965B5B | 7EF4B2D4 | 73EA96BE | 54D2206D | 3BE728B1 | EDD09F82 | 54DED714 |
| 13387 | * 08-10-03 01:26 | 235AE715 | 3C668D8B | DF6001AC | 33694654 | 61D0DBD9 | F2034490 | 1E88B961 | 4E90B6AA |
| 13388 | * 08-10-03 01:26 | 46D21E05 | 6F568B7A | 102AABF5 | E590C919 | 482CF5E6 | 7D9DEDBA | 51BE07AE | 5D7D34AB |
| 13389 | * 08-10-03 01:26 | 9D18CE40 | E48894D4 | 87FCCCE2 | B370C6AB | C094EA8D | CDBBFF81 | 77AA8C4E | 074666FA |
| 13390 | * 08-10-03 01:26 | B5827E56 | 9DEC48AE | 83E3C536 | F40D1D71 | 2C8CAA4C | 188C15A1 | C408AF0D | B8449223 |
| 13391 | * 08-10-03 01:26 | 6981A4B5 | B512DCDE | 064B598D | AB11716B | 53F81337 | ADDC67A7 | 3397EA56 | 1F827EEC |
| 13392 | * 08-10-03 01:26 | 93844DD4 | 08EC91F6 | F58E5163 | 9278446F | 5AE733FB | CF644A72 | 872FBA17 | 7B4AD485 |
| 13393 | * 08-10-03 01:26 | 9481CDEA | 8DC02953 | 867314A0 | C221F7DB | 20E353DB | 1CBB5D66 | 4E1458C0 | 310487BF |
| 13394 | * 08-10-03 01:26 | 4EE2ADC0 | F3CBAD85 | C092647C | A151181D | 18A7FE5E | E2155CD7 | 6F202A44 | 16BBF8AB |
| 13395 | * 08-10-03 01:26 | 60732659 | 621BEE90 | DD6AFA3F | 59FB0E9C | C0101FAF | DEC9493 | 6F7DED42 | 4A694ECD |
| 13396 | * 08-10-03 01:26 | E23AD0E2 | 2A22E7FE | 2035E55D | 037EE3CA | 03879F4F | EC315E9F | 7C55C01A | EABD952F |
| 13397 | * 08-10-03 01:26 | D965C8FD | F55034E7 | B3F6000C | A1939E70 | D5DE1702 | F6E2C92C | D30BEA94 | 18378296 |
| 13398 | * 08-10-03 01:26 | A81AE057 | 57C9767E | 4EAAC824 | 35F76A21 | BEB47264 | C7BECA0C | 5E9BDADF | F5741443 |
| 13399 | * 08-10-03 01:26 | 5D93D4A9 | 61C64042 | 89E51BC4 | 80E462C0 | CA750A56 | A585FDF9 | 96D648EB | F3F4CFB5 |
| 13400 | * 08-10-03 01:26 | 97EDF812 | F134CCCB | D74D1BDB | 9491A2F2 | 29D10103 | 0CD75F6 | 5D5D465D | 15CD031E |
| 13401 | * 08-10-03 01:26 | 3CEB2497 | 4576E506 | 17BEB923 | 229B90E7 | 5F2EE0CC | E4DA78C5 | D5265E7B | 3910A7F3 |
| 13402 | * 08-10-03 01:26 | BF1E0112 | 1E79B11F | F3D82C8E | 1597B1E2 | 249E1D11 | 3B7795B1 | E58023BB | 712D9546 |
| 13403 | * 08-10-03 01:26 | 865D8C93 | A8D12F5A | 2A32E3DA | B7F42577 | A7926C2F | A1C5A27C | D216E1DE | 7C603281 |
| 13404 | * 08-10-03 01:26 | E410984F | 6F7EEA25 | DB789D6E | F4F81740 | B1DD40B4 | A17DB751 | 2F5984D2 | 3A86E6F4 |
| 13405 | * 08-10-03 01:26 | F7AEC335 | 01E569BA | F3E01F03 | BDCCE1A2 | CBD1A3B7 | 4903D8FA | AC3DC817 | 439C08BF |
| 13406 | * 08-10-03 01:26 | 69B6BE54 | AB3B60D4 | 252F9894 | 715C5E0C | 7584464A | C2F4C4CC | A17A21BE | D9E5A542 |
| 13407 | * 08-10-03 01:26 | 2B6C43DE | 076BE092 | 54BA8A7A | F2AB74B0 | 13DBEBB9 | 2415D7ED | 5F3143D0 | 608F1B98 |
| 13408 | * 08-10-03 01:26 | ECE349C1 | BCB785F1 | EF00F6EA | 85418090 | 2C3C4AE7 | 70CC807C | 086B3D08 | 8E9D49D6 |
| 13409 | * 08-10-03 01:26 | 90CD9629 | E61DC253 | 2B44D0A2 | 52C63285 | CCDEFC63 | 29B8F675 | 177227AD | 173A5EAD |
| 13410 | * 08-10-03 01:26 | 2ADE85AA | 78AFA12A | 645BB785 | DC54BA9B | 0F92482C | 3D80CD26 | 436F565C | D059DF63 |
| 13411 | * 08-10-03 01:26 | 848DEFE4 | 62F9EE5C | BB64CA17 | E30E744A | D110DB7D | 4225B734 | 9A82752E | EED9F6BF |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13412 | * 08-10-03 01:26 | A930915F | D1A0D030 | D5C7991C | 76E442D2 | F00CE09F | FD6E72C6 | 981A36AB | 551AEA81 |
| 13413 | * 08-10-03 01:26 | 3D3C3EE1 | 87B9E297 | 5055017A | 857E66DD | EB5E0D9E | 720AD7B9 | 96D60622 | D7D807CD |
| 13414 | * 08-10-03 01:26 | 3C87ABA3 | 43C2C272 | E0D1CBF6 | F9F22B2B | 3D4D297B | 3EA27512 | F515D725 | 981AA60B |
| 13415 | * 08-10-03 01:26 | C9B3843F | F3C4C117 | 1BE34819 | 0C3F4EE9 | 01096847 | A930553B | F12D3482 | 0F7877E1 |
| 13416 | * 08-10-03 01:26 | EDE6C81F | BB208C6E | 86C93AFE | E9FF97BF | 06202D09 | 2D4ECDFA | ADE9DD2B | 7B08F667 |
| 13417 | * 08-10-03 01:26 | 76617C78 | 2D497D06 | 965B84A8 | 72CA69DE | A391A08C | 4CA90DE8 | CACE4E67 | 641F0856 |
| 13418 | * 08-10-03 01:26 | 901BCB3D | 0EDB3A41 | 61E37227 | DA15276B | 4FD82CA2 | FA1F94FE | 28988FC3 | 76EC5763 |
| 13419 | * 08-10-03 01:26 | C6A7D059 | F57730C8 | 17450453 | C6D632A1 | 81C5CF9A | 176E7AE0 | BF94A9B4 | FCB1CF58 |
| 13420 | * 08-10-03 01:26 | C2FB6BB1 | A58754A1 | 5C070E45 | FDA2874F | C0289C6B | 33BE23DB | 052332AA | 6FD42881 |
| 13421 | * 08-10-03 01:26 | 3E26922E | F2BD8D85 | CC6E3800 | C1D6E714 | 821204A6 | 5FF776DC | B5102F0A | 1A024DC3 |
| 13422 | * 08-10-03 01:26 | 5A921B31 | 7955CD99 | 4413C515 | A44756FA | 7FA795EB | 0B5FF400 | 99CC3788 | 555EA6BC |
| 13423 | * 08-10-03 01:26 | 094123BE | 1E313481 | FE80F49D | 9C3F4F41 | 7FE35D10 | 9931BBE0 | 83C4E9E8 | 96F371E7 |
| 13424 | * 08-10-03 01:26 | BD91113E | 626137A7 | 72E3F1EB | 9C2EB022 | CB26A9AB | DE34E31A | 9D375698 | 5657ECDF |
| 13425 | * 08-10-03 01:26 | 3EAF4112 | CE7D9214 | 150867F7 | B7BE2153 | B3023DE8 | 62A49A59 | 1E2CD13E | 1002A1D7 |
| 13426 | * 08-10-03 01:26 | 7F7C928A | ED0ED615 | E6D93FC1 | FAE119F0 | 26E53AD7 | 80BB92A6 | 7D43E7D3 | DE19E5AC |
| 13427 | * 08-10-03 01:26 | 12F37E62 | 9A21F32E | 6249599D | C27ACBF7 | 3273416C | B66ADEF1 | B7E36CE9 | 6E4C6814 |
| 13428 | * 08-10-03 01:26 | 7DBE19D2 | A9B2E3F3 | 6DF08E45 | 2D0303E4 | 4D56A3A3 | F9897A45 | 0B1D1087 | 40528A78 |
| 13429 | * 08-10-03 01:26 | E14A0B3B | D7BC915A | 3FD52C65 | 2A8E4AC5 | DBE3C357 | DE42EB38 | B5980D02 | 9A64678F |
| 13430 | * 08-10-03 01:26 | C9AB20B1 | 9668581C | D2B2DA43 | 596141DA | 9E2AAC94 | 5A7071A2 | C26FC72D | FF5A77AF |
| 13431 | * 08-10-03 01:26 | F8D8D5FC | 479647BD | 104A0F4B | C52B0BDC | A6938CEC | 52E5916E | 627B07D7 | B2AB19D3 |
| 13432 | * 08-10-03 01:26 | C1011607 | 450CA4B1 | 1C83B213 | 134FA345 | A50AA686 | E657C22E | 320C3897 | 17081B14 |
| 13433 | * 08-10-03 01:26 | D01E7636 | 85CAA662 | 31029272 | 29680DE6 | 4E81B07D | 0AC2B5C3 | 1C5C88A0 | FD658D9E |
| 13434 | * 08-10-03 01:26 | E1D9E3E0 | 19147461 | 5F99B9ED | F69C0771 | 9BDD7C2A | 0077ECE8 | 457D3C4C | 1901C107 |
| 13435 | * 08-10-03 01:26 | 54905D26 | 9912904A | 59E1E4F8 | B324E5FB | C2D23C88 | B377BA34 | FC5532D8 | 64D9820E |
| 13436 | * 08-10-03 01:26 | 3A2914A2 | E0A871C8 | 86F476C6 | 84D51025 | 7A9000D9 | 5869C1C5 | C6FF82F5 | 99D88AEC |
| 13437 | * 08-10-03 01:26 | A0A86189 | 1B699E9C | 7473C6F1 | 2CBC82A0 | 4CF3DE5F | A68F4870 | 6FEC18B6 | 857BE8D2 |
| 13438 | * 08-10-03 01:26 | 3BFE5CE9 | AD8D6F86 | 4210D4D5 | 1EA9F708 | D71FF162 | 75F35D44 | AB3898A1 | E54D3EDB |
| 13439 | * 08-10-03 01:26 | A609C30D | 898B2C27 | 8C18501B | 3122E816 | F4529388 | C8BAD243 | 4C773A77 | 4E42390C |
| 13440 | * 08-10-03 01:26 | 1934226A | 244B0720 | 45D04294 | 4C61A0CD | BE17F597 | ADFD7EB3 | E0336DB3 | 8C391F7F |
| 13441 | * 08-10-03 01:26 | 2B4EA10A | 0BE83413 | E25C0265 | 2ECF9673 | B63A841D | F2AED8E7 | B04347BF | D6A29850 |
| 13442 | * 08-10-03 01:26 | 2E8415AA | 66D06A76 | EF22A15C | 936135EB | B87D2DB7 | D0D1BD8A | 20412691 | 62C6B4B7 |
| 13443 | * 08-10-03 01:26 | ADA1C43A | 8E9470EA | 67C30D4D | C5ED0C70 | E49138AC | 41CA2631 | 1AE170BA | 4EE4A1E6 |
| 13444 | * 08-10-03 01:26 | 28A01EC9 | 843F0C5B | A50F708C | D5F98768 | 1F8C49A8 | 27D61D87 | CDBE59D4 | B3E55D72 |
| 13445 | * 08-10-03 01:26 | 9DD7FB36 | 845182F4 | 0A9BDEB3 | 334BEC25 | 788BA733 | B7A51CCB | 3E7CFFEC | 93BF1607 |
| 13446 | * 08-10-03 01:26 | A69348A6 | 1C787CC5 | 70D89D1F | C4F11620 | C212947F | 739B3887 | A4352473 | E03DD3C9 |
| 13447 | * 08-10-03 01:26 | 12861383 | 10ED36C8 | 9BE4577E | C9BD1EBC | 6DC50F91 | 5BF157EB | F3DF395B | 65986811 |
| 13448 | * 08-10-03 01:26 | 29F4A0B6 | 1562CAD6 | C70D2FCE | 7C9D6996 | 342D590C | 6B6294CE | 823FF2FE | B30AC69C |
| 13449 | * 08-10-03 01:26 | 5DCB5448 | E597D867 | B8436450 | 145742EE | CDD213A5 | B03CA2EF | 809DA589 | A8A525FE |
| 13450 | * 08-10-03 01:26 | 2D384D66 | 6AE0D9C2 | 910BEFA2 | 7D11DE6E | 5D7DDFC2 | 9DE23249 | A24BFD2D | 365A92EE |
| 13451 | * 08-10-03 01:26 | 5F35C35D | 83137E2E | A9FA39FD | 8DB0F4F1 | E715604F | 97E8F008 | 9C096D3B | 1E1EC81F |
| 13452 | * 08-10-03 01:26 | BC222765 | DE98BE11 | 9C063BA1 | 0F232D16 | EB1380D9 | E49F0ADA | 99306E17 | 48309F5B |
| 13453 | * 08-10-03 01:26 | FC3C8953 | 7A12223C | 130442B7 | 00281F9B | 423EF9A2 | A4F8B705 | 9DE175C6 | 6B86A35D |
| 13454 | * 08-10-03 01:26 | 3346169D | F4A669E7 | 57F2280A | 55424384 | B5FD27AB | 40DE9AB9 | 444AA0CB | 16096B0E |
| 13455 | * 08-10-03 01:26 | 7393C45C | 194AEC24 | 11875524 | 8E6AE20D | 30E90A9D | 9894F570 | 1F686E8E | 0E7AFEF0 |
| 13456 | * 08-10-03 01:26 | CD928CFF | 7F7340DB | F4649776 | FA792473 | 556CE2D0 | F2515639 | 6431AA49 | 02E9541C |
| 13457 | * 08-10-03 01:26 | DEAF7B32 | 338E26DD | EF26C5E6 | 94B551AE | 4598B3DA | DBE9F7AC | 285D435D | 758723CA |
| 13458 | * 08-10-03 01:26 | 3E32AC0C | 54D1DDC3 | 9139608B | 1AAAA5B8 | C474E18E | 3CAADCDF | B3EF84D6 | F78FD189 |
| 13459 | * 08-10-03 01:26 | 709C49C0 | 21BE7902 | C948D3C5 | 7B760871 | 991A09E2 | 0353D191 | C425F4B8 | 8E2B23A7 |
| 13460 | * 08-10-03 01:26 | 1D398A15 | 0E912A49 | C330DA75 | 82022841 | D67FA657 | 4A2FD177 | BCFEA65D | 054A3172 |
| 13461 | * 08-10-03 01:26 | 156174A9 | 20D70058 | 3D5E808C | D7429CE2 | EE1AD620 | 0473497C | FF1FBFA7 | 23DD8A1A |
| 13462 | * 08-10-03 01:26 | 03B0B7F3 | 16FFED2E | E204D180 | 11C723D9 | FC5DE04D | BB3FCA73 | 612CA101 | F71AA79B |
| 13463 | * 08-10-03 01:26 | ABE6F78D | 63C8A9BD | 357216E4 | B2E313F3 | 98815300 | 9BFCA71A | 56B120C5 | 3F2886C3 |
| 13464 | * 08-10-03 01:26 | 0CC47E69 | 039E6E0C | A7EAAC56 | 7C044070 | 5A0B4E02 | 93CF390D | 16700A48 | 27F0D3E1 |
| 13465 | * 08-10-03 01:26 | 89B5B97E | 6E082969 | 98F24898 | 078528EC | 58C7FD01 | C4971BAE | 44FE3ED5 | B2BA7BA6 |
| 13466 | * 08-10-03 01:26 | 878DF6BB | 3FB3C244 | DE42BF05 | BEC9F749 | AFCED8D5 | 4D2A6087 | 4E9C052C | 1C872268 |
| 13467 | * 08-10-03 01:26 | 174153D8 | 77A6F4E6 | 481B3815 | E61E61BE | 1E230879 | 313747FE | 3542541C | C3835977 |
| 13468 | * 08-10-03 01:26 | 3F65C9C7 | BC1D860F | 578185AB | 846FE958 | CE994BA2 | FDC5CCC1 | 30A4AFAF | 45EA043A |
| 13469 | * 08-10-03 01:26 | FD4FF674 | E199129F | 6F845FA5 | CC40CA8D | 4F811931 | 56E37581 | DFA15165 | 933746E8 |
| 13470 | * 08-10-03 01:26 | 4A151342 | 9341A599 | 4B7C7F09 | 33C90FA3 | 0C2E9238 | 45DAB934 | 19BB88A7 | D7CD9BB8 |
| 13471 | * 08-10-03 01:26 | B0C2EB3A | 72649884 | 69D25634 | DFC59854 | B37D16E2 | 8D35F3B8 | 397FC266 | BEED9F0E |
| 13472 | * 08-10-03 01:26 | 785EEC88 | 41794D44 | 6336B61D | FD7EE07E | F69F0FF3 | 951CB88D | 3134A054 | 41C9CC18 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 13473 | * 08-10-03 01:26 | B028302F | 86F136E4 | B54119E1 | 7C3F7C96 | F33401A7 | 3B8F5452 | 4C5BDE02 | 4C1132D4 |
| 13474 | * 08-10-03 01:26 | 9DCBC365 | 06BEE3CB | 9C2C6D93 | 8160724F | A0843831 | 88A1A950 | E305447A | DB9F5089 |
| 13475 | * 08-10-03 01:26 | C61799F1 | D809F483 | 2CD2E637 | 0578EA7C | D8F016FF | 28DC2D1C | 4C2932E5 | AC762F75 |
| 13476 | * 08-10-03 01:26 | F1524F24 | 37A921DA | 1C8E7204 | 5D8A9644 | 11F67BE2 | FC5AAA35 | C25D189F | A25A3F9E |
| 13477 | * 08-10-03 01:26 | 6ED30E21 | 0FC52B1F | 1963AC2D | A2D735BD | 8A84D43A | 30AB4BBD | 2CCD4F92 | C9105009 |
| 13478 | * 08-10-03 01:26 | D238B0E6 | 47137F21 | B3301D6C | 7F06AC63 | 123AA9D5 | CCEB9BC2 | 20253DF0 | 1E3D22BB |
| 13479 | * 08-10-03 01:26 | 367C4E98 | 84CB7335 | 65A89008 | 2FA0D226 | B9FF4B95 | 30C7A592 | F16E46AB | E285F18B |
| 13480 | * 08-10-03 01:26 | EC74B7E6 | BEFC3D2D | EB089673 | 6FA3CDF0 | E4FC3DA7 | 9F9D1ACB | 9EF81EFA | 54D149C0 |
| 13481 | * 08-10-03 01:26 | 45E7EDE9 | 6CFBE4CC | 4F67C089 | 87424732 | 25133819 | 3AF1B693 | 8B618D48 | 9C6104E2 |
| 13482 | * 08-10-03 01:26 | 9A2F6AAB | 1E81CDF0 | 1FE34B27 | ED072CA8 | 64F4D6B3 | 3F2DE798 | 351B6EDE | A91FB73F |
| 13483 | * 08-10-03 01:26 | 6BE713AA | 9E24F1A7 | 731398D4 | 7941C5CF | 26DA9FAC | 6DE7A15B | E35089F7 | 95A55819 |
| 13484 | * 08-10-03 01:26 | 1FD1EC25 | 5C987C34 | 4FAF75E7 | 095313A7 | 21B7763E | 3266B5EB | 4BA48E1F | 08B2FEFF |
| 13485 | * 08-10-03 01:26 | E176F963 | A52E9F83 | 6E2A52C4 | 6C6A1EA7 | 4C62C340 | 567C0376 | 13B09FA2 | 71F5190C |
| 13486 | * 08-10-03 01:26 | E896EAA1 | FB0F1A35 | 25B911A0 | 93A23605 | 50A36164 | 5918C20C | BE7FBDD0 | E5536541 |
| 13487 | * 08-10-03 01:26 | 67D67ACE | 3E2E0E8F | 962BECE1 | F0E01ED4 | C9404050 | 444BAAE2 | 87623B88 | 80C3A850 |
| 13488 | * 08-10-03 01:26 | C30BD263 | 30F5F455 | 0C5D8AEC | 7B19988C | 8E54B2F0 | D4F3EF2B | B7D4CAFD | 5C40857E |
| 13489 | * 08-10-03 01:26 | EE4AEC15 | 8D1477DE | 80A6DF3A | 64D7A4F6 | 0A7EEB4C | 5A42F7F9 | 7AA3E09F | 631AECC2 |
| 13490 | * 08-10-03 01:26 | 4AF944DD | 9ECE2C21 | 9325DA2C | C9632DAE | B3D52105 | 29A63ED9 | F2EC2DB5 | B04BBA9 |
| 13491 | * 08-10-03 01:26 | B85F91F8 | C0DD56E0 | DC9A53FB | D976A39E | BE21EE4B | 7B19B51F | 9CA3C6DF | 19B54662 |
| 13492 | * 08-10-03 01:26 | A8C30015 | 7221A501 | 6A78B2C7 | 4F9B6A9C | 50D40B8E | EF979E55 | 48F76CFD | 9552FDA9 |
| 13493 | * 08-10-03 01:26 | 40ED0033 | 45C074B2 | 9FD3ED85 | 056B83E7 | 35607BCC | EDBD5244 | 05881E9E | 3DB7A500 |
| 13494 | * 08-10-03 01:26 | C2966DB5 | 4F65707A | F27772E6 | 188F6C67 | 716B5B7D | F4D1E800 | F144A4BD | 5BE1CC06 |
| 13495 | * 08-10-03 01:26 | B4FFC18C | FDE00B41 | EC290DBA | 4BC3E536 | 3243BFB8 | 4C0F85BC | DB3DD241 | 99264C0F |
| 13496 | * 08-10-03 01:26 | 8549CEB8 | C256B4A6 | D43F23FC | EBB41684 | 7F704BE5 | F537C95D | 0D823503 | B6684974 |
| 13497 | * 08-10-03 01:26 | D2B72BDC | 0858AEC9 | 8855A7F2 | A9EBF0D1 | FF95AB2D | A4F091B9 | A6CA6937 | 3D6B256C |
| 13498 | * 08-10-03 01:26 | 539F147C | 58179618 | C8CB5E7C | 97B59CEF | 0A9C9F03 | C9262BB3 | 16CABFF2 | A8B46122 |
| 13499 | * 08-10-03 01:26 | F27D854C | 319F5F2A | 6446E423 | 447354BF | B31833C4 | 0685E0A7 | EAB83ABB | 7735CA2C |
| 13500 | * 08-10-03 01:26 | 276C8EBA | D9090FC2 | FE2046CD | E00026CF | 084388F3 | 64D15DF5 | 37395923 | 9429FD34 |
| 13501 | * 08-10-03 01:26 | 146A9F19 | 646A975E | 5CAB0AB6 | 4FC32990 | CFF4DE24 | 1D94C8C9 | 972A07EB | B05FACEB |
| 13502 | * 08-10-03 01:26 | 336A5405 | 5E54527B | 84CF83F1 | 5A401ECD | 44F76DE9 | CFAECEC2 | 3DCC36DF | 394663D0 |
| 13503 | * 08-10-03 01:26 | 87322CF4 | E61AC8BB | 983B9F8E | C23B2F65 | F63373CC | 2BC14594 | 4D2DC1DC | D7786556 |
| 13504 | * 08-10-03 01:26 | CC17FF1E | C5937591 | B2555101 | 12B342F2 | 4F4DD9BE | 2C64079E | 589B1E1C | B49EC28A |
| 13505 | * 08-10-03 01:26 | 36BF6F68 | 2B6C759E | 7A5D9E66 | 637505B1 | 60747C4C | E2CD6852 | AED52DA3 | 9991CDE3 |
| 13506 | * 08-10-03 01:26 | 44BCB37D | 41831FA2 | 1E1A545E5 | 3A1B3FE8 | F2323FFB | 0E61FB93 | 363D1335 | 3CBB40CC |
| 13507 | * 08-10-03 01:26 | FCB651C8 | 9F74E3C2 | 21EDC3ED | 58D7001D | 1BDCF0A5 | 428D1682 | EC7A553F | D4C98A89 |
| 13508 | * 08-10-03 01:26 | BFBBA95F | 48E39FC6 | 036E4230 | 39A1A33B | 6E5C29A6 | 48857F4A | 45837F5C | C1D66639 |
| 13509 | * 08-10-03 01:26 | 48416EDF | 8CDC01CA | DA959622 | B93F8973 | 4A438081 | 6BB12CAA | 308BE02A | A27A47B8 |
| 13510 | * 08-10-03 01:26 | 088F4512 | CEB79921 | 938941EF | 2A186FF7 | D15901EA | 551F0EBD | 1629BD4B | C015C2BC |
| 13511 | * 08-10-03 01:26 | ED41D9C3 | B8F25228 | 5A546452 | 7BEDF091 | 86E1B60C | 1887871B | E6D29687 | C7DB1A6F |
| 13512 | * 08-10-03 01:26 | 560E1D67 | 930BA163 | 5DB2B216 | 596F4661 | A09C1D0A | 9E7BC3EE | E4815AB4 | CF8BB109 |
| 13513 | * 08-10-03 01:26 | DBF6C08B | B8C46D97 | 1ED2C1D8 | B6C585FE | 4BDD6B41 | 91B731A1 | 805DEBE3 | 9E013408 |
| 13514 | * 08-10-03 01:26 | BE61D2E0 | 56A56F30 | 9EC94957 | B95896A6 | 4908668B | 7AD4D145 | E216F35C | 6930BD2C |
| 13515 | * 08-10-03 01:26 | 503B5929 | 918909A8 | DF7CBE74 | CF6251F4 | 42DDA84B | 7CD0E86B | 3FED666F | 356EA6E7 |
| 13516 | * 08-10-03 01:26 | EC948E9E | 1D4CC75B | 5BEF888D | 02274649 | A76AE55A | 9518EE7F | 670B424C | FF40CF65 |
| 13517 | * 08-10-03 01:26 | 2182776F | 15D452C1 | D25178DE | 998AC3E4 | 2AAAE6FB | C8B11D61 | 5F4594B2 | F2FDEA3A |
| 13518 | * 08-10-03 01:26 | 8AA705C3 | 3877710E | C603A7EE | FA7F3AE5 | 655B214F | 03CE6B3D | AFF6497C | 47609080 |
| 13519 | * 08-10-03 01:26 | 9D0DCC5A | 7BE87864 | 50126ADA | F2556930 | 39748F45 | F0341309 | 55F9405F | 803DCD5F |
| 13520 | * 08-10-03 01:26 | C008DB87 | AF22EF53 | 21ECB5A8 | 875DAF89 | 4C1EEE71 | 0D3F8BF1 | D97B80C5 | 1D98AA42 |
| 13521 | * 08-10-03 01:26 | 325D72EB | 46090E60 | D2E069F8 | 4985C4D6 | 2CE8E7CA | E755D3DA | 274A8042 | 70167C57 |
| 13522 | * 08-10-03 01:26 | 2BC2EC84 | 2D48CB08 | 9676DC96 | 4441F4C6 | B26AA3FD | 8A0C03E2 | 20BA2893 | 80DDCF46 |
| 13523 | * 08-10-03 01:26 | 74E0C3A2 | DD33255C | 4DB2FF8D | 1798D054 | 65AD295F | 53E7F424 | 592DDB7C | FCE28824 |
| 13524 | * 08-10-03 01:26 | CC5BAF4D | A8854197 | 340F5EC7 | F7B04E7E | 18CF4F1E | E0B99C48 | 64F14A51 | AA79A18E |
| 13525 | * 08-10-03 01:26 | 12B19107 | 5F167F81 | 58271631 | 2D2336C9 | C369DBED | 496655C9 | 2A155529 | 1EBB6CAD |
| 13526 | * 08-10-03 01:26 | 28FE38A8 | 2AE95066 | 021D7E19 | 213D9DE4 | A51E8C20 | D100FD5B | B82DE6F4 | F63A13AB |
| 13527 | * 08-10-03 01:26 | 621F8C6F | B3465884 | A51BEF63 | E0773BFF | DBD6307E | 1B988DCC | 57314F9C | 9C7DD3B3 |
| 13528 | * 08-10-03 01:26 | BA06EF5F | E036C425 | 5B7F23F6 | 495A896A | 298DB038 | 4971C9CF | EACDD110 | BBCA6FCF |
| 13529 | * 08-10-03 01:26 | 77E96258 | B9AA802B | 6A25B751 | 4C785686 | 46536823 | 726D560F | 3EA9DC27 | AC9CC31B |
| 13530 | * 08-10-03 01:26 | C81CC5A2 | FDAFE7C5 | E103055C | 6021487B | FDD1723D | 66D69002 | 44AEA011 | 43893F38 |
| 13531 | * 08-10-03 01:26 | 78EDD4CC | 6770DB0C | 2064AA81 | 5D311795 | 21951F78 | 84D005D8 | B465C0BA | 5D2697DB |
| 13532 | * 08-10-03 01:26 | AB9D47AA | B493DB93 | 640E03DA | 0F08B51C | 9504F813 | 56080341 | 3EB3561F | 95F788E4 |
| 13533 | * 08-10-03 01:26 | 359A8C79 | 541353D3 | 3897FACE | 6C927ACB | DEE5AEA0 | 37A4E31F | 57332151 | 1663654E |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13534 | * 08-10-03 01:26 | CD34C4FD | 0EFFE720 | 8ABA6ADF | 52B915D8 | 3ABE01CD | C35F6D44 | 8E049585 | BC835313 |
| 13535 | * 08-10-03 01:26 | 5EAB36B4 | 20046B75 | F56D9B26 | E43B49EA | 8780C96B | 24672708 | 3B5159A8 | 597C4F02 |
| 13536 | * 08-10-03 01:26 | 999C7690 | A8F7C656 | 957F583C | B13F9969 | F5653609 | 55B0617D | 2A2AD196 | 20645E01 |
| 13537 | * 08-10-03 01:26 | 1E216E95 | EAB72762 | 3B5664F4 | 65FCDD9B | BA47D27D | 0F025FEC | 45F2E578 | DED69E31 |
| 13538 | * 08-10-03 01:26 | F175AFEC | AD3B65C0 | 6E4CB807 | 5F5F9B5E | DBF42012 | EC3305BC | DA5EA6F0 | D68676B0 |
| 13539 | * 08-10-03 01:26 | 63BA15B3 | D5CF5101 | E0C6A66C | AE40A502 | C6F5555B | 05D4615B | 54510A7A | 1227DCC5 |
| 13540 | * 08-10-03 01:24 | C8E5E32A | 904EACB3 | ADD138AF | 0BC792D7 | B6E35CA0 | 0E4E0F0E | 01690956 | E3A512AB |
| 13541 | * 08-10-03 01:24 | 9FA78447 | E4AA5EA9 | 9DB117D2 | E25A7FCF | DA04127E | 3DA7540C | B0AEE8CB | 36599AA2 |
| 13542 | * 08-10-03 01:24 | 6A6BC950 | 79037818 | 4E7125B8 | AA986AD2 | D062A93C | D04BAAF1 | 3FC9A5B8 | 5FC35D8D |
| 13543 | * 08-10-03 01:24 | 1F186925 | 3788A4D1 | 1045B672 | 20F2A7DA | 0E4DDD34 | ACD043CC | CCD5F23B | D7492992 |
| 13544 | * 08-10-03 01:24 | 9BB3EF4C | 25EE990F | A0804AF7 | 0A827751 | 58FC6F71 | 7DEDCB59 | 5AC6DAFF | E521401F |
| 13545 | * 08-10-03 01:24 | C2C2795C | 92B9BC1A | 03DA64F3 | 39BE26A3 | F6F064D1 | 3B664CB4 | 771C4482 | 14FB84DE |
| 13546 | * 08-10-03 01:24 | 7E982895 | 3EE2760E | 13FB58A8 | 63869951 | A2C82FB8 | 8B669779 | 3AF14328 | 23BF2535 |
| 13547 | * 08-10-03 01:24 | 92DEEE5C | E59D06BD | F03AEDC6 | CDEDB3EC | 295E10AA | BC6E6F9F | 69C002EB | EE44A94A |
| 13548 | * 08-10-03 01:24 | C5B40C66 | C817B6FB | 0E3A9993 | 00563B00 | BA6E4D86 | 02A7CBDA | 2113E67F | E33BCE6D |
| 13549 | * 08-10-03 01:27 | 48BF61CA | EF441EEA | 5552085F | F7C95FE1 | C8B30409 | B886FC8A | 132B16E8 | D26AD230 |
| 13550 | * 08-10-03 01:27 | 7D663034 | 844B22D6 | 4D945A56 | 418CD81A | 024CCF3E | B3B48288 | BBF7512A | 8B9B9D85 |
| 13551 | * 08-10-03 01:27 | 53E2DF18 | A511B33A | 36F870CF | E54E199F | 2C2D92C5 | FFBBF30D | 679357FC | 5A119D1E |
| 13552 | * 08-10-03 01:27 | E21BA906 | 92597B8E | 9C6FCF55 | 40462671 | 3D036391 | C34F6BF6 | EF135632 | 749494A3 |
| 13553 | * 08-10-03 01:27 | C5E2DBA1 | 4DE9CF0B | CA8F4507 | EE3163B4 | B2E0FA63 | 1F61B38F | CDC2E7FC | E5CC6376 |
| 13554 | * 08-10-03 01:27 | D97E3D0E | A53065E4 | 060B4BA1 | 6FD57D0A | 038967D2 | 5344CA17 | BD0542B5 | ED0B83B8 |
| 13555 | * 08-10-03 01:27 | A6B4EF60 | 0B2AA477 | 5D4D293D | DB7D3ED5 | DA740D66 | 424F2A86 | A789879E | EDFF1563 |
| 13556 | * 08-10-03 01:27 | B8B1DCF9 | 06E5B766 | 51D1ED50 | 81C736C3 | CE4A33C5 | 1F861AE6 | DD508A43 | 06A3380E |
| 13557 | * 08-10-03 01:27 | 25BFD81D | 117E7BF5 | 1101FC44 | 275F7ED0 | 859A7F8C | 32BAB0C0 | 47CD9E8 | 2CFCC34C |
| 13558 | * 08-10-03 01:27 | 09DE4A9C | 63ED3B77 | F7C7B82D | 98A1FDCF | AFB07F05 | 9DE2802F | 60646B1A | 55370F42 |
| 13559 | * 08-10-03 01:27 | 71A5C270 | 96E07873 | 3DF59E3B | 7AC747CA | 302EDDAE | 8A07C616 | E1C11F7F | 9C4C6A55 |
| 13560 | * 08-10-03 01:27 | 0DE9E11D | E0C74FD5 | 658E1077 | 215B2015 | 8233D5AA | 64BB85FB | 984FCDAC | F4B6BA88 |
| 13561 | * 08-10-03 01:27 | 73757E7C | 193979F9 | C89A74D7 | A5F33278 | 288E6C20 | 21B83932 | F9FC3E34 | AF736D88 |
| 13562 | * 08-10-03 01:27 | 7D8E0718 | 84A85D06 | EAA0BF9E | 8911CB58 | 8951D83E | D395807D | 91CF3931 | E15DEE92 |
| 13563 | * 08-10-03 01:27 | 96C127EF | 30566E62 | FCA902D1 | D5F636B2 | A1B619B8 | 3A21C0F7 | 5D7037EC | 801411B3 |
| 13564 | * 08-10-03 01:27 | B74553B0 | 9B979359 | 05A66F6A | 4AE729E6 | C6FA4DB6 | 992D2987 | AFDF47FC | 8DB849F0 |
| 13565 | * 08-10-03 01:27 | 8179B2D6 | BA931DF5 | 810F94DB | 5DF7BC45 | F52A2FFC | E70C1932 | 369AEDB3 | 3F4D418A |
| 13566 | * 08-10-03 01:27 | D478A138 | B341A717 | E353C49C | A972B5E7 | 6B238A3D | 16F583AD | 8E3C74D4 | 943706FA |
| 13567 | * 08-10-03 01:27 | 44D4E757 | F480DF89 | 83E23900 | 1A9DDA4B | 64043F06 | 2071E097 | CDF697E6 | 44E48045 |
| 13568 | * 08-10-03 01:27 | 0FDEA7C1 | 4A17A041 | CBBB6370 | AF68CBC4 | 333B4438 | A54D8651 | 5B28331B | 7A035500 |
| 13569 | * 08-10-03 01:27 | 37A4A1DE | 099DA16F | 057F71DB | BEA7ACC4 | F438BF71 | 2DDEA99E | A216BECB | 385EE7F0 |
| 13570 | * 08-10-03 01:27 | 54FE31EA | 82D9BE0 | 1723626A | 8A9724 0D | C5221F25 | 1324EA48 | A40E158A | 8313F9A9 |
| 13571 | * 08-10-03 01:27 | A5787AF9 | 97EC3485 | 05F4B303 | E5467567 | 7C275713 | 6C26C074 | 4555F25E | A303EA17 |
| 13572 | * 08-10-03 01:27 | A1243396 | FBE7128E | 5BADF3A8 | F11D39A0 | 0080DCEF | 513EBC4B | AFCC8775 | 0103E99E |
| 13573 | * 08-10-03 01:27 | C36760BB | 24D12EE0 | BFCFEBD3 | 707A42A9 | B7C5B803 | 2A4E3608 | 6ED6D628 | FC3D2A0F |
| 13574 | * 08-10-03 01:27 | 431A70AD | 0A6BA031 | 38584A21 | 081C0D36 | 0F513C16 | 7A660ECC | 15BBDD05 | F7B2F7CD |
| 13575 | * 08-10-03 01:27 | 3948BADE | 90DF6A59 | A58F64B3 | 5C15BBF9 | C184C67F | FE20C6A7 | 241173B0 | 91A76D70 |
| 13576 | * 08-10-03 01:24 | D426517A | 700811DB | 92E5C1BE | 6C930D35 | AE4A964F | 0D8CEA7E | D80E81FA | 163FD1DF |
| 13577 | * 08-10-03 01:26 | 4CB72E46 | 71E0FB30 | 5448084F | C09EDEF9 | 9837F007 | 192D9D29 | C5BB091A | BE5786D4 |
| 13578 | * 08-10-03 01:26 | 79C7FC8C | 2A9894EB | DBFC3CE7 | 1C52A19A | E5C8DACB | F2373309 | E6266EA2 | 9264AFBE |
| 13579 | * 08-10-03 01:27 | B5A55B0B | 8E29B3DC | F8D498AC | 45A0CE13 | 8ECA3E91 | 1BF74D5D | 22644CB0 | 32A0D878 |
| 13580 | * 08-10-03 01:26 | 66395FB3 | 0B5D113C | 517EBA1E | 92AEC39A | C106A932 | 060DBD63 | BC3CFC12 | 1DE6FBA5 |
| 13581 | * 08-10-03 01:26 | A3BD451D | AA067E6A | CAC4EC3B | 9DD84E62 | 33D75A02 | C28302F0 | DD9EA4AB | EA383B61 |
| 13582 | * 08-10-03 01:26 | B759F292 | 79333F51 | 651298ED | 3FB0A09C | A5177D6C | D3B65E36 | 6924724D | 41AACF5D |
| 13583 | * 08-10-03 01:26 | FDA0EEEB | 95944C00 | 6569839D | A201319E | E835CF27 | 7E41FFF7 | 23B3C343 | ABBC9821 |
| 13584 | * 08-10-03 01:26 | 41D6ED0A | 4ADBC828 | 835F2E93 | DF1551B1 | 7381CB0E | 09A8EF2A | 6925942D | BD91A62E |
| 13585 | * 08-10-03 01:26 | C1639A05 | C06D954A | 50330E0C | 0C3E0733 | 1EED47B3 | F0800881 | 77161441 | 6C6F9573 |
| 13586 | * 08-10-03 01:26 | E207EA6C | C560E3A5 | 9A2886C3 | EE7450D9 | 2B30D284 | C2892ABB | 20EFCB6E | E34CC03D |
| 13587 | * 08-10-03 01:26 | 49ED95D8 | 53CA3D93 | 28322DF4 | 9CC216BE | 137F19EF | DCB3A1D5 | EE8A6D23 | 5CD80CB8 |
| 13588 | * 08-10-03 01:26 | 3C05118E | A94FA446 | 7F264E7D | D035A6D6 | E6C10EBF | 09FA3C85 | 5F737428 | 1D2DBFCD |
| 13589 | * 08-10-03 01:26 | 64D44980 | 9868EEAA | 0BB98656 | 2BCBF6A9 | C3B23D21 | 256132D4 | 35C97BE5 | 641B696C |
| 13590 | * 08-10-03 01:26 | 89026166 | DBE00D7F | 010C7060 | 41B55F36 | 22BCA4C6 | BCD2DE34 | F7700CE2 | 9BA77F08 |
| 13591 | * 08-10-03 01:26 | BFA2B7DA | D582ECF0 | 8BAE702D | ED2A12F3 | 2A47D32E | CE7973F0 | E0CFB1C6 | 651185DE |
| 13592 | * 08-10-03 01:26 | 671FF825 | E6E2D720 | 80E6279B | A080C497 | 3497E854 | 3047149F | 8D4A7D84 | 11D5B86A |
| 13593 | * 08-10-03 01:26 | 7A623CFA | A902B8B8 | 6AFF742A | 9E0345D8 | 61404339 | AE0E3CB0 | 026CD423 | 4F2C963F |
| 13594 | * 08-10-03 01:26 | 25393830 | 7DA15573 | 091C121A | 81BCEF5F | AA6B1258 | 198AD8E8 | B163C4FC | 811C92DA |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13595 | * 08-10-03 01:26 | B08EE5CE | 95434632 | 34283AFE | 81730BC7 | E82ECE13 | 7743ACD9 | 4410BF10 | 51DA6AD6 |
| 13596 | * 08-10-03 01:26 | 313A2C7D | 51697FF8 | 67CE0049 | 4D8CD411 | F495CEC2 | 8A56C5AE | 925DCF15 | 6617357E |
| 13597 | * 08-10-03 01:26 | AD85BAC2 | 43BFA8A4 | 1B14E87F | FA633E97 | 8E71287A | 34965805 | 0812C051 | 712060F9 |
| 13598 | * 08-10-03 01:26 | 1EF798DD | F2C3CC3F | 49945757 | 59648DB3 | 0AA351A4 | DB420376 | CDABFECE | 4BA9E478 |
| 13599 | * 08-10-03 01:26 | DA296132 | 7738DFF0 | 7B76CC8A | 13A1BF1A | 53CF10F7 | E629B0CA | 2DE9DAD7 | 37484C69 |
| 13600 | * 08-10-03 01:26 | CE08ED6F | BDAB0D5E | 5D9F7CC2 | 1314139D | E88CE8FD | 45DAEBC3 | 9839D770 | D7614FD2 |
| 13601 | * 08-10-03 01:26 | F2CA2A86 | 56A76C71 | DE349587 | F35677C3 | D31846E4 | C2ECC8A1 | C7E52D6F | CFF19465 |
| 13602 | * 08-10-03 01:26 | 0AB976DB | 73F4245F | C90FB9E9 | 67106DD7 | 13432921 | ACDCAF03 | EFC34BE3 | C9C8D880 |
| 13603 | * 08-10-03 01:26 | AB792F49 | DDC43389 | E57CBAFB | 0BE27725 | 5701C870 | 92825B48 | 8929A5D2 | C37D2950 |
| 13604 | * 08-10-03 01:26 | 6154ABB5 | CB9096A0 | 815E9786 | D50C5001 | ACF26A58 | EDE82019 | AC5FDAB1 | 496ABAAD |
| 13605 | * 08-10-03 01:26 | A466A68B | A6251B48 | 7BD2CF1A | 711133F1 | 77FAFBCF | 6B35000C | 3DBDDDC4 | 2819DF84 |
| 13606 | * 08-10-03 01:26 | 2420CA29 | 460419C7 | BC90D05C | B890787B | 5F7081C2 | EFB9B902 | 96C71FC2 | FD84A4DD |
| 13607 | * 08-10-03 01:26 | B7FD7DA7 | 4B907D9B | 8EF72572 | 91A8DE75 | 9E373E70 | F563E9B6 | A0E0D424 | AECD73D2 |
| 13608 | * 08-10-03 01:26 | CA211EA2 | 1D1C88C7 | 8D5019B2 | 012144BA | AD5E1615 | 8E4DCD07 | 91BD7B2C | 4E231434 |
| 13609 | * 08-10-03 01:26 | 19475AEC | D5E974AB | E88106FC | A468C522 | 00D91CF8 | 6426C0DC | 6366AE7A | 26B730CB |
| 13610 | * 08-10-03 01:26 | 93313A3B | 83260EBB | 8EDE4393 | 2B8A0379 | 44675D07 | 7AC86117 | 557352F1 | 99A587C5 |
| 13611 | * 08-10-03 01:26 | B1C07DA4 | 4B4D9E2B | A7CD7DA2 | 09744A93 | 1A53A121 | 07D91EA6 | 430E89B3 | 1BDB4009 |
| 13612 | * 08-10-03 01:27 | 8897C801 | F910C166 | 8095E5F1 | 5687ACAB | 5D7C6A01 | 84F04103 | 463E3ADC | 5C1ADC49 |
| 13613 | * 08-10-03 01:26 | 18656231 | A8FBE892 | 0B8EA2C5 | 0B0B3E15 | 341BD784 | BFF2E031 | C1359727 | 12359C58 |
| 13614 | * 08-10-03 01:26 | 145758DE | 2BE42863 | D9554CD3 | 62554244 | C8309837 | 95963DCF | 4E2FE4A4 | D2C8486A |
| 13615 | * 08-10-03 01:26 | BDAF2D7A | 80BC8C68 | 344B0ACE | 2FEFFB91 | 688BBAA3 | 8C68875A | C3718DAA | 849062C9 |
| 13616 | * 08-10-03 01:26 | 5231B46E | CE4E9CDE | D3995A66 | 61C9A7A0 | 4114B1F8 | D5F45103 | B3098FB8 | 2EFCD292 |
| 13617 | * 08-10-03 01:27 | 3B71ACDC | 32EEE975 | C23C09E9 | 5BF4B4E2 | A87DCB8E | 4156D1F9 | EEC9393F | B82FA53C |
| 13618 | * 08-10-03 01:26 | 1DFC9919 | DA1E5066 | A704FB7A | E5CFF98A | 6F16FC34 | 44B4E97D | EABEFBC4 | D997B348 |
| 13619 | * 08-10-03 01:26 | F5EFF86A | 2F035336 | ABB815FF | E3EAC497 | FB238B6C | 04830995 | FE95465B | 0F055012 |
| 13620 | * 08-10-03 01:26 | 6B223BC9 | 94192651 | 115D9120 | D14E7ECA | 0725A123 | 4CD5F6AB | 856D454C | 4B6D0826 |
| 13621 | * 08-10-03 01:26 | 0AA4F008 | 28E5B038 | 16397A6A | A4527411 | 0AD9AD19 | D94A1794 | 3B9DC007 | 4D4D4CDC |
| 13622 | * 08-10-03 01:26 | 428434EC | 8EFD4BED | BF7E59E8 | E6AF9B93 | 24DC78A6 | 84DA39E0 | FB532C48 | F2713906 |
| 13623 | * 08-10-03 01:26 | 0880E4DE | 57D5B7BF | FDADDED1 | D37458C6 | F0CCC966 | 7F80A6EA | 4DA22897 | 7E0375E8 |
| 13624 | * 08-10-03 01:26 | FB90D6C3 | B5CC3D93 | B5AC6458 | C7AD717F | F0E7BFD0 | 519D8D8E | D8D05DE3 | 63F0423E |
| 13625 | * 08-10-03 01:26 | EDF3B7B9 | 9DBEA953 | A0058129 | 0B137877 | CBE53D04 | B3230736 | 1DF5A023 | D66B39EC |
| 13626 | * 08-10-03 01:26 | 7CD241FA | 0538333C | 6786C2A1 | 86489B49 | 8A02E6E7 | 1913F59B | 722B5676 | 47E77DDE |
| 13627 | * 08-10-03 01:26 | 47B4E5B3 | 20097E8A | C0758D52 | A264383A | 1FFB5F69 | 22465EDB | D178C10B | CE02CCA0 |
| 13628 | * 08-10-03 01:26 | 1B9A38EC | 71333181 | F6290AFD | DD3C951C | CF76F3BE | D900D5FA | 6DFC42B0 | BF4AB3AB |
| 13629 | * 08-10-03 01:26 | FD0AE782 | 221A25D8 | 2B149A59 | E15B5BA8 | 41A0B0BE | 2C319EDE | 588074A4 | B05C5F07 |
| 13630 | * 08-10-03 01:26 | A6EFBFAB | 177D5E9C | CCE00238 | 7038D453 | 35F687A6 | 4E965A6B | FB2ACC62 | 32A45EAC |
| 13631 | * 08-10-03 01:26 | 89B03FAA | 0942FD11 | C8AE81EC | E92D6989 | 102F90C2 | 5D6F4B19 | 91678147 | E6B9BC97 |
| 13632 | * 08-10-03 01:26 | 43083353 | 9F343A5C | D563B5A0 | FF8584B6 | F40B8C96 | D7C0344E | 884FF014 | 63C0205D |
| 13633 | * 08-10-03 01:26 | B75F94F4 | D7967091 | 0259E7D0 | AF96DBA5 | CA67245D | F424FF4F | F26524B5 | 09FD0F0A |
| 13634 | * 08-10-03 01:26 | F57940D4 | 102599D8 | 3F79B760 | 90216F9D | B5693DE9 | 9F433035 | 0CABDD27 | 7A1F089C |
| 13635 | * 08-10-03 01:26 | 944BCA88 | E8FE87C5 | 40DA78F2 | 39CDBAC5 | B21A8B06 | B6173FBE | C32A92FD | C2EF62E2 |
| 13636 | * 08-10-03 01:26 | 347691EC | 76E55C81 | E308184C | 31398AB1 | 7BA1CECD | CD66E548 | 135E5805 | 031D605E |
| 13637 | * 08-10-03 01:26 | C78BC1F7 | 6ECA68F5 | 21F66EDA | 0DAFF440 | F4D6A66F | 93F31065 | 029C81C1 | 6B50A507 |
| 13638 | * 08-10-03 01:26 | AA08716E | 2804A721 | 8FF4DE1F | 6F6BAAF0 | B40613C5 | 6914E1AB | 6D020783 | 92286ED5 |
| 13639 | * 08-10-03 01:26 | 5E98A041 | 330D6503 | 87F6362D | 610A0B23 | B7245EE2 | 85AFA350 | 3D82C953 | 1E2AC8C2 |
| 13640 | * 08-10-03 01:26 | 2F77D2DF | DBEA5005 | 5F3BE92A | 6B44A7C7 | E20BCF62 | F42684CC | 07C633A0 | 022375E7 |
| 13641 | * 08-10-03 01:26 | DC408A9B | 1F54F243 | 4B3849DA | 2FCF7652 | AF820B90 | 8C2FBCE4 | 86F04D0F | 07E52F31 |
| 13642 | * 08-10-03 01:26 | 8BE08469 | 16048FC7 | E71F37C4 | DB55B878 | D76CCF60 | C10B903C | 93772F22 | 44D53C53 |
| 13643 | * 08-10-03 01:26 | 69D7192A | 72A4F5FF | 63A03D70 | BFBFEF08 | 6C4E856E | 8426D37F | ED2D2FE6 | 8BBB6A2A |
| 13644 | * 08-10-03 01:26 | 033DE0AC | 0C1A19C0 | C515F4EF | B13B6476 | 19DC33CC | 937062A1 | 261A399C | C932FA5B |
| 13645 | * 08-10-03 01:26 | 5F403970 | 00FE475B | 3374752B | 62C96E57 | 54228E97 | 4B09EDD5 | 923DF444 | F5420F23 |
| 13646 | * 08-10-03 01:26 | C8EFCEF6 | 3896926E | EA5ACB96 | 7CC38B19 | F0B1BAB0 | AD8E1D43 | 1A0BB886 | 49142D37 |
| 13647 | * 08-10-03 01:26 | E23AB345 | 2675E41A | B641A939 | 39AE1FEB | 5BAF1099 | AFAB8334 | 993D17A4 | 3B686BD5 |
| 13648 | * 08-10-03 01:26 | 0B939834 | 968C8000 | B22AEAC0 | A0F46516 | DDDF85A4 | 845BBFCE | 64B8AECA | D7229728 |
| 13649 | * 08-10-03 01:26 | B6EDB915 | AAEE1BB3 | 84C49E06 | 9DA405B1 | 3D8BE9B1 | 9FAEE103 | 203DD827 | 1438363E |
| 13650 | * 08-10-03 01:26 | 0E17A267 | 994984FA | 497F9890 | 53036BDE | 2350D821 | 6E3CCB88 | 41D334C2 | 5D5ACEA |
| 13651 | * 08-10-03 01:26 | 61B798E6 | B01B1E51 | C0913E96 | 76CD30C9 | E42B49BE | AB08E2FE | B9BFB75F | 22D9B70F |
| 13652 | * 08-10-03 01:26 | FBDF3E8E | BDD1BCAC | 69F9FC4F | 77159A9D | 7A03E24D | 422FEB4F | 3D777BE8 | 6ED673E2 |
| 13653 | * 08-10-03 01:26 | 88F7CD7B | 0315B9B3 | 884A62F6 | 0462D5BE | 2350B821 | 6E3CCB8E | 3FEAB6C1 | CB641235 |
| 13654 | * 08-10-03 01:26 | F3D2E6E5 | 202813FF | 3924D634 | A440EDB6 | 1E92C8CD | 12C0664B | 73958EEA | F0084EF2 |
| 13655 | * 08-10-03 01:26 | DDFAB837 | FFDEBAB5 | 3CE7FD68 | 47EFB5ED | A3D82CF8 | 024CE1D4 | CE36DB23 | 88067CCE |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13656 | * 08-10-03 01:26 | 3604D867 | 2B7EC00C | 37BF29A1 | EAFE89D3 | 5ACA85A7 | C0781655 | 0CB6EDA2 | F7D0FF0F |
| 13657 | * 08-10-03 01:26 | AE9DC87D | DB53E0A4 | 78AAAE4C | A7B60975 | 9A54C79B | 216836F1 | 11B57F57 | A45DE8B0 |
| 13658 | * 08-10-03 01:26 | 19980765 | A2765C49 | B068B76C | D02340CF | 0FDBCC13 | CE7BBDA6 | 3995302E | 87AC51D9 |
| 13659 | * 08-10-03 01:26 | 271EBA0A | 6CF866D1 | 701119C6 | FA3CC02D | 36B851AC | 39B058F4 | 2C36352C | B8316E7B |
| 13660 | * 08-10-03 01:26 | 6893FE00 | 8EcB42FB | ACF91B6A | 5D908E68 | 836E6175 | D911827C | 6EBC9466 | F4A2701A |
| 13661 | * 08-10-03 01:26 | DC4E7D43 | B8299296 | 55F23FB2 | B08539BF | 0118584C | 79239D73 | 16D1B378 | F9D9D072 |
| 13662 | * 08-10-03 01:26 | BB47602C | 1AF5E91C | FCEEBC73 | 5974080C | ABF34902 | C97C6C44 | 6A00E0A1 | AE932D31 |
| 13663 | * 08-10-03 01:26 | 69BD5674 | 82754F42 | 70DB02A5 | C21BC1FA | 95F3698E | 5C208FF3 | 61BC1FA1 | 8B9C7EA6 |
| 13664 | * 08-10-03 01:26 | 6FEA44FC | 1467C687 | DCE61310 | 11BE5E8E | 5AF70484 | 09CF027E | 11E8D6AA | 49468DC3 |
| 13665 | * 08-10-03 01:26 | 77621CEC | 278EBB6E | C75E1160 | BA24C855 | BD6499EB | 7B2CAE66 | 7929FC80 | EF911123 |
| 13666 | * 08-10-03 01:26 | 7972A131 | 95EC8261 | FED91A3E | A30B7A11 | 078C5E6A | 6424D8EF | C6C1E3E6 | 67801B62 |
| 13667 | * 08-10-03 01:26 | BE6ECAA5 | 911E2668 | 4E7C5EF3 | 02D91EDC | 3E3B8B4F | 60FDA74D | 652F9281 | 23173249 |
| 13668 | * 08-10-03 01:26 | C82C2AA9 | A00D08AE | 90BE1DC2 | 761E5010 | 207DC249 | 004BC047 | C05414D5 | E7E46728 |
| 13669 | * 08-10-03 01:26 | 0D2F2578 | 8614DC3D | D6D7D072 | 02393932 | 1F232C17 | AA13812C | 831E8CC4 | F03286D6 |
| 13670 | * 08-10-03 01:26 | 2910D0C5 | FD608B84 | 7BFA12C6 | ED26A489 | 47E9DAC5 | 94DC5A4E | 7B8FE21D | |
| 13671 | * 08-10-03 01:26 | B252EDB7 | 844907D9 | 537929A2 | 9FBEF53B | F9C49C20 | 78BCA88D | F1F009A8 | F7FB3B2D |
| 13672 | * 08-10-03 01:26 | 2570C44A | 777FA390 | 388847D4 | 83EFDFFC | 855D7A73 | CA195AB8 | 776E411C | CA78D845 |
| 13673 | * 08-10-03 01:26 | 7A6227E2 | 31D4E8C8 | EF2C6133 | 9937DF48 | 29FA1396 | F3A0C515 | 3A585990 | 80CB5A9D |
| 13674 | * 08-10-03 01:26 | 38A0D5A1 | 49B0A135 | 34B1325D | 6E20BBA5 | 530D2935 | 1E22B169 | 47CF59CB | C37E1D4C |
| 13675 | * 08-10-03 01:26 | 58486907 | E5AC1740 | AB4BF8FF | EF93522A | 6907413A | FE624BF7 | 96C36D20 | 595615BC |
| 13676 | * 08-10-03 01:26 | 71A4F6F9 | DA813B79 | C786A31F | 99A4DA31 | 0B263007 | 548CF398 | D2E0DBC9 | 809986D2 |
| 13677 | * 08-10-03 01:26 | C8F18634 | 26428C36 | E37862E8 | F4B91B44 | C314630A | ECE1BA84 | BA110113 | 90A043E2 |
| 13678 | * 08-10-03 01:26 | 0AF3CBDF | 2DF8649D | 87D5A0A2 | C6C604E5 | F0D7A67E | A5C66755 | C310858F | 7078E9BC |
| 13679 | * 08-10-03 01:26 | 84F830D0 | 8203DF29 | BEBA5DF6 | D71FBC7C | 836E5971 | C926BDE2 | 066C104A | 6DEA308F |
| 13680 | * 08-10-03 01:26 | 85D99E10 | 5D3C3737 | BAC4DF6E | 7180DCA6 | 2BC4367D | 18C158E5 | 551E8457 | 083C1326 |
| 13681 | * 08-10-03 01:26 | 41D1C9C7 | 208B4BB7 | 366B7C0F | 85B3C723 | 0613D243 | DFD224BD | 87F42442 | 49453CAE |
| 13682 | * 08-10-03 01:26 | CEE03162 | 68552772 | 8AD5D1B5 | 5B4B9979 | E5980050 | C6DDD23 | 2FF5C21C | DC6EF4AA |
| 13683 | * 08-10-03 01:26 | 0ED7F5A3 | E9FDCD95 | 3E2496F5 | 80CF82EC | 318512D4 | FD588876 | E363C84C | BC270A8B |
| 13684 | * 08-10-03 01:26 | 13F25A7D | 5139C6A5 | AA00E550 | BA7FBEFC | BE18C6A6 | D2CB257C | 2DF118D6 | 9F3A12A6 |
| 13685 | * 08-10-03 01:26 | E16C8DB3 | AFAF21BD | BE1CEE23 | 6B3351A9 | 710AE186 | 4F00E37F | 00ACDABE | D154FBC |
| 13686 | * 08-10-03 01:26 | 1D68DBAA | 7FC12C2A | 61D9BF50 | D8515611 | 48E9970D | E2596E24 | D86D7389 | 1FB1FFD4 |
| 13687 | * 08-10-03 01:26 | 93382375 | AD41A359 | D4704895 | 1C7EA90B | 31E921F1 | 83E6157A | B53E83E5 | E2CA3155 |
| 13688 | * 08-10-03 01:26 | 99BE6347 | 76F3DAC9 | 0D5AD0F6 | C3D5C905 | 20FFAAFA | 545ABC46 | 16140425 | B1325DF2 |
| 13689 | * 08-10-03 01:26 | C4777B18 | 82CCFCA2 | 570CEFAF | 76D1A3D7 | 5985BC74 | FE572B23 | AE6662B6 | 37E80755 |
| 13690 | * 08-10-03 01:26 | 032C0E5A | D65F9AC7 | 634B1CC5 | A8BE4649 | DB257E55 | 31630701 | 3C9B731F | 7B56E1EA |
| 13691 | * 08-10-03 01:26 | 734C1336 | 561A8F8D | B205AC6B | 71C7686C | 37998202 | 056EC92C | E46D4A24 | 90A20903 |
| 13692 | * 08-10-03 01:26 | EE63738C | 29F3ED55 | B445F8F2 | 9512C40A | E08BE46B | F286BF64 | 8CA76495 | A73CD977 |
| 13693 | * 08-10-03 01:26 | 15B76E27 | E02513C4 | 68CF8FB8 | 98F27150 | 6AE8DC0E | FA3E2F47 | A5015E02 | DAFCEF3E |
| 13694 | * 08-10-03 01:26 | DA9C9BDE | 512E0556 | DC13E4D0 | EA5A9E37 | 1DBD57A7 | EA82C24F | EAC42B78 | 5E65F988 |
| 13695 | * 08-10-03 01:26 | 8EFFCC8E | 157871D7 | D8FD6AAD | 9DBEDEFD | C84AC81D | 4D306E40 | 3C0F4C5E | 753051DF |
| 13696 | * 08-10-03 01:26 | 27EF0771 | 0A3A668B | 571F9087 | 06E9354F | AF447DA1 | C404286B | C6AA5DE3 | E799AD12 |
| 13697 | * 08-10-03 01:26 | 91E4FA08 | 14570829 | 49EF2D9D | CFE77568 | A307CEE4 | DD4F6157 | FD157908 | 36A43D8C |
| 13698 | * 08-10-03 01:26 | A2A51302 | BBFB20BB | 29172493 | 049A18FE | 630FD77F | 4301AE5F | 8B2AA47A | 9416025B |
| 13699 | * 08-10-03 01:26 | E7DDA768 | EDE1406D | D4C9777D | F9669BA1 | 97392745 | 968065FB | 33413B9E | D820DC67 |
| 13700 | * 08-10-03 01:26 | B4276963 | AE972A9F | E9A9ADE2 | DEAD1C41 | 387E8F24 | 63FC5838 | 493D4628 | 079E4834 |
| 13701 | * 08-10-03 01:26 | 1A565FB6 | 8A6EA9F9 | 291D32B7 | 5FB564AF | 2B0E57A2 | 918F2112 | F40DB3E4 | C165D572 |
| 13702 | * 08-10-03 01:26 | D635661C | 3F1A3454 | 32B38231 | 3A25A6D9 | BDA9E15D | CFD024A5 | 415055D4 | D920ECA4 |
| 13703 | * 08-10-03 01:26 | 8C430CD6 | 5D71A757 | 0BE74415 | C8F9E88A | DE3B2F3D | ED9ABFE6 | 2CC735D2 | 33F53AFB |
| 13704 | * 08-10-03 01:26 | B0F0E016 | 5110F70B | 4CA04E96 | BEE6F2F8 | 9DB3A27C | 5A6D0AB9 | 6544BCD4 | 65163C9B |
| 13705 | * 08-10-03 01:26 | E51A3B62 | D80673AE | 6ABE3222 | EB13BB1A | 03DC5656 | 94FAA14A | 6CFF7903 | 7E7635FA |
| 13706 | * 08-10-03 01:26 | 852A914A | FAE147F5 | CE8CCF01 | 997FCA27 | 402AC1C8 | B45D6F04 | 084244B8 | 0E86B553 |
| 13707 | * 08-10-03 01:26 | D4321ECF | E8DBD72E | 0FA2250D | 4DA25FE5 | EA82DC69 | 851B593B | 165856B4 | 09F44A2A |
| 13708 | * 08-10-03 01:26 | CC96602A | 8D84A4EB | 2AF2A82B | C104DBF8 | C7AEC9F | A1532A66 | 80987CAD | 7F69E786 |
| 13709 | * 08-10-03 01:26 | F0A12FEE | 85BEAE13 | F70C0A10 | BB1896B0 | EBD074A3 | 8A4B6CFF | D81F14C0 | 8C570A05 |
| 13710 | * 08-10-03 01:26 | 4CA14E11 | EC1A1CB7 | 19F4A441 | BDC3887A | 72B12573 | 8D9C48D3 | FE37EB5C | 82D47380 |
| 13711 | * 08-10-03 01:26 | 0750C116 | D7635FF4 | 479FED25 | 8E34A4D2 | A617198 | 58C04EBD | F5DD8776 | D65D4CE7 |
| 13712 | * 08-10-03 01:26 | 1646B43E | A18356C9 | 9C591B60 | 00CB384C | DBF6D7A7 | B563A8FC | 32BA41D3 | 4C5C73E8 |
| 13713 | * 08-10-03 01:26 | BE92CAA8 | CB7A40EF | 03E1851A | 74D5E5EF | 697EA4AD | 625734F4 | 91363B47 | A6F78BC7 |
| 13714 | * 08-10-03 01:26 | 41D8CC5C | C6A86CAC | 1E967DE5 | 10984F7C | 43D99E19 | 3001E941 | 9D6BDDBA | 450B594E |
| 13715 | * 08-10-03 01:26 | 3C392C3E | 54ED08D5 | E20B7B77 | 92AEDC54 | 61F0D0B6 | CA4D33ED | ED457329 | 506D4E29 |
| 13716 | * 08-10-03 01:27 | 10E2F997 | 3B5A0063 | 9716D252 | AAEB3D19 | 51ADFD9D | 2B712654 | 543C706E | FF486477 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13717 | * 08-10-03 01:26 | 48E1448B | D9F1FFA6 | 8E0CCBFA | C210F217 | 82D160D7 | FBB1ADF0 | 24D3178E | AD5AC8D1 |
| 13718 | * 08-10-03 01:26 | F590C00E | DA3687F7 | 9E01F000 | DE6DC9AB | 8EF61000 | 94226DB5 | 7A148B61 | E8AD47B5 |
| 13719 | * 08-10-03 01:27 | 72B610CD | 367E752F | 7D403300 | 059C4EF9 | CB6CC810 | 4C5626B0 | 9ABF99B5 | 7792C2B7 |
| 13720 | * 08-10-03 01:26 | F5D8C77E | 7A517748 | 7C44E585 | E16EB77E | 373FC9C3 | 86EDECF5 | 5C4AFD49 | 63C10316 |
| 13721 | * 08-10-03 01:26 | 4938F2A9 | 6290B88A | D701BE1F | 6BDBBE95 | DE98EB41 | C63D492A | B4247041 | 7045B6D1 |
| 13722 | * 08-10-03 01:27 | 158F3159 | 1337A0EE | 719784C1 | 7407F82B | 432D7588 | 8B7C9A29 | 77BB851B | 41065F5E |
| 13723 | * 08-10-03 01:26 | EC390106 | 1BC57989 | AF578BA9 | A5E0C02A | 77B1AC23 | 855A9D40 | 0B2EC2E7 | DF502A33 |
| 13724 | * 08-10-03 01:26 | F66BAF90 | 23EB1C10 | 0BF12239 | 2B4F1F55 | FCFA7488 | 56DCCBF8 | A9659E00 | A9AD5997 |
| 13725 | * 08-10-03 01:27 | 724C85F3 | CE186FA4 | F11D5FC9 | BEDBCFE6 | F1E21F00 | 0CBDC299 | B6B1ABD3 | 7BC561AB |
| 13726 | * 08-10-03 01:26 | F45DE895 | A2853794 | 3F3DD261 | 4187DA13 | E3501C34 | 35194B54 | 265D7458 | 0826AD3F |
| 13727 | * 08-10-03 01:26 | F14467E9 | F9DF6A0F | A8EEB5C6 | F0003BB5 | 8DCB14A5 | 8447F4F1 | 7E8E8180 | 9B786313 |
| 13728 | * 08-10-03 01:27 | E1341C3E | 9668B733 | 9831316B | 9EFE039B | 34C726DE | 0A566AE4 | 9B30752B | A14ED07E |
| 13729 | * 08-10-03 01:26 | 3A4F52DF | 167A6212 | 5D5B7C30 | C492217D | 77DB598E | BF23A8EF | 82C135D7 | F1D2D9D9 |
| 13730 | * 08-10-03 01:26 | 5D6B27C8 | F7E2A99E | 76073D61 | 7066C013 | 9DF4C4E8 | CF9AEE24 | 51F20285 | 05C3258F |
| 13731 | * 08-10-03 01:26 | F34A5EC0 | 99ED77D7 | 8223D118 | 9DF87741 | 6056CB4A | 118AD66F | 11A13431 | 3FAFED0B |
| 13732 | * 08-10-03 01:26 | B5043F12 | 22FD648D | B68BDD3B | 1C38B2E3 | 353D22C3 | 4CD842C2 | 3BF24199 | 8DC934F6 |
| 13733 | * 08-10-03 01:26 | 3CAA1104 | AA5E13FF | 9FD5E4CD | A6E5FE85 | 87D16F87 | 4DC49E46 | FEAA9BD4 | AF56EC9C |
| 13734 | * 08-10-03 01:26 | B322CA19 | A3F98247 | D420E106 | 450C1E1A | 26C28585 | 00133A61 | D8065E2A | 00AAF43B |
| 13735 | * 08-10-03 01:26 | 3B0C5896 | F3F2487E | EC47EA08 | CCBC6510 | 2B43FEBE | 6A14BE06 | 692F0551 | F5D6C97F |
| 13736 | * 08-10-03 01:26 | 95C3142F | C73A9131 | 3AA27036 | CCA91EED | E71BCA94 | 05779B86 | B4A1D1D4 | 17EF16E2 |
| 13737 | * 08-10-03 01:26 | 49CFD361 | 09A07C6C | B81F6B8B | EE5EEC1D | E48D867F | 7C36D087 | 702970A4 | 212C16CD |
| 13738 | * 08-10-03 01:26 | 72D3FDFA | 4C7C6DAD | F5531490 | F35B4C8F | 0EFB1A9E | E9FFA417 | B9BFC9F6 | CC7384E8 |
| 13739 | * 08-10-03 01:26 | 465361EC | CC4989A3 | 05F2BC6C | 4906F52A | 499A8813 | 5125F457 | 295021AE | 6A2090CE |
| 13740 | * 08-10-03 01:26 | 5F1C7EC6 | D0A26567 | 25414513 | 26323D3E | 340F2AFD | AE3C9397 | 339F17B8 | 6BBA1653 |
| 13741 | * 08-10-03 01:26 | A2E2BC6E | FBCF9C87 | 901408F8 | B9DF2AA2 | EF263D25 | 51CDD878 | 1D281339 | 3B932712 |
| 13742 | * 08-10-03 01:26 | 91AEF7D4 | C0B06C7B | 5219BF97 | 5A3645A2 | A637EF8F | 50FB80EC | 3ABF9484 | ED981078 |
| 13743 | * 08-10-03 01:26 | EC2BF225 | 7B01CDB1 | D2CC2DAA | 2872DE18 | 6E3FD393 | 504A46B3 | E5292C00 | 5ECCD6BF |
| 13744 | * 08-10-03 01:26 | 60679764 | 09763AD2 | 3F8E8A33 | 631F24CA | 31A4B777 | C7A42721 | 5A339E70 | EF153DB2 |
| 13745 | * 08-10-03 01:26 | 7042E4FA | CF438E6C | B8F172F6 | D6456CE6 | C211B8E3 | B45FEF11 | 6048AC3E | C37F5A9D |
| 13746 | * 08-10-03 01:26 | FE8AC859 | 6F0686FE | B5494304 | B19E21F2 | 9B7DF2B8 | D2746E7E | 4DF98D76 | 2C6470C8 |
| 13747 | * 08-10-03 01:26 | 1A3D1C70 | 25DA0B2B | 69F94070 | 03583B42 | E045B2F6 | 61BFBD78 | 4E282BA7 | 42C2EC2E |
| 13748 | * 08-10-03 01:26 | AEF4EA4E | DDFE2268 | A7D40728 | 56258C18 | AF15CC4D | A180E6F4 | 1F2D13CA | A15C6F81 |
| 13749 | * 08-10-03 01:26 | AF31ADFC | B8ED3D6C | 1E8C3328 | 152F717A | 51801482 | 4DD7786A | 5044B764 | AAF453B8 |
| 13750 | * 08-10-03 01:26 | 1DADC7AD | 24780363 | C23BCB71 | BC954FEC | BBDF1553 | B1FDB3AC | AE1ED7A5 | 853E251C |
| 13751 | * 08-10-03 01:26 | D09EF7DE | 59B108BC | B80E8F83 | F23864C8 | C07E1306 | 51D3FEFA | 5575A7E0 | 706CA686 |
| 13752 | * 08-10-03 01:26 | 7C4111A1 | EC347A08 | A127E6F8 | 675D44A3 | E59492C3 | F21DFD6D | BFFDC107 | 5933A1F2 |
| 13753 | * 08-10-03 01:26 | 1E1DCB07 | 4386B048 | 4302B6A7 | 624F7098 | E91DDACD | F6E0528E | 640E3F96 | 7BA492D5 |
| 13754 | * 08-10-03 01:26 | 3EEB46C6 | 3FC5FF05 | 7470F150 | 4BB9703D | 224E9C3E | 780FFB2E | 3880EC3E | 8BC7435C |
| 13755 | * 08-10-03 01:26 | 6F6EA816 | 32DC9614 | E7530C17 | 753D0DCA | B2EB19BF | 1B5B7603 | 6ACBAC68 | C4ED5EDE |
| 13756 | * 08-10-03 01:26 | 9C4FB0A9 | 272D514A | 91F0D371 | 450ECDC0 | F6C1FF8A | 911C15A | 7A326FF0 | 7E018EE4 |
| 13757 | * 08-10-03 01:26 | 4C1052D3 | 62681AC2 | 8C1344D0 | 34B9DA78 | 5AA39FA4 | 87784442 | 5DEA2ADB | F1701C18 |
| 13758 | * 08-10-03 01:26 | 55631850 | FA8D1AB0 | 5BDC00D1 | A436A207 | 635FA504 | CDAD898F | 539FBA48 | B3DD3145 |
| 13759 | * 08-10-03 01:26 | A79E2A5E | 6BC447FB | 362E11A4 | 739603FA | 4B5D638D | 0A89669B | 20B55F93 | 846BF9F8 |
| 13760 | * 08-10-03 01:26 | 9A4E1D6F | DE782D61 | 0A72E8E7 | C63BAE7D | 9A760CD6 | D2FCB6C1 | B39CD390 | 953F19D3 |
| 13761 | * 08-10-03 01:26 | 6512A4A9 | 949E8CA7 | 6A3F9B53 | 029F4EC1 | 061CBCED | 1363F034 | 4E9AD882 | 3E9357AD |
| 13762 | * 08-10-03 01:26 | 29AD326F | 0016A47D | AF0ACDA6 | 00474289 | AE3A4A36 | A7EF0290 | 1356A6F6 | D8B43D1C |
| 13763 | * 08-10-03 01:26 | 10EB1297 | CB71BDD9 | CE256FAD | DF57E50C | 0791097C | 1A68C67A | D23D994E | 0EDF4831 |
| 13764 | * 08-10-03 01:26 | 4CC74C69 | 64823BC9 | 4D297B4D | 64A64425 | 1B8EF9B3 | A1C4FB13 | 90DBCDE1 | 18F38383 |
| 13765 | * 08-10-03 01:26 | 4CCB1DEF | 04181C29 | 38508DDC | BD68C507 | 6C112EC1 | D0C57192 | 814FB07D | 10E726E5 |
| 13766 | * 08-10-03 01:26 | B9F00EDC | D84703F3 | DACC8157 | BFDA8D47 | 3CE253B3 | 5ED0858B | 3A7C0702 | 3DA070DE |
| 13767 | * 08-10-03 01:26 | 10142A0E | 3EC07777 | 76EB9E6B | D156CA07 | EF67812C | EE83E98A | C97CD70E | F555247C |
| 13768 | * 08-10-03 01:26 | 92986429 | A4228F31 | 3FF430BC | 0CBAA89B | 3DEC18BD | DE2859B4 | 522184C7 | 1294E317 |
| 13769 | * 08-10-03 01:26 | CB8E5553 | D20E08EB | 1EA1D4B4 | 7CB0AA06 | 70B80286 | 2A88406A | B779F90E | 41D0B896 |
| 13770 | * 08-10-03 01:26 | 680118BB | F1BE661D | 5498FFC4 | 4CF00660 | A02F6885 | 354102FB | E106FE08 | 714EDE4F |
| 13771 | * 08-10-03 01:26 | D0E1DC5B | 10ED18C4 | CF53C4E0 | CE6C0482 | D780A312 | 4E859F8D | 6E076764 | 7BE20F5E |
| 13772 | * 08-10-03 01:26 | 75831E77 | 5E0B1FD7 | A0F9D28F | 8C6D9FE1 | D3562259 | 864EE9C0 | 54B75C7B | 9D0EFAEA |
| 13773 | * 08-10-03 01:26 | 4433ED39 | D05DEB35 | A2988B7D | 45EAC3F9 | 8FDF3BCB | C6F2F5C3 | F3EF68A8 | 6B2768B1 |
| 13774 | * 08-10-03 01:26 | A2657435 | 6C293B2D | 57203931 | 9834A6C0 | D0533994 | CC41D211 | 7C7656A7 | CF896497 |
| 13775 | * 08-10-03 01:26 | B3B5CB03 | 833E91CB | 38D9B148 | B7B45E80 | 906A03E9 | F90E240E | CE74F3DB | 0FA048B6 |
| 13776 | * 08-10-03 01:26 | A847009D | A7FC12B6 | 28469632 | AC022E4C | 307B37CE | 8511C46E | 4F71A137 | 462537A3 |
| 13777 | * 08-10-03 01:26 | F8254641 | CAA78C42 | 9C6AEFE6 | FA0C6073 | F34BE14A | 9307BAF4 | 21AFFE55 | C98DB6F7 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 13778 | * 08-10-03 01:26 | 9BC6E69A | F39637BB | CBF5C258 | 27CD08E7 | 2CF21BDF | 945E07C7 | CC774655 | 2D5857D5 |
| 13779 | * 08-10-03 01:26 | 9011F337 | 6ADCA91E | 3ADA1860 | CD113C9A | 2766EA63 | 2258FF1C | F9793154 | 7725FD47 |
| 13780 | * 08-10-03 01:26 | E482B2C3 | 61C8547A | A3228B75 | A6610A45 | DB221204 | 5C5B1E75 | 8A207997 | 083943F8 |
| 13781 | * 08-10-03 01:26 | 1018B639 | 6E0BCE52 | 2B1BA4FB | C3CC4058 | D379567E | 02888B98 | 1B9DDCF7 | DFB46473 |
| 13782 | * 08-10-03 01:26 | BB619970 | 77FAA8D0 | 5D873E89 | BC173C46 | 8AC9B937 | 01504ADB | 5D7032A1 | BB12771B |
| 13783 | * 08-10-03 01:26 | CA695A4F | 25E0EAFD | 95CCBF23 | E8221C78 | 2F073CA5 | C6C21DA4 | 3D82231E | EFCCBD3A |
| 13784 | * 08-10-03 01:26 | E8B78A4F | 96BFD74B | 2E04EB4E | 20020E42 | CB0F1AC6 | 1369B4C6 | F3527AF9 | BDDC47E5 |
| 13785 | * 08-10-03 01:26 | E8D071DA | D426EDAE | 1913C3BD | 0A436F23 | 3AB11C55 | AC5E42CC | F52689A9 | 5A90DED5 |
| 13786 | * 08-10-03 01:26 | 7BCF2C55 | 35E41342 | 907C5160 | 93AAA6B6 | 41ABAAE5 | E2E2162B | 39B22226 | 63AAE914 |
| 13787 | * 08-10-03 01:26 | CCBB436C | 4A89F295 | 3DFFD9CE | 21D0E689 | BEA7E7DD | CB9774B0 | 9767BC48 | DA055DB6 |
| 13788 | * 08-10-03 01:26 | 706F2589 | 0A8339B4 | 35CFBD6E | 1FFFC794 | 1CFE84F6 | FC27A326 | 4BEADB5D | 5D2084F3 |
| 13789 | * 08-10-03 01:26 | E5A6481A | 8DF9B58F | 4BFE0D12 | 85DF3FD8 | B3E6579C | 71A55D4F | D3100553 | DAE5576B |
| 13790 | * 08-10-03 01:26 | 4B9719B8 | 0857D34D | 8FDC9372 | 4764381D | 22A72464 | ED340B8F | ACA9EABF | 2C79BCBD |
| 13791 | * 08-10-03 01:26 | D232C3B7 | 36BA0B43 | A9C3E0F6 | BBBAEDF3 | 177027D6 | 165C97F6 | BBA9692F | A7C7ED3E |
| 13792 | * 08-10-03 01:26 | BE861BB4 | C1A3EE52 | 3CA4858D | 47FBBE48 | 835FB399 | CE0E8ED6 | D5733C0C | 4D46F6E7 |
| 13793 | * 08-10-03 01:26 | C737323F | 5426B540 | B32C75F6 | 22FD2B6A | 4BF380A4 | 4802581D | A4026648 | BD6F691E |
| 13794 | * 08-10-03 01:26 | 9C3F5543 | 5E1C45AD | F288ADAF | 4926F059 | 099D42DB | F51A9128 | EA3D33BB | ED1A3403 |
| 13795 | * 08-10-03 01:26 | 2ABFFDB3 | 5176DD44 | 0AA7F243 | D65CAC5D | 1095130C | C172258E | 393D84DD | 18B251FE |
| 13796 | * 08-10-03 01:26 | 325DF4C6 | 084A0F2C | A7C6DEF1 | 605D49FD | 45E56950 | C3D000AB | C409685B | 0566F0A0 |
| 13797 | * 08-10-03 01:26 | 840B7A9A | 05BCD476 | 857E90D0 | BA44301E | 26DD321F | E175716F | D7DD3CF2 | 2E71EA5C |
| 13798 | * 08-10-03 01:26 | 6CC30DEB | 5D9B716B | 39B3FE37 | 2FA81E46 | EDFF1E25 | AD16F0D6 | 171D2361 | FF254584 |
| 13799 | * 08-10-03 01:26 | 65237E88 | ACF7F1A2 | B0F8C8D7 | 27D94A39 | 6D93B119 | AEAD9388 | 0A5E156C | C9884547 |
| 13800 | * 08-10-03 01:26 | 2A674EFD | C34519DF | 491DAAD5 | 2EB5A5F0 | D57CFE22 | CCE76145 | 0EF3E0B6 | 4C969D55 |
| 13801 | * 08-10-03 01:26 | A21E4799 | 246C884F | 90233D67 | B9A622D3 | FF55B797 | D727DB2A | C18CC5BC | F3BA4F95 |
| 13802 | * 08-10-03 01:26 | 469A1456 | 6D473135 | 097363C6 | 74D9277A | 95A848F4 | 4B3FF7A9 | 0FBC987C | 3099BF81 |
| 13803 | * 08-10-03 01:26 | C0E6F4DD | 361BC25C | A3E62F20 | 3D428476 | AF1EC598 | E20A6BE0 | 86F18A24 | D79AADA8 |
| 13804 | * 08-10-03 01:26 | 02C42323 | 8786D8F3 | A0FA924B | 1C62E98F | 3F35EDDC | D7ED9067 | 4DD8CAEB | 7D046B13 |
| 13805 | * 08-10-03 01:26 | 816796DD | E7D2C748 | D31161C1 | 05678696 | C6FF7B25 | BFBF9D74 | 0F366EDC | 1087328C |
| 13806 | * 08-10-03 01:26 | DB286475 | 2D503A36 | 5A63ADDB | F377CA7A | 8DBD0814 | 01BBC30A | 1EBFBA8E | 9E99127A |
| 13807 | * 08-10-03 01:26 | 9D11985B | 24BC59F2 | 44A6A20D | 6D7A126D | 0196C2CD | A6ECDABD | AA29A147 | 614CEDAB |
| 13808 | * 08-10-03 01:26 | B00942A0 | 394136C3 | 9744D1DE | EA27F34C | A3D7743D | 0886B66C | 15BD0C9B | 7BA1A505 |
| 13809 | * 08-10-03 01:26 | ABA6A78A | E0E04045 | 8DF63CC0 | EB030D79 | C76746C6 | 5B7DC3B1 | 0438211A | 969DDB89 |
| 13810 | * 08-10-03 01:26 | 99E5E7C6 | 02AE0D0A | C10A52D2 | 1E110796 | 70D5DDE8 | 938B7038 | 6A399027 | 5B4511EE |
| 13811 | * 08-10-03 01:26 | EB37E9E9 | F0261462 | 94935907 | E0F9C7A3 | ADAD3EFB | 039DE09A | F1AEE284 | 4D44328A |
| 13812 | * 08-10-03 01:26 | 34B5850A | 6A5E04A9 | EC30E1EA | 4E3B908A | BADAF5EF | 5C530885 | 3A8EA8D7 | E8C4535C |
| 13813 | * 08-10-03 01:26 | 34C168D5 | 790B5338 | FECA4679 | 8D0385A6 | F1505C4B | C6AD12E9 | C77F1543 | E3B65BD0 |
| 13814 | * 08-10-03 01:26 | 7A40E9E4 | B35070DC | 2BAE28C0 | 158F02D1 | D0C54064 | 0C272B0C | 6E02C0F7 | A436633E |
| 13815 | * 08-10-03 01:26 | CB283508 | E07D0A10 | 474A1AC8 | 6A22C2D1 | 47018D78 | 2ABA1D90 | 442F3F6A | 54241980 |
| 13816 | * 08-10-03 01:26 | D09A324D | D40DB3E8 | 0189E147 | 3E2D775B | BE9D1024 | 3C2BB8FA | 04D0F875 | 1F03C462 |
| 13817 | * 08-10-03 01:26 | E284A063 | 47FD32AA | 1A4A417E | 84B8CE41 | 4D559B72 | E9BEAFA1 | 001474D2 | 8FC9E313 |
| 13818 | * 08-10-03 01:26 | 38C36F53 | E48AD83C | D7BE420B | 490677F9 | AC9366DA | E9CB7252 | 6D126154 | CB9F5971 |
| 13819 | * 08-10-03 01:26 | B65606C4 | 875A133A | 16F93BB8 | F8E3639B | F7E9CCFC | 7D818CE0 | F70B37A3 | 8EFFC019 |
| 13820 | * 08-10-03 01:26 | 4B7107DA | E2536756 | 5680108F | 9F2FBAF3 | FD1D77D8 | 908670C9 | 7EC8DF47 | 7B5C0B22 |
| 13821 | * 08-10-03 01:26 | 7B990057 | E3E1F2DF | 17150DAE | 52148DEA | 1DD602FA | 58A5DF14 | CEDD8484 | 424A6245 |
| 13822 | * 08-10-03 01:26 | 72F260A3 | C36743FC | FDEE2C93 | 24057A5E | 9C5B7650 | BBC9C61D | D4AC033E | BF667E0C |
| 13823 | * 08-10-03 01:26 | 182D2417 | B0B52014 | 1E4E0F0E | C3E40A71 | ED2C58F5 | DBC5D590 | 945C564F | 7DCB45A9 |
| 13824 | * 08-10-03 01:26 | 5AFDE4A1 | AEB3ED76 | D91072A3 | 085D1C02 | 089E86A9 | A110BEDA | 18AFF64E | 45F15A8C |
| 13825 | * 08-10-03 01:26 | 0B2487C2 | BED9CB7D | B5C51844 | 561FC0E1 | 5B34F0E4 | 09E17AFC | 1CB1693B | 7AA855B7 |
| 13826 | * 08-10-03 01:26 | A2574511 | 1AC0B560 | B3586E27 | BA6BACD3 | 4132CCCF | 54D14AC8 | CFD99774 | 20DDE470 |
| 13827 | * 08-10-03 01:26 | D330CB00 | F9B48565 | D96338F9 | 65F95D37 | 2996FC66 | 9A43A2FE | 6B6E0F14 | 7D6916EF |
| 13828 | * 08-10-03 01:26 | 578426B3 | BA8C3EA4 | 05C3D235 | 0AC5B80F | D5EE78E6 | 66A22429 | EE065141 | 2DFB3F9C |
| 13829 | * 08-10-03 01:26 | 376A7B17 | 5E7CAC2D | D117620F | 689490D5 | 0B585C58 | 701A83E5 | DE1E9846 | 577D8A3F |
| 13830 | * 08-10-03 01:26 | 3416D6A6 | BD525046 | 005725EF | C3CF7F39 | 459D4224 | 439C7157 | 4224D466 | 09D9DCE2 |
| 13831 | * 08-10-03 01:26 | 7FDC1E02 | 7DE39F0E | 00141FBE | 82E4F476 | 8987A1F1 | 86BF2585 | E93D369C | C16B1487 |
| 13832 | * 08-10-03 01:26 | 68781DF1 | DD9BB7CE | D1A65887 | 91FC62F7 | 0DECED44 | 7AD39C7C | AF3F8A15 | B4CDAB09 |
| 13833 | * 08-10-03 01:26 | BDCF7178 | 18FB5FC9 | 1C2D8795 | CFB2B774 | D1369142 | 8A5455FF | 4EEFC25B | DD681E2A |
| 13834 | * 08-10-03 01:26 | 07788DF1 | 896B8CF3 | 9CA9E635 | 04F8FA56 | B924156F | 00E34B46 | 2F3EB406 | ECF3E136 |
| 13835 | * 08-10-03 01:26 | A775479B | 5AB34442 | 194670C8 | F211CB31 | ABB334F6 | FE6E176A | 99859CB7 | E732C004 |
| 13836 | * 08-10-03 01:26 | 53E2FDDE | 00827E49 | 114BD0B1 | 1F9D3535 | 7A60475A | DF0BB02E | B578AF10 | A5318B64 |
| 13837 | * 08-10-03 01:26 | 2465A23A | 2081C1DC | D738EE2A | 5E52DBBB | B7CDC4DB | 9A38C4A7 | 3EC5BBFB | 3EC10B05 |
| 13838 | * 08-10-03 01:26 | 5FB2ED2B | 75D7C425 | B60E6F2F | E10745B3 | 5A9484A9 | B611945B | EC885497 | 676FE870 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 13839 | * 08-10-03 01:27 | 55A74190 | 94DBB204 | 112FD5D7 | BF15A10F | BFC20EE1 | 9443AA2C | 0C02EDE2 | A22EFC30 |
| 13840 | * 08-10-03 01:27 | B4E2F7C7 | A8707FCD | CDEE358D | 11832BBD | 4D7AF134 | FDBA7276 | B9B660CB | E4B31BF1 |
| 13841 | * 08-10-03 01:27 | 93579485 | BA8BEA00 | 391C86CC | D388EA9C | B9271444 | 291D27AD | 57E710C8 | 33422AF2 |
| 13842 | * 08-10-03 01:27 | 196BECEF | 08139C9E | 59DB4C03 | 8FF41866 | 1A32788E | 50B1C877 | 6335BC4D | 50F7AFB1 |
| 13843 | * 08-10-03 01:27 | CCA7DDDB | 581A67E3 | 19988977 | B7861DD9 | 05DD3FE4 | D1D286EE | C5DEAA5F | A3404933 |
| 13844 | * 08-10-03 01:27 | 0D59C5DE | 60EBA7B7 | 0D77B6B3 | 47DF9DCB | 08DDE410 | 80557F87 | 80AB08FD | B172B1AE |
| 13845 | * 08-10-03 01:27 | 72964E48 | 48356DD7 | 572B9AA9 | 28A1F2F9 | EB2B0ADD | 7B23F679 | 645E8B0E | 5B91B3CA |
| 13846 | * 08-10-03 01:27 | F2ED60C7 | 24B7FFE5 | 4B127742 | C6E797E5 | FC7A5991 | 3FA5540A | D17C487B | D807961E |
| 13847 | * 08-10-03 01:27 | 7C24DCD0 | 10615683 | 4614DB93 | F59D948F | 969EBE71 | 43651A8D | 69CDBCF1 | 95BF446E |
| 13848 | * 08-10-03 01:27 | CCE8A499 | 950EE0DD | 21A9699F | ACC9EE25 | 9FC8C31C | B3C95EFD | 6D66E938 | 8A13D88C |
| 13849 | * 08-10-03 01:27 | 5B031336 | 2C657D55 | 31A4C341 | 8BF7468D | D58A7711 | C871AB63 | DDC5A267 | 8FD5AC4E |
| 13850 | * 08-10-03 01:27 | 9000462A | 2C9FC68C | 7D19F02F | A73750F1 | 50334D29 | 482FFBBC | 6B1B1622 | 282520D8 |
| 13851 | * 08-10-03 01:27 | 20C9CE2C | 5A5096B9 | 2C9487CC | F61E57EC | 5F18BB62 | 745A55C6 | 44AF39F4 | 1456176B |
| 13852 | * 08-10-03 01:27 | 86DCEFDE | 47E52A39 | A316BD40 | A070AA7B | 1BE81DFB | 8ADE13CF | 1590AA7F | C34F391A |
| 13853 | * 08-10-03 01:27 | 34715918 | E79E3EE4 | 35C85C9F | 9C560A0D | D60B6AA1 | EAD07E6B | 6F377308 | EAF01DB0 |
| 13854 | * 08-10-03 01:27 | A1B7A6E4 | B5682FA9 | 819F4497 | 9D7F9508 | 6818FE53 | 7FE79D0F | D18983F0 | A9AC1456 |
| 13855 | * 08-10-03 01:27 | F4C39266 | F063C0C2 | 30C03CB3 | 033B5645 | 9ABB79D9 | 4508DD5A | 2D2102DF | EDCDC2BC |
| 13856 | * 08-10-03 01:27 | E7766F53 | E0798D5A | 7861D644 | 9214469B | 7EF0A556 | 5C87A454 | 9E477740 | 93234448 |
| 13857 | * 08-10-03 01:27 | CA621F15 | 72F633C9 | 66F44E0D | 455500C5 | 15CE8A59 | 2CA81338 | 889F6ACE | DA219B45 |
| 13858 | * 08-10-03 01:25 | 7FB18EC6 | F212525E | 42E57F7E | 349BB70F | 49D4D413 | 66BEE272 | 9D259582 | 77E4BF83 |
| 13859 | * 08-10-03 01:25 | E02542EA | D7332283 | 32AB8D38 | 2C2F7AC8 | 6C67E96B | 5A19FAE6 | EE813964 | 20CCAFE2 |
| 13860 | * 08-10-03 01:25 | BE93793C | E1837DA7 | 087C563B | A1CA0042 | BFEE4338 | E6EB6223 | 1E158C29 | E275AD07 |
| 13861 | * 08-10-03 01:25 | 168F5127 | 23AAFD8A | EAAA2093 | 80D2D659 | EB0C89F9 | 83A5B6E7 | 4937BCD9 | 8AFF802F |
| 13862 | * 08-10-03 01:25 | FA6E9271 | 595A92F4 | DF03CA5B | 68829712 | 03C6F630 | A5678970 | 96BEA3F5 | DC1CE4DF |
| 13863 | * 08-10-03 01:25 | FD9E1F34 | 999BEE11 | 735C9037 | 5A96685B | 8A3E716E | 292BBAA2 | 38F0C42D | 8B664C44 |
| 13864 | * 08-10-03 01:25 | E69B96C7 | D9253DCE | 1838762F | 783D0163 | 5AC15F1C | 398FE9FD | 820CCC92 | BDC1485B |
| 13865 | * 08-10-03 01:25 | A07FDAF3 | ECBA2709 | 44333EFB | 0B85B3C9 | 7E2CF391 | 58FD37CA | C4F7B511 | 663539CC |
| 13866 | * 08-10-03 01:26 | 1126BD3B | 3269EFE1 | 19B281F3 | BF89CE5C | 82435CCF | CDC36888 | 3329C83F | 4637362D |
| 13867 | * 08-10-03 01:26 | 513FB2F6 | EC2D8591 | C12716AB | B535BE72 | AA0C9A5A | 39FBEB67 | 51E99B31 | A78FE984 |
| 13868 | * 08-10-03 01:26 | 1DCF1946 | 70334408 | F6E7AE26 | 5A782B87 | 4CEBDB29 | E43260D4 | 53F81894 | 0D9C2F2A |
| 13869 | * 08-10-03 01:26 | 7674FF14 | 869A70F9 | 723AE925 | 53C0E435 | C92E43BA | 9EBDCC4D | A35220D9 | 26610ACA |
| 13870 | * 08-10-03 01:26 | E44FA573 | BAD87162 | D918067E | D79CB9D4 | 5AA14775 | B5C5E8C2 | 4F2662C3 | 328B023F |
| 13871 | * 08-10-03 01:26 | 40C408F4 | CBC87B36 | F912A92B | 7F5537E5 | 34012BE3 | EA3D0B5D | 7283C050 | 6268B9B4 |
| 13872 | * 08-10-03 01:26 | B728E8D8 | CCB8A5A0 | C8CAB3B3 | 63275FB1 | 10A34159 | 7EE87244 | 03688F65 | 6854AD20 |
| 13873 | * 08-10-03 01:25 | 77DAF273 | 49656603 | 0182F455 | DE3AC086 | 4DF4BD5F | 24D9539E | 4829D052 | 66DDB065 |
| 13874 | * 08-10-03 01:25 | DCE41F93 | 23F0F2AA | F5C005A4 | CFB170F4 | 76EDBF97 | 05811603 | 3492B30D | EBB9163D |
| 13875 | * 08-10-03 01:25 | 3A58D8C9 | DA2B1556 | D920C836 | 15046CC8 | 2ADEA229 | 0EFE3EC6 | 361F1D82 | F3A34577 |
| 13876 | * 08-10-03 01:25 | BA731746 | E1B2277E | CAC24B6C | 0DD28023 | 75B85D25 | 9A04822B | 5760A0D7 | DC0168B6 |
| 13877 | * 08-10-03 01:25 | C3342C5C | F2773DEA | 6BC2ED21 | 9BB360B3 | BC8A305F | 56A7C1D2 | 7F930B44 | 9D4809FF |
| 13878 | * 08-10-03 01:25 | A5740170 | EE7174FC | 8E9AE534 | D3FA6A0D | 0970A373 | BF270089 | A157A0E7 | 8BFB2EC5 |
| 13879 | * 08-10-03 01:25 | 852AF180 | 3F511A9A | F3280A03 | EE9E56FD | 38B058D4 | 7575E8CA | 34C7B91E | 731A746D |
| 13880 | * 08-10-03 01:25 | E0FFD417 | 50428155 | AE2CFDBE | 36A9EDAB | FD3E8EET | 3A5FE56C | FDBE7232 | A45DDF72 |
| 13881 | * 08-10-03 01:25 | 6499040C | 7B338512 | 3D948CC5 | 50188A3F | 53158D4B | DC31D4B0 | E022824E | 91563FC7 |
| 13882 | * 08-10-03 01:25 | D6D0EF52 | CF0D5411 | B067A70B | 8831C117 | DE0070EB | 105EDB0B | 6CA55D84 | FF7BE1B1 |
| 13883 | * 08-10-03 01:26 | E4B6814C | 8A22C277 | 4BE78704 | 783A2C76 | A81E7C73 | 2E246F48 | A9A365F6 | 6C08694E |
| 13884 | * 08-10-03 01:25 | 9530D6E1 | 70E64C29 | E83BCA14 | 6A079A2B | 88B934C7 | 311691AC | 8C14E5A6 | 1A7CDF5E |
| 13885 | * 08-10-03 01:25 | 43CBFCDE | D488170B | 51FFB5EB | 2EF718AA | BEE6044A | 4E99447E | 04466888 | 1539DB23 |
| 13886 | * 08-10-03 01:25 | 859D479C | 1D921141 | 20BBD114 | 40474131 | BFDEDFE6 | C15E957F | 2F0AC0D9 | 710C4E69 |
| 13887 | * 08-10-03 01:25 | 2695578F | FBF54DCF | 00AB3A3F | FACCC47B | 20DE6E8F | 14A308B1 | B2FF5DF5 | E1FA7A53 |
| 13888 | * 08-10-03 01:25 | 301BBE39 | 576F1499 | 9E514BA6 | AC10F9B3 | 56F32BB6 | C1FCA8E7 | 7D41F6B3 | 10644650 |
| 13889 | * 08-10-03 01:26 | 75A72503 | 9332F839 | 27AC822E | 66DD5813 | 51771BE7 | 6D5D1F32 | A502943C | 34643B67 |
| 13890 | * 08-10-03 01:26 | 62AFF15E | 903D2809 | 626ACE65 | 11E1504E | E13116F9 | 9F7C4436 | 4BBF8CCB | A6DCBC04 |
| 13891 | * 08-10-03 01:26 | 23B4E96B | 9E67B7B7 | 8412274B | 90C8B665 | 14782A8F | 258B9012 | 915768C6 | 798A6DF6 |
| 13892 | * 08-10-03 01:26 | 74C46C6C | 6CE75DBD | 3BE3F884 | 827214C6 | 1B59B748 | 1FD70535 | 3D901759 | F08B8F87 |
| 13893 | * 08-10-03 01:26 | FF9028BC | BA431413 | 184E06DA | 097BD6EB | 86AD4A52 | 0F4DA047 | 62D0030D | E1CF1276 |
| 13894 | * 08-10-03 01:26 | EB31BA74 | 8E9BF0F0 | D786AD77 | 6F93EBB7 | B1B82E29 | 1788391B | 4CC1CE29 | E94449AE |
| 13895 | * 08-10-03 01:26 | C0CE8771 | 568814BC | 6A2A31ED | 644D37BE | 5131E307 | 36438A83 | 50EE5310 | D5783256 |
| 13896 | * 08-10-03 01:26 | 28F328CB | 2714BC25 | C9DDCEFE | A6A67E2B | 9CA41CAA | B39E6D0C | DAD6293F | AF84BF70 |
| 13897 | * 08-10-03 01:26 | AFE8014E | D0D76F78 | D895129E | B2E11731 | CD6CBCD0 | F9A27BDC8 | DA43CE3B | 2974B94D |
| 13898 | * 08-10-03 01:25 | A1DFEA3A | 14921BDE | 0C0005FE | D04781EF | 8BCE5098 | DEB86009 | 3F2888E1 | 54666696 |
| 13899 | * 08-10-03 01:25 | 02366D05 | 6A106572 | E941013E | C19CAD70 | 63F8306D | 5F8EC2A2 | 7BFAE071 | 2A557F90 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13900 | * 08-10-03 01:25 | 5DF03344 | 536CE6A9 | E8968ADF | 51C284D0 | C45C4D57 | 4BD58DE3 | 255F2BA4 | FEEF01B2 |
| 13901 | * 08-10-03 01:25 | 6A94F120 | 9B576DFB | 567C2A0E | 192B6742 | 5F5175F2 | E9AFE26E | 1B48A2FD | CF2AEA3B |
| 13902 | * 08-10-03 01:26 | E852FAAC | 41075139 | 0B7BEA89 | CAB2499F | B0FC7406 | FDB15257 | 1638DF25 | 212531B6 |
| 13903 | * 08-10-03 01:25 | 8D835035 | 74FDF7FE | 09FD94CE | DAEB4094 | BEEC293C | EABB8F75 | 43C52069 | 60059E38 |
| 13904 | * 08-10-03 01:25 | E4040728 | 86BE298A | 9E0ADF4D | 62539F39 | CDF6FFA4 | 2A64756C | 1303443E | 04765242 |
| 13905 | * 08-10-03 01:25 | A1356984 | 40A4B09F | 7BFBEE80 | CB9A4C27 | 3A8C5AAC | 0451A1D8 | E33E75AF | 5499E625 |
| 13906 | * 08-10-03 01:26 | 25F8795E | B82EBD83 | 7B2F2DE0 | 9E9CB51B | 0FC9BBC8 | 15C28E52 | 4F7579D1 | 18BD5819 |
| 13907 | * 08-10-03 01:25 | CECC4117 | 43308871 | 2BD5C21B | 3AA7BE9C | 80FEC236 | 097E6F1D | EE88B1FB | 4F842E02 |
| 13908 | * 08-10-03 01:25 | 875E4774 | 1EC246BC | 8AC62E6F | E4FC1F94 | C0D9C98D | CFBF44F7 | 2008B8F0 | 1895B58D |
| 13909 | * 08-10-03 01:25 | 127418E1 | E77F5A05 | 2B3AE4DC | BA53B54B | 68A592DB | 4070DE9B | 2A7B0B1B | 4210F749 |
| 13910 | * 08-10-03 01:25 | CB2DA6C6 | 9D8952F4 | FC8D5948 | FE807358 | FB413367 | 348159EE | A7741A48 | 22ED9B45 |
| 13911 | * 08-10-03 01:25 | 70178D9D | 99513AE8 | 48F18412 | 6DAAB93D | EEB740BC | CD1D4A21 | 962091EC | C65287F3 |
| 13912 | * 08-10-03 01:25 | 12FDCC0F | 2FA199DC | 259F1CAD | ED260D4E | 219B8539 | 553D924E | 311CCF0B | 27DA0472 |
| 13913 | * 08-10-03 01:25 | 4CB5B0A3 | 67C748DA | C4164BC1 | 81BDC5D1 | AC2F9F51 | 30BF1EBB | 97191F90 | 980A4EC3 |
| 13914 | * 08-10-03 01:26 | 372F2C19 | F3D431D8 | 70565844 | 98CD2032 | 8B91861C | 17B02223 | 56F5E1CA | 911938BC |
| 13915 | * 08-10-03 01:25 | 32618B88 | 0792B22A | 1BDCC5A1 | 1C136AE7 | 91FE3CCD | ACB8C2DB | 29BF628C | 67B3EFC8 |
| 13916 | * 08-10-03 01:25 | D69E921B | 64BA68BD | 69DA3051 | 9915C1EC | 468549B0 | 72A52454 | 82ADDF13 | 7E17EF52 |
| 13917 | * 08-10-03 01:25 | 86D400BE | 12F45C99 | 79C53905 | 05C30F8F | 17A6187B | 82B78238 | 99BA1C80 | CD816052 |
| 13918 | * 08-10-03 01:25 | B8A98270 | C5E33CD1 | 92A2EE2B | 167B20A6 | 6C267270 | FB7F9EA0 | 006CCB02 | 6FD12D31 |
| 13919 | * 08-10-03 01:25 | 8B258BAF | 786A6E76 | 6D880BB4 | 8296C3A0 | F15860B8 | FF70F6BB | 6482AC53 | B04CB89C |
| 13920 | * 08-10-03 01:25 | C29E9453 | D97AFFFC | 9E75AE04 | ABF8DEC4 | A8588736 | EEAE4A93 | 248397F4 | FCD4308A |
| 13921 | * 08-10-03 01:25 | E6BE9F0A | C89E9F2E | 7334963C | C4F04CE4 | 717DF95E | 210B2CCD | 3FE7EE85 | 5F186138 |
| 13922 | * 08-10-03 01:25 | 6D040C21 | A5BA3578 | 87FB6FE7 | B5DD4F04 | 0259E129 | 7C3A7467 | B1180940 | 5EA64141 |
| 13923 | * 08-10-03 01:25 | 984BCEC6 | 6152C714 | 005910FB | B3F1EF68 | FBDFFDEC | B0393B66 | EA39DC2C | C679BD7C |
| 13924 | * 08-10-03 01:25 | B4D36DFD | 130E208C | 1ED39775 | 4A708F6F | 68D46E34 | 776A4DEA | D8C25364 | 3BD2A445 |
| 13925 | * 08-10-03 01:25 | C9356FF0 | AE7C149F | 98B206A3 | 7693C3B3 | DA67F4BC | F4E58B30 | 87D18206 | B77DC734 |
| 13926 | * 08-10-03 01:25 | 8F8A059E | C0DA71FE | 9AD31AB7 | C3B5941E | 4DDC7E2B | F5A855E6 | 1427E3A3 | 8A2F5F63 |
| 13927 | * 08-10-03 01:26 | 097538AC | 95EBFA7B | 9F2AB55A | 8EC0E94E | 5BF866B6 | F34A9A71 | 9239EFF7 | B4B728DD |
| 13928 | * 08-10-03 01:25 | C0CA1FDD | 15F922B2 | 1CD5484E | D58826FA | 49B959DC | C38A5DBB | 3C3B5B7A | 32F0BFF3 |
| 13929 | * 08-10-03 01:25 | AF56E970 | 31A485ED | DE626AEB | 9279A269 | A44D460B | D3FE402B | 2F05958D | AEE98E3D |
| 13930 | * 08-10-03 01:25 | E39DC111 | 766A3C6E | E1FCE5A3 | 0EC5FD0A | 54986FBD | 07255B9A | 9BE65EA0 | 1FF34028 |
| 13931 | * 08-10-03 01:25 | 216022A5 | A8A65682 | A8DAE68C | 6F73BBC6 | A53F06CB | 6F02E5FF | F9526206 | 365009A7 |
| 13932 | * 08-10-03 01:25 | 2A404146 | 54DB9C03 | D83C131F | E767273B | 40346004 | A9F9B0AC | 49C99FE6 | 51364D38 |
| 13933 | * 08-10-03 01:25 | 75EBB6A1 | 22AF89B3 | 8A8A4FE9 | 1977B300 | 7A74D66E | F6B24D01 | 46F2C828 | 201E410A |
| 13934 | * 08-10-03 01:25 | 8D1B2C58 | C5540972 | AC6200A6 | 5618C60B | AE0A0AB2 | 5F715C5F | 40A0C3BE | F1600AD9 |
| 13935 | * 08-10-03 01:25 | 85A88A8C | 46132675 | 21C0C444 | BFF98AEB | EC627479 | AF490D74 | A6E41F5D | 8B665C66 |
| 13936 | * 08-10-03 01:25 | A6B8FEA8 | A4D67353 | 36ECAD9D | 6C9776A2 | EF6E1057A | A17AEE13 | 0BC4FB24 | 70543FAE |
| 13937 | * 08-10-03 01:25 | 03F6EEB5 | 0327BB1F | 95BB366F | 4F5DC241 | 619BE94D | FA5A1829 | 1D61C758 | 81A81C17 |
| 13938 | * 08-10-03 01:25 | C752B019 | B51188AD | 2CD7A872 | 8B61520B | 29AB0A46 | BA5C3202 | 6FB041FC | 71F169FE |
| 13939 | * 08-10-03 01:25 | AE96A0A0 | D2899718 | 33A94A43 | BF2DEA0D | 77A3C2CD | 8E7D3DFD | 1F69FDA0 | 4F7A0DEB |
| 13940 | * 08-10-03 01:25 | 272485ED | 83D87889 | 360B2C3E | 9B9A9E7B | 8E32204C | BAC39DC6 | 75B3D4DE | 79E7B270 |
| 13941 | * 08-10-03 01:25 | 11673771 | A9B502B6 | 82ED3A7B | 54503C9D | A91350E7 | 25970850 | 1286280F | 4D59DAA0 |
| 13942 | * 08-10-03 01:25 | F7BAAF9E | 15203CA7 | 1DDF0541 | 7BA58D9C | C18892A1 | 50622672 | 1F321318 | 175AD0BE |
| 13943 | * 08-10-03 01:25 | 6D76E361 | DF569207 | C421D629 | 324DB27B | 60FFAC35 | 08CE4AF3 | D7FC5663 | 25E01869 |
| 13944 | * 08-10-03 01:25 | 628385D0 | 45CC9004 | 9DC106F7 | 8B53D5BE | D371D87E | 5D8C5E16 | 4AA6EA7E | 8055834A |
| 13945 | * 08-10-03 01:25 | 2A16F266 | 138041BF | BC8E7BCD | E06906DA | 6B0CC7A0 | A478F866 | 027AA4D3 | F533A29D |
| 13946 | * 08-10-03 01:25 | 5D308661 | 82370864 | 532AFCC3 | 418489BD | DA1701A7 | F586EED7 | 900A7BE2 | 69EE221C |
| 13947 | * 08-10-03 01:25 | 09119E8A | 2CCB253D | 65CDF528 | 154125F2 | CD163A55 | E5238320 | 1019E1FD | 904235E5 |
| 13948 | * 08-10-03 01:25 | E564089B | 7A41E60A | 374C0F1E | DCD1DA44 | C5581198 | 9807060E | 89A172DD | 49286EE6 |
| 13949 | * 08-10-03 01:25 | 2D2F468B | 822E999C | 1676CD7D | F1F2A6E5 | 6E994E73 | 6151AC79 | BD240075 | 89780925 |
| 13950 | * 08-10-03 01:25 | EB524DFD | 12257FA4 | 8E3E0701 | 28A232AD | 300E28F6 | 6B04F42A | 19D6EAD0 | 67918ED1 |
| 13951 | * 08-10-03 01:25 | 818E85B6 | 7BE3C57E | 30F94E4E | 2C8ECE4F | 83B8664E | E5AA8A65 | 88E57D7F | 689151E5 |
| 13952 | * 08-10-03 01:25 | C7143A89 | 29F4776C | 52E1DFCA | 9F33AA0B | 2FBB08A5 | 545C4F4C | 66062C16 | 959688D1 |
| 13953 | * 08-10-03 01:25 | 6E9EF54E | 53C6FEDF | 41838F63 | 8F7EB434 | F29914FC | CA083028 | 3183F3A4 | 0439CD6C |
| 13954 | * 08-10-03 01:26 | 1AE9F106 | 057CE5E4 | 66F6E06D | 8E58F6A2 | 82B18723 | FE10B2AA | C0289B21 | 4CDA375B |
| 13955 | * 08-10-03 01:25 | 06C849C8 | CE016946 | 981F9218 | 5F3ED62F | 222109A0 | 2D12BC72 | AFE2357C | 5EE8ADEC |
| 13956 | * 08-10-03 01:25 | 6E0F7B08 | 15EE47E5 | D532B0BD | 6FE572A8 | B6BAF725 | C1AF987E | D3824729 | 883E9809 |
| 13957 | * 08-10-03 01:25 | CFF88D50 | 82D81991 | 1518BCE3 | 7D87DDFD | 14519C3F | 195B5743 | 82F2D3D6 | 95690C1F |
| 13958 | * 08-10-03 01:25 | 84666BC9 | E0BDDC89 | A38A6EE0 | A9B8A1F7 | 06051E67 | 06A425A2 | 33DF7E55 | 2F75A3FF |
| 13959 | * 08-10-03 01:26 | 9DFC869A | 36CDA7A2 | 0965A6EB | CFEA7D35 | 732E8828 | 8A086884 | B813C81F | 29E74863 |
| 13960 | * 08-10-03 01:25 | 44C6998A | 6113D99D | 76E45E90 | B794EA82 | 73EA0AAC | 9CEA44BB | 21E2175D | F3490A87 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13961 | * 08-10-03 01:26 | 63E48C2A | 4E3FCFA5 | 6D8B2ABF | 2A52B8A3 | A30E8DA7 | B06ED601 | C0DFC9D3 | ADF74381 |
| 13962 | * 08-10-03 01:26 | 8748F21F | F5EB13F1 | ED2A1F83 | B2926409 | A9FAFFFC | 1A8C19B5 | 3371C06E | 9F9845E9 |
| 13963 | * 08-10-03 01:25 | F42B6421 | 8DCCAD96 | B4E18BB1 | C1946393 | D16FB463 | C30F92C5 | FB630CCD | AE2A5B53 |
| 13964 | * 08-10-03 01:26 | B3328B0E | DA1DCAB4 | 6F65CCB3 | 0E1E5D3B | 3CD45F0B | F97121CA | C693238C | CF76B7B8 |
| 13965 | * 08-10-03 01:26 | 2699A323 | A70BC0FF | 12853309 | F4F351A1 | 69148122 | 25E065E7 | CE07910E | 6D3D6783 |
| 13966 | * 08-10-03 01:26 | 3FBE922E | 21CE907B | 2A530F76 | 298AE73F | 2C485613 | 72EFE94C | 34967BB0 | 747D9FE6 |
| 13967 | * 08-10-03 01:25 | 0A60862B | F73EFAFA | 94E03F19 | 01F387CD | C6A18653 | E8313EB8 | BC111237 | 378F5179 |
| 13968 | * 08-10-03 01:26 | 9EA5702C | 7E9DB34B | 5AC5101E | 44C01AD7 | 541D0306 | 8480261A | AB940FF1 | FF390D3E |
| 13969 | * 08-10-03 01:25 | E7254C99 | 6F6340E4 | 33A6420C | 95F94A57 | 7BDFD74A | 0FCBFA2F | 08F97FFE | 73AEE8A0 |
| 13970 | * 08-10-03 01:26 | 3543BF8C | FFCFD05F | 8406A1D6 | 9DEC62D7 | 7E5E7E0C | 33FFC19C | 87C248B8 | E2C22B68 |
| 13971 | * 08-10-03 01:25 | C037BF2B | 467AF4A8 | BD94A1B0 | 70A1E466 | 84695DF1 | 9F39C8B7 | 55544FDC | B96E672A |
| 13972 | * 08-10-03 01:25 | E914C80B | 3C69EA4B | 56ECF8FA | 7839B9CC | C988D21A | EDB4AE08 | 9A923ACA | CC600B69 |
| 13973 | * 08-10-03 01:25 | AFBAA68B | 76A3066F | 2819918F | 493AF80C | 202E1BDA | A92CA66C | 0B2C7F5B | 2D2B5286 |
| 13974 | * 08-10-03 01:25 | 98B00F33 | 46F225AD | 20B4457B | 115868F5 | 676FD117 | 9FB8DC9D | 59DE11A5 | 7E813138 |
| 13975 | * 08-10-03 01:25 | EE04A71F | 04B83D06 | 6B46127C | 0DBB61B0 | D7A3A72A | 98214926 | D06FEF8E | 368E91C2 |
| 13976 | * 08-10-03 01:25 | 4C8F2494 | 4E7DBE97 | 06EB5892 | 20E57794 | CB521522 | 84573C40 | EB1A958D | F94F0E4A |
| 13977 | * 08-10-03 01:25 | A3350AE5 | 0439AAD6 | BCF96092 | A4459C78 | 6A61825E | F9530F7A | 56B0A2BD | 86D546F6 |
| 13978 | * 08-10-03 01:25 | 3E1675D9 | 1A5E3851 | 7B3BE3E2 | 86C1A760 | 1814406C | 18BB01D7 | A05887FA | B9062D1E |
| 13979 | * 08-10-03 01:25 | B2E67034 | B3F57546 | C513996E | 2EABEE57 | 1DA40B73 | D04AFBF4 | F4CF7819 | 00D675B7 |
| 13980 | * 08-10-03 01:26 | 052CF734 | DCCB7096 | 7A0C5EDE | A5791B87 | 7148873E | 10041CE5 | FD92A3A0 | 47C00E4E |
| 13981 | * 08-10-03 01:25 | EB692452 | 0E34B29F | 5327477A | 71667F11 | 8E9D5CF8 | 8C9096DB | 378D984A | 60CFEFEF |
| 13982 | * 08-10-03 01:25 | 7E53D7CA | ADC5597C | 0B5AA995 | A66414FC | FE02B989 | DDCA3397 | 3300E369 | C598512E |
| 13983 | * 08-10-03 01:25 | E4D0F360 | 1A786B02 | 9E049B86 | FA7C290A | C53F18A3 | B97AA291 | 43080587 | 05F72000 |
| 13984 | * 08-10-03 01:25 | 343CE19B | B951C541 | 03B02AD9 | 1264094F | 365B6910 | 6D290E7E | FB82ACE7 | 7F61A025 |
| 13985 | * 08-10-03 01:25 | C5E0109A | 6F46BCCD | 12DB0E54 | F227E190 | 97FCA37E | 85F29981 | AF3AB9DB | B304F55B |
| 13986 | * 08-10-03 01:25 | 20A9AC8B | 896A0AA0 | FCB9EF85 | F1CD9D9E | B6662975 | E3B3131C | 4260073C | 7A5DC7D7 |
| 13987 | * 08-10-03 01:26 | 4E09AB2A | 74D38E49 | 56F2A3D3 | 090A063F | 159DF76E | 913326C4 | 0E860446 | 59FA20CF |
| 13988 | * 08-10-03 01:25 | 781F8EFF | 7155850A | 89549636 | 8B27281E | 366EBF6E | 724114D5 | 4B527B86 | 323A2197 |
| 13989 | * 08-10-03 01:26 | 44C879ED | 6A725729 | 34344E9B | C15A4CC8 | 332AC827 | C8A13684 | D03749AE | 98533C5A |
| 13990 | * 08-10-03 01:25 | AE881F8A | BBFCA27D | 72B4863A | BD112577 | A3B294FA | 9AF78D36 | 43C7CF9A | 6196D60B |
| 13991 | * 08-10-03 01:25 | 43A15504 | 17B12783 | 63372B94 | 1C347586 | 71101DCA | F991E968 | 8870AD0C | 1128BFDE |
| 13992 | * 08-10-03 01:25 | 5B42FBE5 | 5480B210 | 98D355CF | 9C353EC0 | 1B3773D8 | C6E0519B | FFB52BCC | C196953F |
| 13993 | * 08-10-03 01:25 | CB88BA76 | F6A327FB | 2FE08B51 | 4D70171D | B0A69778 | C4F53885 | 20031ACC | 51BAB264 |
| 13994 | * 08-10-03 01:25 | 7482F6A2 | 0C5283FB | 2E57B666 | 2B5CD490 | 20F8D010 | D35CC71D | D0924DD2 | 3377A20B |
| 13995 | * 08-10-03 01:25 | E98F77E7 | 91BD847C | DF60D836 | A71ABD91 | 947B2180 | 7948300D | 06DDD765 | 7EDA61AF |
| 13996 | * 08-10-03 01:26 | 638C0F28 | 802D3181 | 9D7778D7 | A2AEDD0B | EF56AE92 | 1C3534A2 | 9C297569 | 0C8FB48C |
| 13997 | * 08-10-03 01:25 | CD14B801 | 182FC641 | B6D717CE | 96BF8D48 | AE1C9789 | DCD1EBF8 | AF2D3062 | D14E1CE6 |
| 13998 | * 08-10-03 01:25 | C2DD8F94 | FCB225D7 | A53956F0 | 8683CC2A | C07D1474 | 29048BF4 | 0ED6A803 | E0E037D8 |
| 13999 | * 08-10-03 01:25 | FF85A530 | 6197A6EA | 6CA311B9 | 6E30C67A | 95E82C57 | 0ACD4F17 | 40364E00 | DD565387 |
| 14000 | * 08-10-03 01:26 | C41CC096 | AEBB5198 | C2EBBF90 | 8BFDC956 | 9B5EC848 | 5DEDA406 | 5070E244 | 1DB8A960 |
| 14001 | * 08-10-03 01:26 | 648646F4 | 5E0B6405 | FCBA925F | 62545CA1 | 0CA2D25C | 584A9C08 | ACB61F7C | 2997A074 |
| 14002 | * 08-10-03 01:25 | A6486A6D | BD4EAAC8 | 2BA8FE4E | 99042A1B | 6F364B87 | 9FB52057 | EFC81003 | 48311DFA |
| 14003 | * 08-10-03 01:25 | 17188A13 | FA37FE3B | CB6C69DD | A8C01089 | 4D39403D | 000F59E0 | 131F8316 | 7958DF33 |
| 14004 | * 08-10-03 01:25 | 813C499F | A2B7FD2A | E9809CCE | B285E0A5 | 5160042B | 5BAC4C84 | 33E82D36 | 20ADDABF |
| 14005 | * 08-10-03 01:26 | 6D414014 | D0ED0E63 | C53F5595 | 7404CA58 | FD8F6D6E | B796D539 | 4BFDA514 | 33760358 |
| 14006 | * 08-10-03 01:25 | B0DF0226 | 9EAABC46 | 5392716A | B0AE23D7 | 06DA8D32 | 3A25574B | 91AD4EDF | 12D9C6F3 |
| 14007 | * 08-10-03 01:25 | F7FDC2CE | A528267D | 689C985E | 41168D96 | 9D90E71C | 0EEB8049 | DE431A99 | 3A7329A0 |
| 14008 | * 08-10-03 01:25 | C930D1CC | D0AF41B6 | 704EE18B | 0E782024 | 96E80782 | AAA60BAB | 66BF19C6 | B703561C |
| 14009 | * 08-10-03 01:25 | 3173C830 | 216917F4 | 882ED66F | 5E0837CF | 6A0FFF21 | 3BE13BD1 | B2A7FA66 | A655FDA3 |
| 14010 | * 08-10-03 01:25 | 76F2805F | 9FDD9DB5 | 3C86D8CB | 7E42499E | 4C677552 | 9A9689D0 | 89A22D7E | 700176B3 |
| 14011 | * 08-10-03 01:25 | 1DAE2CCC | 0F79F55A | 5C5B7611 | 677E7A04 | 853644D2 | 82AAEE05 | EF951EBB | 7D5A2962 |
| 14012 | * 08-10-03 01:25 | D4909D65 | A1AD46CD | CC7291FF | A5B729FE | 94174196 | 6379145F | 4C7A85E3 | 0F243DE2 |
| 14013 | * 08-10-03 01:25 | 65F7F4F0 | 3BE6AB10 | 843C06B6 | 0A485177 | 5645525A | 8936F41C | 07B24216 | 75530134 |
| 14014 | * 08-10-03 01:25 | 22133153 | 5898F311 | 0EBF94FB | 48C9FA44 | D23CBEB8 | C4EB9BB8 | AC842184 | 4786B3CF |
| 14015 | * 08-10-03 01:25 | 127CB697 | BF916C70 | 3EEC45CE | 99B381FD | DC306796 | 91135AB9 | 2DE40247 | F897E06B |
| 14016 | * 08-10-03 01:25 | 584C4B26 | 40A3991F | 05F09DB5 | 409397BC | F6BE59AD | F178F3D7 | 71A90BFE | E01056A7 |
| 14017 | * 08-10-03 01:25 | D0250C42 | 1E520E26 | A04F642F | D95EA948 | B841A169 | 6218E399 | D0BD18E2 | 0E0E8B6A |
| 14018 | * 08-10-03 01:26 | 7CAE64E4 | 319AE76C | 7DF9A55C | B7F75289 | 0A8885D0 | 0DF31769 | CE5B9660 | 6278325C |
| 14019 | * 08-10-03 01:26 | DD9FB082 | BD7AE691 | CBF483E1 | B860657F | 4EA33D72 | CB934F63 | 38FE0EC2 | 0B6F523B |
| 14020 | * 08-10-03 01:26 | B5F66174 | 63AAE5A3 | 03D45995 | 272044B3 | 4D7D9644 | 3153DB22 | E9D31BDA | 5F19095D |
| 14021 | * 08-10-03 01:25 | 538577EF | D0196F12 | A8F4A3AC | 64D9C911 | A801DF75 | FB982C2E | 59335E00 | 39A8A782 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14022 | * 08-10-03 01:26 | FC56B073 | 01390D02 | 321658DF | E025760E | C7D588E7 | A90BC9F7 | 597ED5CB | 0793A159 |
| 14023 | * 08-10-03 01:25 | 21A8E09D | 1E8367BB | 7C52DEB9 | 9559A06F | 84A0E2FA | 5093149D | E9570075 | CF8CDF27 |
| 14024 | * 08-10-03 01:25 | DF733BD8 | 6F202F8B | 6BC78555 | 2640E08D | EAE62377 | 49493563 | C454905E | AB27C679 |
| 14025 | * 08-10-03 01:26 | 04471B1F | F7522FC2 | ABF72E39 | 0587DBB1 | F0F89E2F | A01C42CE | C1BB3B6F | 3327A544 |
| 14026 | * 08-10-03 01:25 | 9AEDD7D8 | 0722FD09 | F01F1E80 | 12EF8223 | 1B913368 | EC0B1631 | 7D3AF011 | AA910F43 |
| 14027 | * 08-10-03 01:26 | 76F6805D | 22CDC2E5 | FF0FB36F | ACBD4FF4 | 151B8293 | 931969EF | F489710E | F2816643 |
| 14028 | * 08-10-03 01:25 | 718E120E | 4749FA43 | 053B3335 | E4B9741E | 73AB3DC3 | AD15ABA3 | D7E506E8 | 284EF124 |
| 14029 | * 08-10-03 01:25 | 78630699 | C69E889E | 40BB205B | 9B27B871 | 23C21B5C | C0E4ABD1 | E9C5287C | B28CB927 |
| 14030 | * 08-10-03 01:26 | CA557D5E | 0FDDD232 | EDE1A62D | 7994658B | FB47A0B3 | B6FB916E | 2E6C2906 | 6E863606 |
| 14031 | * 08-10-03 01:26 | 967ECFA7 | A2478DE3 | 431C10BF | 8D688805 | 73EAF444 | 5FA7F54B | 8969FD99 | FCEEBF2F |
| 14032 | * 08-10-03 01:25 | 8D688BC9 | A334015E | 8FC5165C | 36901AAB | 35679143 | E0A8FCD0 | E6B72F99 | DC2A9D37 |
| 14033 | * 08-10-03 01:25 | F88962BF | E3CAB90E | C9DEA47E | 7BE686DE | 46C4108F | EFAF6310 | 9F045076 | 49A33176 |
| 14034 | * 08-10-03 01:25 | AD0AFF74 | 15B2D726 | 21AD281E | 5134C83B | 12E70A17 | F2D0D74E | CC4A6A3D | 83E4D7EA |
| 14035 | * 08-10-03 01:25 | BFA9CC56 | DC81A8E1 | 2D016F31 | 75C57CAD | E943177C | EFA3945A | 935FBE8E | 2C27F1E2 |
| 14036 | * 08-10-03 01:25 | 76DAF126 | 964FB10F | 76F37590 | CED3034C | 36FCB6F3 | A295EA0B | CB05DC55 | 41581135 |
| 14037 | * 08-10-03 01:25 | F4906E75 | 12DC080C | 86D8F0EE | 160226D3 | FAD9EC2A | CF19F9FA | B849093F | C1F4EC16 |
| 14038 | * 08-10-03 01:26 | E78AA5C5 | 8E7ABCE4 | 85F4146F | 37274262 | 6D2B3493 | 1F54A4D3 | 1BCE7A5D | BD1C1DB3 |
| 14039 | * 08-10-03 01:25 | AB3AC2F9 | 908D8FA5 | E5C9BD50 | 6299AD45 | 81A9A964 | 7633A937 | 1647FE0B | C216BDE5 |
| 14040 | * 08-10-03 01:26 | 0F7E6B92 | 8E5CCE74 | 9DB1185C | 5A11404A | 85680BDD | 2385B036 | BD19B825 | 160C6C1C |
| 14041 | * 08-10-03 01:26 | 6E46A623 | 7B0F5FBB | 49DFBE82 | F646EBEF | 53EDD43A | 6E98798E | EBB42E7D | E2EA8677 |
| 14042 | * 08-10-03 01:25 | 5A865450 | 11477385 | 90EAF87F | 9C4C79C7 | 7F947AD6 | 957571C1 | 6FB43ABB | CDD4AC3B |
| 14043 | * 08-10-03 01:26 | 4DE6819F | 947A3FCC | 53415C88 | 4B24B0AD | 99DE3EDA | 32688DC4 | E1645089 | B1651B64 |
| 14044 | * 08-10-03 01:25 | 76291975 | 78C01A5B | F69831DF | EAA3CA70 | 2D1388C3 | 33C53FEB | 05E7E734 | 2D20A72E |
| 14045 | * 08-10-03 01:26 | C832D69F | 3B4692BB | FC15437B | 21D039B9 | C2408122 | 73F795A3 | 960F14B3 | A8E8F0CF |
| 14046 | * 08-10-03 01:25 | A6AE2009 | 21DB0734 | CBE6CFC2 | CB67020D | 55D3EB0C | 3D08A905 | 7E6583FE | EBC0FE8F |
| 14047 | * 08-10-03 01:26 | 9AE2E9E5 | C6D36BC8 | 762C86DA | 63491A10 | A5A44EFD | AD057CAF | 65DD3FCB | BBDF0731 |
| 14048 | * 08-10-03 01:25 | 8C9E2571 | 01289680 | 7B2B65EC | 42916F4C | FFFBC1E8 | B859A5BE | F1C34C59 | C6CF0438 |
| 14049 | * 08-10-03 01:26 | 0B17207C | 6EB9F5F7 | E6D1316A | 66C84652 | 739121D1 | AD386718 | 37C4DFF8 | 286BE951 |
| 14050 | * 08-10-03 01:25 | 70C0F85C | 04856EF3 | C2D8D5E2 | CE878426 | 3B8E0C34 | C64C485E | 23F4E449 | 3AB60BE |
| 14051 | * 08-10-03 01:25 | A87B61B6 | 08646B32 | 0B426F47 | 18CB9546 | F23FAC3C | 7DE0BAEB | 0E51CA95 | 182DAF8B |
| 14052 | * 08-10-03 01:25 | BA1BC603 | ED53027E | A80C5335 | C3C37A69 | 2E2E2B39 | 9A84ECA8 | 26670B4F | F540D199 |
| 14053 | * 08-10-03 01:25 | 45FBAE4A | 4DD5D112 | AE497AFF | 1F092B96 | BD5769AD | F8ADBE94 | 1FE0DE9F | 4F78B2C0 |
| 14054 | * 08-10-03 01:26 | 3FD8C274 | C0BA1765 | C0DBAB5D | C79B85D5 | 4AAE74B2 | B36E048B | 7D4DB715 | 883345A4 |
| 14055 | * 08-10-03 01:26 | 88C7DFFF | A636B498 | 8AAB696C | 2C8B33FB | 2A79EE5F | F1011ED7 | B4B4F770 | 86D7AE1D |
| 14056 | * 08-10-03 01:25 | ED80475B | F6D54BA0 | F411B0CE | E6D0E5FF | 05AA2FFD | EA76F3D7 | BE8B5DF4 | BF03EBE0 |
| 14057 | * 08-10-03 01:25 | 48E4B473 | A3C0AE72 | 813EE4EE | A2749A53 | 3A1EA173 | D7F2ED49 | 4D812C0E | CF4834ED |
| 14058 | * 08-10-03 01:25 | E1C138F2 | F9D05DBE | 054E778A | 882061AC | 02DCFB50 | EA051E7D | 5A07F6A5 | 9694BAFE |
| 14059 | * 08-10-03 01:25 | 0906E066 | BE07764C | 4078CDC1 | E6B7EF7E | 71B7B4E9 | F4BB6E3A | EF83C222 | 5193A2B6 |
| 14060 | * 08-10-03 01:26 | 39C8B1F5 | 7DFD0929 | 59F0E2A6 | 49756927 | 15EABA92 | 95294EEE | 313F1DEF | 23A3489A |
| 14061 | * 08-10-03 01:25 | 2F164AFD | FC8031E9 | 154AB54D | EAF70BD4 | C4421360 | 88D302E3 | 88048848 | DCB1F240 |
| 14062 | * 08-10-03 01:25 | 514476E2 | 7838AB1E | DEB71B8E | D4AC3EF2 | 3820BDA1 | 6A9F76FF | F8A74785 | 93AB102D |
| 14063 | * 08-10-03 01:26 | 03B9D5CC | 38678455 | 439F4864 | 991C8AA3 | 6C662D07 | BAD5DCAB | 49685C76 | 870AB7AD |
| 14064 | * 08-10-03 01:25 | 57483C0E | C07B90AC | 8E24D0DF | 51BFA4F5 | 2517EAC1 | A742AA15 | 1DCEF688 | 733555DB |
| 14065 | * 08-10-03 01:26 | 5A57CE7F | 97DFE776 | 48CE9BDB | 96730D55 | 8213686C | EE63B9E5 | A1788B07 | 52119F52 |
| 14066 | * 08-10-03 01:25 | 58FB1EBE | F385FF67 | EF7A7816 | DAA2C5F8 | 471AAAA6 | 816E03D5 | 44011FBD | 5054CFA9 |
| 14067 | * 08-10-03 01:26 | BD3E341E | B288E49C | 7DB24584 | E4103225 | 35300739 | AE13A78A | 03277E56 | A3082CBA |
| 14068 | * 08-10-03 01:26 | 93EC0EC5 | 4D919D97 | 4BF33663 | 4F1F30A8 | 1A3E54AE | 7EA34CFD | ECA22ABD | E9FF4354 |
| 14069 | * 08-10-03 01:25 | CAA5A4D7 | 65CC71C2 | 7E9C7C8A | 2DFD3DA5 | C0A841BA0 | 32F656CC | FBE2632C | 2AA11894 |
| 14070 | * 08-10-03 01:25 | B733642A | 6199497C | 8F146295 | 692CEC4A | 91BE1728 | 5F14C63C | 50FD05FA | 8390E27E |
| 14071 | * 08-10-03 01:25 | 30F066FA | 468CFF90 | F2604AC7 | 10AB2F22 | 61D71C59 | DA242C1E | C6507646 | 29D46C36 |
| 14072 | * 08-10-03 01:25 | 1840C42E | 4AD11A03 | 8B6AC175 | 9727A9B2 | BD181E81 | B8A7D74A | D18DEA53 | 244EA1BA |
| 14073 | * 08-10-03 01:26 | 571FB7D9 | E0474489 | 584780F8 | 8FBA0AC6 | EA653260 | 086FF5F7 | 0CC3D37E | 2D0196EC |
| 14074 | * 08-10-03 01:25 | 88CC4C5C | 8F8890A3 | D2439B24 | CA471A92 | 29CD2B11 | 202E4885 | 7FE74068 | B0D22B2A |
| 14075 | * 08-10-03 01:25 | 848E8091 | D984B887 | E04B8703 | 37FE0E2D | C15CDFE2 | 65911017 | 8CAD46CA | 95A8021F |
| 14076 | * 08-10-03 01:25 | 3550F348 | 94EC4095 | 8BDBE5F6 | F8B4D8B9 | 1A835E2B | 154125DE | CC047342 | 42C4AD0D |
| 14077 | * 08-10-03 01:26 | D9096A8F | 87FD9D26 | 7E6378A9 | 3D2CB83F | A8967FAE | 3A535E53 | 5FA60D0C | A9E94C2E |
| 14078 | * 08-10-03 01:25 | B64D19C6 | 5EF4B5B6 | 1C82BED5 | F8BFAF8D | EBB88777 | 8CD43422 | 09D9A2FA | 436416BB |
| 14079 | * 08-10-03 01:25 | 679DC898 | D01AF26C | B45BD359 | 24F22475 | 66812270 | 098FEC42 | 2AA9FF9F | D8DA3EAD |
| 14080 | * 08-10-03 01:25 | E7F5B0AE | E4178688 | 6DED65C5 | 1BB48F57 | D9B96962 | 47E9FCE3 | D25B1DCF | 088FA40C |
| 14081 | * 08-10-03 01:25 | A106ECAB | BA529350 | 4B9E1039 | 1D39BD50 | F0183393 | CD17787B | D17A8A56 | 740784FA |
| 14082 | * 08-10-03 01:25 | B4EB4467 | 9A0B099B | CFEBFE61 | 4F55F93B | 3A63518A | 1B45344B | 26F76BA8 | 43EF68A1 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14083 | * 08-10-03 01:25 | 3516E9CF | 0A5F2916 | C4EB1037 | 57FFAAFC | 292FB95C | E0200063 | 1487EE91 | C00EF228 |
| 14084 | * 08-10-03 01:26 | 2B99B2E9 | D53B5B6B | 24A03728 | 4D9AC244 | C055431F | 646E0C85 | 6A5980A1 | 2D8A4E91 |
| 14085 | * 08-10-03 01:26 | 8BA5B05D | DEAFD93C | 0BB3B0E8 | C4B92865 | 29C99C1B | D730962A | 1868D86D | 34894A89 |
| 14086 | * 08-10-03 01:26 | 0B7013CA | FA17D91A | 1BEA98CB | BE53B459 | 6E87CE9C | F963E797 | 1E3FB4FA | 08460013 |
| 14087 | * 08-10-03 01:25 | 31281188 | 2FCAEE59 | 890F8377 | F8457973 | 846BFB86 | C4F66CB6 | F4E67B7F | C3C914E8 |
| 14088 | * 08-10-03 01:25 | 4EFD38C5 | AC9D2013 | F9DAD72B | E137EED0 | 6FDD2DAB | 99D341A5 | 08902655 | 89ACB8BF |
| 14089 | * 08-10-03 01:26 | D78C2302 | 30E005AB | B8698E7A | 452BF325 | BFDC30A1 | 4F92C75D | 14773715 | F3E4905D |
| 14090 | * 08-10-03 01:25 | 55698DE8 | 3C515EE6 | C6541E8A | 7852FC73 | 14C2A6D3 | 4D12DD50 | ABD1E7F3 | 9A3A7D7F |
| 14091 | * 08-10-03 01:25 | 02E4416A | A894F52B | 37064569 | EC357305 | B24B5A8D | 0990F78F | 3952374A |
| 14092 | * 08-10-03 01:25 | A22BE17A | 99C370F1 | 23D4C6B5 | 4F8B561 | 75606D16 | BD5AD688 | 4D3EF1E5 | 1565FAFF |
| 14093 | * 08-10-03 01:25 | BBEA09BD | 7531C9E7 | 25D2DF08 | DAD16598 | 3C0536FB | CF2BA5C5 | FE9E0767 | 1C0FC6D7 |
| 14094 | * 08-10-03 01:25 | 293E2931 | BC8AA241 | 3C3AEBCB | 464833E8 | 9BA0EC76 | EC3530D7 | 4442D768 | 862F13EC |
| 14095 | * 08-10-03 01:25 | 5460DF9A | 02080EFD | 2DA390FB | 6D436BED | 752C585F | B3B65319 | 11E9E943 | 05148223 |
| 14096 | * 08-10-03 01:25 | 6E8C43F9 | DB43A58F | BC032922 | CED36EFA | 1C11FC15 | 3B52B029 | 599E10AD | 9633638E |
| 14097 | * 08-10-03 01:26 | 6C318422 | E7794AF6 | 378E40C0 | BA6257B1 | C78686B6 | 6D754871 | 81941722 | 75D3A869 |
| 14098 | * 08-10-03 01:25 | D063CA9D | FC7E8EC0 | E49A69ED | EF593BF2 | 2A4604E9 | DD7E7759 | 2B9DFB2D | A9605669 |
| 14099 | * 08-10-03 01:26 | 2AE6E994 | 3DB25EE4 | 3EB634EC | 6A8F568A | 6C6D502F | 3DCF9FFC | 9914C2AA | EDD94C2D |
| 14100 | * 08-10-03 01:25 | 7DBC6F1F | F5A9671F | 09D6EFE8 | 3F0DE15E | 377C437C | F7425224 | 6C4DB05E | 3537C9C4 |
| 14101 | * 08-10-03 01:25 | 5470E999 | DE026A6E | 1997BAC6 | F1CFF94F | 6B607002 | 6B1F7EA5 | 88AFF363 | A52D4104 |
| 14102 | * 08-10-03 01:25 | 701D1B8D | BB5B4918 | 5AFF0104 | 16C25EAA | 3022079B | E7461543 | A39E8D58 | 6CD2E7E7 |
| 14103 | * 08-10-03 01:25 | 7F0D4CFF | 4A05E9F6 | 38AAC8A6 | 99ED5708 | F1AA6678 | 35516CAC | E97DE822 | 559010AF |
| 14104 | * 08-10-03 01:25 | EA3F1FDC | 6C2D5280 | C5079A01 | A17BFA09 | 6214AF55 | 848927EE | 4E3712BB | FE6EED7C |
| 14105 | * 08-10-03 01:25 | 9A4094C3 | D0A7B2EC | 6F3C7E29 | CFD7AE92 | A781A8F4 | F18CEC65 | 196025E7 | 68D4CFAC |
| 14106 | * 08-10-03 01:26 | 392F5F84 | 27659F5E | F1207AEA | F1E0D384 | D2A62AA8 | 1618F830 | 6433A6C5 | B92D66DA |
| 14107 | * 08-10-03 01:25 | 3F7EDE90 | B4BED26E | 4778C99A | A35DFAC5 | 0EEE68E3 | ED0B749A | 50C9B6A5 | 0088AC10 |
| 14108 | * 08-10-03 01:25 | A1457D13 | 17EAE25 | 72FCC718 | 6DE37DBC | 3E44F13C | 7560704D | DFDEE258 | AA97AB3E |
| 14109 | * 08-10-03 01:25 | C7F9AE66 | B08C36C5 | CAA0E4D7 | 00768284 | F1E702ED | 8EC4384D | B6E2418D | F5517433 |
| 14110 | * 08-10-03 01:26 | 5F14EE55 | 4CDE5ACB | 1E9F2497 | 45D9D59B | 97B14873 | E54ADDF6 | 6048311F | 1F670680 |
| 14111 | * 08-10-03 01:25 | 4CE3BBAD | EA9FA799 | 97989F66 | F0B0CDD0 | 92845A17 | D2CA0146 | 96FDC3B4 | BED62D1F |
| 14112 | * 08-10-03 01:26 | 81340411 | 61CBCF99 | 65265DF8 | F1CA1C9C | CD7F7A8B | D4A74A6D | CA7CB733 | 2A8B75B8 |
| 14113 | * 08-10-03 01:25 | AB44208B | D463FA13 | 2974687E | 9839E7D8 | 1CC3D39B | 1B12A0A4 | 182D8245 | 09909580 |
| 14114 | * 08-10-03 01:26 | 43AB3B54 | 5909F864 | 76DCCCC1 | B90F8DA0 | C51C9290 | 83688D84 | 1B273A62 | 90CDEE0A |
| 14115 | * 08-10-03 01:25 | 07755F2C | C4791DEA | B86D393E | F502402F | 3B8FBAC5 | 7552C3AA | 6E83C667 | 473822E7 |
| 14116 | * 08-10-03 01:25 | CEADBE7C | 531BCE45 | 2EF23D72 | 2B3352C3 | D537DC59 | 5FA24AC2 | A1254D42 | A6B826B7 |
| 14117 | * 08-10-03 01:25 | BDD475AB | 5F796D37 | EAE33A45 | 5A53C25F | 8F402DA4 | 5F564FFE | 495E5F64 | 1A0C9333 |
| 14118 | * 08-10-03 01:26 | 8A7310D2 | 7B032032 | ED1D9F7D | 357CC851 | 8161D689 | 19E129B9 | 22E2386D | 59FED08C |
| 14119 | * 08-10-03 01:26 | B0537104 | C250EC30 | 351EAD70 | 32C547D2 | 988C6EBA | 5B085BFE | 8C6F7A63 | 7716DB84 |
| 14120 | * 08-10-03 01:25 | AECA8C52 | C77FA02B | CE499FAF | 49AAA841 | 21B07FE5 | DEFB7134 | 55198F73 | F32B0Ac7 |
| 14121 | * 08-10-03 01:25 | 8B7C9755 | D0D4947B | 623A7E61 | 3E2E485B | 12006F3C | 8B0C1FDB | 4C094538 | 5076E4C1 |
| 14122 | * 08-10-03 01:26 | 0EE82D44 | 0A150B34 | DA7C58CB | 1E74A733 | 04AF0BB2 | B54220CE | C251CB40 | D0B6BD2F |
| 14123 | * 08-10-03 01:25 | 551B8338 | 443FFF85 | 85EBE557 | 4D7BD8FB | 8DF4CE0F | 333EF530 | F8B0C23A | EBB7F7AB |
| 14124 | * 08-10-03 01:25 | 8ED0E80D | 52F370B4 | 2BF54157 | E626A879 | DF53D7C2 | 2CDC6242 | CC16E60F | 0940E360 |
| 14125 | * 08-10-03 01:25 | 3EBC2E24 | FFBEE866 | FD8FA806 | 5BC82F96 | 86F485E3 | 5B48DAC5 | 5B236278 | EEF302B8 |
| 14126 | * 08-10-03 01:25 | 5076EEAB | DBCB7DCB | FBFB3175 | A485BC1D | E6AC94C9 | 524AFE02 | 681752B0 | 1F9B6A3E |
| 14127 | * 08-10-03 01:25 | 450D54A5 | D5153002 | 12BDEDEC | E574DCAF | 1DB60A46 | A295E0F2 | BB32C98F | 7019A058 |
| 14128 | * 08-10-03 01:25 | 4C754A81 | 41F8F5B1 | 0ECE3EAC | E206A354 | D58E167D | 6C0C2B5B | 75DC4FC5 | ACF28F9C |
| 14129 | * 08-10-03 01:25 | 541F31A3 | 446B92C1 | 9411F7E8 | 8543B7EB | C9E26D5C | 7C41E9E6 | 4A93F494 | 9CB8D082 |
| 14130 | * 08-10-03 01:25 | 0AE7F5C3 | 100ADDAD | 9CCEAA47 | 0EED7400 | DDAAF764 | 850E4A14 | 1ACE605A | 1C0BC186 |
| 14131 | * 08-10-03 01:25 | A406D5EC | AA1EF6A8 | 6031D314 | A24D3EB7 | F61FD43F | 8B7872AA | AC4C83A7 | 8DD7D125 |
| 14132 | * 08-10-03 01:25 | D767897D | A1CBBAA0 | E60174A8 | B3C9ADF4 | 70ED5685 | EFD45968 | 12E7FBDD | 3E8211F1 |
| 14133 | * 08-10-03 01:25 | 7688EF8D | 03E1A5BB | CFC1E0CF | EB5239C0 | CD0AEE7B | 2173F427 | CE9B0269 |
| 14134 | * 08-10-03 01:25 | FB6C86BA | 039A1AD5 | 7AC89757 | 51A450AC | 73CF9983 | C92B3508 | 3A16A33C | 210EE036 |
| 14135 | * 08-10-03 01:25 | 3CE69FDA | 82900265 | 0747308F | 433021E6 | AC7D2CF6 | F38A655E | D25523C8 | D5B3018E |
| 14136 | * 08-10-03 01:25 | 66A3BE52 | D35C3938 | 0200E593 | 9A502966 | 01AB20D5 | A6066677 | CEF36C76 | 8644D6C1 |
| 14137 | * 08-10-03 01:25 | 39136CF8 | C45CF34E | 573C2EA6 | 450BC54B | 5AEF4897 | 120214EF | BD4C24AD | D7ED2270 |
| 14138 | * 08-10-03 01:25 | 3BCA3E84 | 17C7A218 | C8209AAD | 9B101625 | BC6CF7D2 | 1BC82581 | A297DAE2 | FA0A19BB |
| 14139 | * 08-10-03 01:25 | AFD67A17 | 73061E8E | 26B8FA61 | 878D1351 | 6C4ED759 | 1BE2EDA3 | 8CE94590 | 17F9CB4A |
| 14140 | * 08-10-03 01:25 | B8C50BE5 | 9CA6C2B5 | 39E1F6A3 | 7DEDCE76 | 534EF94A | 25F419F1 | 36CD2F71 | 19C7DFB1 |
| 14141 | * 08-10-03 01:25 | EAEF3C6F | AC0E9A42 | DFF6297C | 9BF7E1EE | B02447D0 | 413BC89A | 93ED6414 | C54D2F23 |
| 14142 | * 08-10-03 01:25 | 986355F7 | 59D10CFA | BD23B7D6 | 11B0038F | EBB4CC62 | 45A91E42 | A09F53A2 | AAFF374D |
| 14143 | * 08-10-03 01:25 | 71AFA480 | 8DCE57A1 | 4F1FFCFF | E5728D82 | A6645615 | D2A8CD9C | A135A789 | 15616E1D |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14144 | * 08-10-03 01:25 | 95627788 | EF8C520B | A302BCDA | AA8978D0 | 3F9EF603 | 81CAC471 | DF2D84A0 | 69280F4E |
| 14145 | * 08-10-03 01:25 | 5A46EBE7 | 50419D1E | 122F8DCF | B436DDF8 | 0FBC3344 | 97F5BC26 | DA24623E | 9AFC3C37 |
| 14146 | * 08-10-03 01:25 | 003215E4 | 62DB3543 | A45ECE81 | E9A4675F | FFFFA24A | 451DD139 | 4662D629 | 4C7328C4 |
| 14147 | * 08-10-03 01:25 | B749C00A | 65AB0EAE | E12DF935 | E1861365 | F269687F | C370EE89 | 3BADF253 | 9C1710FA |
| 14148 | * 08-10-03 01:25 | A26DA129 | 5F0C803D | 0EB9BE4E | 285B0C15 | C3685858 | E3D9F118 | CF27B634 | 44567E53 |
| 14149 | * 08-10-03 01:25 | AB9212F8 | E136CC5B | 0102B4C1 | 2BAAACE2 | A4571C26 | 7B37BCD7 | CEF1EEAB | 07CFE36E |
| 14150 | * 08-10-03 01:25 | DBB43096 | 2287E9BE | 4D73CA1B | 638EA255 | EA786BF4 | CE4288B8 | 230E6698 | 4E6198C8 |
| 14151 | * 08-10-03 01:25 | ED4CD1FD | 41A67B1C | 1C250702 | DD63DB64 | 9CB99057 | C5A3AA11 | 797A438C | 9C6DFB98 |
| 14152 | * 08-10-03 01:25 | 75A5C08F | D28B9259 | 0C67DDBC | BB6D1603 | B55DCC04 | 1B6E0852 | 0C89FC69 | AA95ABCB |
| 14153 | * 08-10-03 01:25 | 6C700216 | A16ABE60 | 8874CF79 | C70DA083 | B72C40FE | A7E502E5 | 4496DC18 | 2687784F |
| 14154 | * 08-10-03 01:25 | 43CE00E0 | EEA2383A | 7D503CFE | EF52FAFE | EABB95DD | 6A96365D | AD15DFCB | D11A2C28 |
| 14155 | * 08-10-03 01:25 | BDD2CA5D | B5DEA0E6 | 20F5EFDC | 167FF065 | 22DDC272 | 9F514856 | 03B71041 | D52E90E3 |
| 14156 | * 08-10-03 01:25 | D288E5BF | 8A7736E5 | 54BE3153 | 44771EC3 | 38109535 | 0F86E8CC | DD542B77 | F6F95866 |
| 14157 | * 08-10-03 01:25 | 4B76A48E | 87BC04D5 | 4FC219C3 | BC0AA70A | 4EB7F86F | C2A6F7FD | 1A8D85C8 | 15250888 |
| 14158 | * 08-10-03 01:25 | B74E6B82 | 826D9DD7 | E25F42F | A0F06752 | C637BD74 | DA628DED | 941CD152 | 18543FB0 |
| 14159 | * 08-10-03 01:25 | 20845691 | F94A5D12 | 63C2E825 | 077DEF40 | D7A2E3AC | C2670C81 | D3CE4E88 | 9F957934 |
| 14160 | * 08-10-03 01:25 | 366AE15C | F2B6188C | AA23B978 | 3BD721EE | 1C37E485 | F79567DF | F39032A7 | 9C8F0468 |
| 14161 | * 08-10-03 01:25 | 54F218F4 | 4AB17357 | 64DBDA57 | 4639A84E | 0D65BBAC | D9D86ACC | DA5E87F3 | 10D58F63 |
| 14162 | * 08-10-03 01:25 | 31512CC2 | 6A1E52B4 | F975147E | 16DC7025 | 96C47CC8 | 86F2D997 | 753F7420 | C88DD552 |
| 14163 | * 08-10-03 01:25 | 06A6F951 | 3FCF1261 | 6CEAF4A7 | 42521590 | 3668ED6E | 7FA50D5C | 58F535C4 | A29DB7DA |
| 14164 | * 08-10-03 01:25 | D7B898ED | 4C7A6B26 | 69800692 | 896DEEFE | 7FB68DFB | 28C89286 | 6B23A6BB | 4C6D325A |
| 14165 | * 08-10-03 01:25 | FF131C63 | FD80C7C1 | 9591CB75 | FF17FD2C | 2DF73C4A | E34694DC | A981C660 | 9DCFB5C8 |
| 14166 | * 08-10-03 01:25 | C66EE5C0 | 9E426C4E | CE6065E3 | 277D70FA | 65A562C5 | 72E53CB6 | ADAD4695 | 453B0B2C |
| 14167 | * 08-10-03 01:25 | 038BADBD | 1056D5F0 | 29A8E0B5 | 49C25EAC | A8A60BC2 | 57FD4E76 | 7C50CA9C | FE0A469A |
| 14168 | * 08-10-03 01:25 | 6993FDDF | 56DADC7D | 6198589D | B1EC6462 | B25E48FE | A285561A | C797A5A8 | 51AC42EB |
| 14169 | * 08-10-03 01:25 | BA3F4154 | C6C3551F | 16A7A81E | 5F55CAEA | 1B57A962 | E425FE10 | 1633757A | EEFEBD43 |
| 14170 | * 08-10-03 01:25 | 80860734 | 5EF2C4E0 | EE453E38 | F6E6758E9 | 0BCD8816 | 9236C2C4 | AFD9450E | 8BDEA9F1 |
| 14171 | * 08-10-03 01:25 | 99792F59 | 1F96CCEE | EC31C1B4 | 7A083ADE | 5C596390 | 0F08A0AF | 5940F62F | F01373EC |
| 14172 | * 08-10-03 01:25 | 5C702AE9 | BD4D59E8 | 2C13BD98 | A7289A95 | 6EA513B2 | CCC6FA25 | C8FC6C48 | 1CEC44AE |
| 14173 | * 08-10-03 01:25 | FD373632 | 8561FAD0 | 3A375054 | 9DE5F936 | 5A77878F | AF677537 | 0112B78C | 4802BFA7 |
| 14174 | * 08-10-03 01:25 | 2B46D747 | 04AC7797 | 5EBFA663 | 3066A6B0 | 5B7C1152 | 319ADD29 | 4542DEF1 | 1C9CE036 |
| 14175 | * 08-10-03 01:25 | BB6B2403 | 1CBD1486 | 40C27B2A | C4535E3E | FD7A50DD | 5B43EF35 | 9D439535 | 45A9818B |
| 14176 | * 08-10-03 01:25 | 4154A1B9 | EC347C37 | 8F4B0BE2 | CE4A4A94 | 7240C947 | 001F2021 | 7D9F6CD8 | AF979F5F |
| 14177 | * 08-10-03 01:25 | A1A7DC6D | ACFEB603 | F2CB25DF | 6D01AD44 | B054AEF9 | 2A8D6EF3 | CB24DFCD | 376446BB |
| 14178 | * 08-10-03 01:25 | B95279FA | 48FEFC0D | EE0B5DC2 | 65983C96 | FE77C7AF | B5403957 | 6E2D21F1 | BE538986 |
| 14179 | * 08-10-03 01:26 | CF456E9E | 24B58B5D | 52770D29 | 44594A64 | 27EC1E66 | BC25E9D1 | 83F4D86F | A727099A |
| 14180 | * 08-10-03 01:26 | DEAF4D13 | 5D077EAD | 8FE6EDED | 92329090 | 5AEE412E | 77B29D2C | 9C5D7262 | F3C1F830 |
| 14181 | * 08-10-03 01:26 | E4D569F2 | FADA9D95 | 5A7B468B | 1CA8A8CC | 6B3E8CC0 | E5EB7F92 | D501CD74 | BFE3C4F4 |
| 14182 | * 08-10-03 01:26 | 7E321FBE | 10A44673 | C7D638B0 | B892BAB2 | B3C72A41 | 6B46011E | 6261CFFD | 3FD40757 |
| 14183 | * 08-10-03 01:26 | 0B4096AF | E1A317E9 | 58D33CA6 | CFDC6FF6 | 1749C10A | DF3E1969 | 4268A728 | 83277745 |
| 14184 | * 08-10-03 01:26 | 43CE9F56 | 5096B74F | 880B28B4 | 4D514220 | 9F0EF0B5 | 9E1B5FDF | 53489A4A | 4CADDDA9 |
| 14185 | * 08-10-03 01:26 | 7C32A778 | B6878C9E | A838B0FC | 183C564B | 17B51762 | 5F396AF7 | 5B796368 | C25928EE |
| 14186 | * 08-10-03 01:26 | 5CAA5F1F | 851B95B2 | 496601A5 | BDFF4F47 | A919AA4 | D8DC623B | 4A9F3ACB | 9B68C310 |
| 14187 | * 08-10-03 01:26 | 5D178588 | 8240E9C1 | B801CD7E | 14A85357 | 40332B6D | 0C32CB2F | 6CF79AE1 | B9AC5312 |
| 14188 | * 08-10-03 01:26 | 640188DC | 5A49B816 | E76D845F | 1E6EF328 | 09BD6598 | 01C18E01 | 895A6FF0 | A38A7F57 |
| 14189 | * 08-10-03 01:26 | 8E0A0E19 | 2CF9B2CE | 175E2785 | 7EB0184C | 7FF91BCA | 1F4F2C3A | 0A637C52 | 26E9EDE9 |
| 14190 | * 08-10-03 01:26 | 1B87FF32 | ECA21ED2 | E7D84C46 | 4DE2B2DE | 42761030 | 053358CD | 3D0553B1 | EA8AD1A7 |
| 14191 | * 08-10-03 01:26 | DA89D3AA | 60107B13 | 79189382 | 4E4BADC1 | 9F70C161 | 399766B7 | E005529C | E8D22C86 |
| 14192 | * 08-10-03 01:26 | 4A7DE93C | C48F23BF | 71C1B39D | 7F5E8EA5 | 15B4B77D | DCE65FC9 | AD896CC2 | BE144205 |
| 14193 | * 08-10-03 01:26 | 81BF8972 | B46F41C7 | 962666D7 | 97E4475A | DED19E46 | 10D550C6 | 71A51939 | B083695D |
| 14194 | * 08-10-03 01:26 | 3C0ABF55 | 18B5E3BC | EE2C9520 | C48D9FB5 | BC1CDADE | 896CB777 | C5DC159A | 67F7745B |
| 14195 | * 08-10-03 01:26 | 99AF5A36 | D4C12072 | B5ADB0EF | 3CA76148 | C65D29D7 | 44724925 | 53543134 | 3C87CF15 |
| 14196 | * 08-10-03 01:26 | E4965A57 | B2CA7F60 | DBDEB3E0 | A0F41BCE | 002F02FD | F7276EEB | 64860F04 | C4D8B80A |
| 14197 | * 08-10-03 01:26 | 3B5F8812 | 3315C13C | C62668C8 | C3E857CF | E0019309 | 827D7D6C | E286303C | A964510B |
| 14198 | * 08-10-03 01:26 | 50852028 | 10820B4B | 5D93EAC8 | 2984465F | 94DF302F | B2A40367 | 18E9F575 | E2D64F80 |
| 14199 | * 08-10-03 01:26 | 52839DB1 | A0571877 | 00DE2Ac6 | 1E9BA8C6 | CCAA0408 | FBF64EFE | 60C287D9 | 8BD0C4B3 |
| 14200 | * 08-10-03 01:26 | A4C678D4 | A98E58A8 | B72DD082 | 42CB3037 | 87D9841D | A666675D | 245CD374 | EB97C672 |
| 14201 | * 08-10-03 01:26 | 7BD60318 | 0DEC5D3E | EF79FDA9 | 1BDB0F80 | B835087F | CA5B163E | 60DF20AC | BAA2E2BD |
| 14202 | * 08-10-03 01:26 | 36EF8F43 | 5F2AFA50 | 65861E9A | 6E74F40E | 1C403463 | C3F282D1 | B6B146F1 | 6D3B8E43 |
| 14203 | * 08-10-03 01:26 | 7C75A48C | 9B3B913F | 40B2C9F9 | FC44178F | 3C44AF50 | 92A52576 | 14722C2B | 59C09F73 |
| 14204 | * 08-10-03 01:26 | A73129E2 | 1EA885D4 | A7D9E96C | C987D62E | C01F3F18 | 93E8BB75 | 7495E0E2 | 614F4D50 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14205 | * 08-10-03 01:26 | CA63A9E1 | 93AC5B5F | 469CF0E7 | 66901D97 | 28B5CC5D | 688DFC74 | B982F448 | EF35CE76 |
| 14206 | * 08-10-03 01:26 | 9040810A | 5B083886 | 2A7C617A | 3B57F0F3 | FAFE42D3 | F012D4D8 | AD328E8C | EB86FF26 |
| 14207 | * 08-10-03 01:26 | 78E05CB6 | 04FD7014 | E95DA7A1 | BD1F204F | FCB6660E | 09DB79CA | F76A1C41 | 7DA4F009 |
| 14208 | * 08-10-03 01:26 | 7BB73E02 | 23005DC4 | 79B0C380 | 77FFD5CA | 559E276C | CCDDE347 | 9A42908C | 765EB51F |
| 14209 | * 08-10-03 01:26 | 8C6ED067 | C7857244 | 0E23865E | C7E234FF | 2D548C60 | 96F81377 | 03FDC9C6 | 76DB1555 |
| 14210 | * 08-10-03 01:26 | B070147F | 82F044D9 | EA731D0F | 303093D6 | C98AEF94 | 711E7307 | 68F81C96 | AF000330 |
| 14211 | * 08-10-03 01:26 | 4487310B | 8EB02F62 | 732C205E | 2AC2AE01 | B71DCB6C | 5604EF8F | B3017658 | 0514DB36 |
| 14212 | * 08-10-03 01:26 | 4D20CDAA | 2BF110F7 | 52D2A1CF | E14532E8 | D4261AC6 | F070F1F5 | 2F40FECA | 9A4ACF8C |
| 14213 | * 08-10-03 01:26 | C1BD179F | 9596B9CE | 2F11E29E | C29D4151 | 0A7C1ACB | 0DF54CBF | 5FDCDA45 | 1402FF5D |
| 14214 | * 08-10-03 01:26 | 60FFC289 | 4AF3DAA7 | 14F99660 | 84DC365A | 92CB0A13 | E5D42806 | 7D4D4594 | 3645964B |
| 14215 | * 08-10-03 01:26 | 71572C5B | 013CA17D | 45BB4572 | 2DC83528 | 0CFCAD7D | 53F06646 | BBCCCEAE | 3C915EFA |
| 14216 | * 08-10-03 01:26 | 9DF786EB | 2FD13BF2 | 8A59F114 | 8D1BEB38 | 1097EAD0 | 23F8B250 | DB306EA6 | 976D4BD6 |
| 14217 | * 08-10-03 01:26 | A7831404 | D2DCE85D | D5CAF9A8 | 381E0069 | D5D2D922 | 975F424F | 005C3C64 | 25F41169 |
| 14218 | * 08-10-03 01:26 | F80D928C | 12330E57 | 4878C4B8 | E625DF7E | 7A11D407 | EACAF1D0 | F15918DE | 936EF5E5 |
| 14219 | * 08-10-03 01:26 | 1ECB9E4B | A216DC1A | 41DDEC7F | 06B9545F | 61BA894E | 6180428B | C3E14695 | 63A4D808 |
| 14220 | * 08-10-03 01:26 | 4E6CE3D3 | 61E8AAC4 | 1B97DC38 | 1F7906F0 | 63DC35AD | 506C4534 | B13C3E99 | 84BB9503 |
| 14221 | * 08-10-03 01:26 | 9DE03404 | 1B7020E7 | 69D6613E | A80F66E6 | 13871AB7 | 604CA873 | F580A047 | 88384C7D |
| 14222 | * 08-10-03 01:26 | D094726F | FC4C7329 | 6F0A820E | 2AEDA065 | 9E501B1E | B16F8354 | 500C8682 | D968D10E |
| 14223 | * 08-10-03 01:26 | 621FE5BA | 4B3A02A6 | 21EEEFBE | 9BBAB847 | 12511C62 | EDB41A04 | CA371758 | B79F67E9 |
| 14224 | * 08-10-03 01:26 | 9F613F26 | 5505931D | C91343EC | 58F2ACDD | 0760CF0B | F8354295 | 8FA57B69 | 7BB577CC |
| 14225 | * 08-10-03 01:26 | 8CB83043 | F8266309 | C15F3910 | 65C5001B | 951DBF6B | 16B2E080 | B9A1203F | 191590D5 |
| 14226 | * 08-10-03 01:26 | 017FF360 | E1EA983A | DCCA4FB2 | 6BF5F609 | 6509FED6 | AEA378E4 | F2541A7C | 2D716A49 |
| 14227 | * 08-10-03 01:26 | 1EC804AE | 333E9A57 | 444C6DE0 | C68224C5 | 9380AD58 | E77CB571 | E44307F6 | AB7BC983 |
| 14228 | * 08-10-03 01:26 | 99A22FCF | E5F6597E | 63DA8DA9 | 143E53B5 | 99B99C53 | D50426C2 | 816CFAAC | E7317F3B |
| 14229 | * 08-10-03 01:26 | 1A6E8F27 | CE974CF8 | 13CE8870 | AA21CDC0 | E4736626 | 75E6740C | FF7C186D | D41861D5 |
| 14230 | * 08-10-03 01:26 | E1BA1985 | 6BA4E0A3 | D2DD56FB | FDA51A5C | D1A706D3 | 47A6509F | F75CEB15 | 6869D333 |
| 14231 | * 08-10-03 01:26 | E54E49D2 | C03E1273 | 1C8F9568 | 04646A20 | DAA5B8C9 | C2FE18AA | 7A6553FF | 035A81CA |
| 14232 | * 08-10-03 01:26 | 486FAC03 | 63660D67 | B9905E24 | BE5BFA8A | 71E74696 | F07406AD | AB875835 | 129A8171 |
| 14233 | * 08-10-03 01:26 | 929CF674 | 25ACC31C | 6BD9DA6B | 2545FFA7 | 64C51BFE | 910A6B37 | 4AED0723 | 1BAAF541 |
| 14234 | * 08-10-03 01:26 | 0E63D628 | A0F2CDFF | F0ECC195 | A9924799 | 0EAF0645 | 35B956A6 | 732B6120 | AB415CD1 |
| 14235 | * 08-10-03 01:26 | 6C12B88E | EB2EA0C7 | 413D948F | 4D8632F4 | B08A228D | 73479DCF | DD64B39C | 2F4224D7 |
| 14236 | * 08-10-03 01:26 | D4F0B93B | DC8ADC37 | 1B120C19 | 9215A8BA | CF672044 | C122CD47 | C5FA9DA5 | F170B0CE |
| 14237 | * 08-10-03 01:26 | 069F4DC0 | 867FCC95 | FE0DE2DA | 66FFD6E9 | 0B501EDD | 649C1E15 | B49A1162 | F3BC5EE7 |
| 14238 | * 08-10-03 01:26 | A63D3561 | 279710E0 | 7F287555 | 0638405C | 7F442FAF | EC931982 | CE7B2BC5 | 19D0638A |
| 14239 | * 08-10-03 01:26 | CAFA775B | 2AC8C8FF | 5D7A95B0 | 81BFC8CC | 6B8B2A8C | 2A800496 | CBA04920 | C46D0B82 |
| 14240 | * 08-10-03 01:26 | 365FA030 | 8326917F | 93331A0B | 575098C9 | 8DC3F91C | E91B1FCB | 43237EBE | 779D3F0F |
| 14241 | * 08-10-03 01:26 | 601C29A9 | 449F1DA9 | 645D1026 | 31F22CF4 | F5FFA6AA | B635478F | 2F434D00 | 7BE50648 |
| 14242 | * 08-10-03 01:26 | 119DD103 | 11E62F8A | 7642E466 | 9ADFCA01 | C79D2E5E | FB74545C | F71D3EA9 | 0374FEC8 |
| 14243 | * 08-10-03 01:26 | 0A62A32A | 18720F9E | A5BA1941 | B4C5133E | D1A4F6A5 | 9522B4CC | 0B95D526 | 9A166DFE |
| 14244 | * 08-10-03 01:26 | DCA38618 | BE4C1995 | 20500E02 | E6D2DCB1 | 126C8414 | 15C1577E | 559A46E4 | 89B9F28D |
| 14245 | * 08-10-03 01:26 | 767661C4 | C27DA24B | 73EF65B8 | 1ACC1F5A | 49DA81F8 | 9E3C4D5B | 5F01000D | 61FE57B1 |
| 14246 | * 08-10-03 01:26 | EE226D76 | E8370285 | 37949AFE | 93CD2C36 | 76E9D909 | 490C3203 | 1C8E474C | 3CAC5213 |
| 14247 | * 08-10-03 01:26 | 889CEBDB | ED5FA2E8 | 84CC814E | B7B92925 | 2C9A4ADD | 4CEDAB88 | 7E2D25AA | 5A7C9721 |
| 14248 | * 08-10-03 01:25 | 74534643 | C84665F4 | 13DC6B96 | 14EFE0B0 | 8DE51E76 | 3AF85784 | 49A5F29F | C7D322A7 |
| 14249 | * 08-10-03 01:25 | 7AB12F5B | AB0C8DA8 | ECA32184 | 23DE91C3 | 00863756 | 685710EA | 088784E6 | 754A2A1C |
| 14250 | * 08-10-03 01:25 | 7E943690 | 0DC4F55A | 5D703254 | E871467D | 5E60B741 | 6C50E6E5 | 15D9343C | 6812F071 |
| 14251 | * 08-10-03 01:25 | C58E67A8 | 048700BC | 04CC4116 | 4D942F3F | D18F7F04 | 385E1EF3 | 41023B3D | C3814F7E |
| 14252 | * 08-10-03 01:25 | 791933BC | D04E4F34 | 1155CFA5 | EEAE0C3F | C0A5B784 | 3ED962ED | 43CBD118 | FB96191C |
| 14253 | * 08-10-03 01:25 | 3C3517E9 | F99D31DF | DF2DF093 | 23B3E415 | 19D37B02 | D6C4B42F | 0DEAA528 | 37C462B4 |
| 14254 | * 08-10-03 01:25 | ACD99E2F | DAF5601C | 1D1D8771 | 7B32C3FB | 0588BE17 | 3AA2A338 | 4C1091AB | 44A7148E |
| 14255 | * 08-10-03 01:25 | 5BE2AD05 | 90121FC6 | D8AE257C | 655590D1 | A159A043 | E019504A | 75AF7580 | 820363D7 |
| 14256 | * 08-10-03 01:25 | 23CF86BE | A3EE43A8 | 0A44A5B3 | BFA6403B | 3BBB2D06 | 567D2744 | 12535CFD | D2CFD118 |
| 14257 | * 08-10-03 01:25 | 682B6101 | 0CE7F302 | 2768477C | 99291B2D | 558374AC | 75EFE1C6 | 9A92BAEC | C5E4C93F |
| 14258 | * 08-10-03 01:25 | C45DE260 | C9C043C4 | 29ABBA01 | B4A2C264 | 4F1CC5E6 | FB108907 | EF3BE8E4 | 3D7DD714 |
| 14259 | * 08-10-03 01:25 | 27F61746 | D561FCDC | 8A4C264A | C6221168 | 1EBC47D5 | 7CF33404 | AFE846F4 | 3DE11DF2 |
| 14260 | * 08-10-03 01:25 | A927AABA | F78D126C | 5308DC7A | 550B85C2 | DA82ED7B | 648C1B6B | E487A65C | 7BD51B0B |
| 14261 | * 08-10-03 01:25 | C141C79A | 24DB7D93 | C5D0DDBD | 1B3C7D42 | 39AD90B3 | 0DEDC087 | 20EC03BD | 02DF10F1 |
| 14262 | * 08-10-03 01:25 | A8E23104 | B02C0AF5 | CB5DCFFF | B5ED447B | 28472516 | 0CEDA91E | 11CADD67 | 9B6AEE1D |
| 14263 | * 08-10-03 01:25 | 2CBBFE50 | E300CF54 | 8EBD4747 | 99CEA644 | 2D8228FA | 7073AC49 | 5ECF617A | D5695772 |
| 14264 | * 08-10-03 01:25 | F4C2C6E2 | A209CBE8 | 9C9554E5 | 24BFE4BD | F7D0859E | 08B6A116 | B42921C8 | E4571DA5 |
| 14265 | * 08-10-03 01:25 | 4BC63251 | 5CC62213 | C35DBE1E | 3577B5FE | 6E04C370 | 2B442093 | 00C7A79A | 397CDAF6 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 14266 | * 08-10-03 01:25 | 446F2F48 | E12C4A82 | 738E2142 | 1BF7772A | EC02FE2A | 562A9074 | 863E7D44 | 613E5C90 |
| 14267 | * 08-10-03 01:25 | 50ADB29A | 7FDADDEF | BB748E35 | 4171C838 | 4863E5D7 | BDE4AC77 | 4C351202 | 4D220023 |
| 14268 | * 08-10-03 01:25 | 757B41C7 | 37A18D3A | 5C063EE5 | 0A47A8FB | 49349313 | EB3E9B7C | 45239C95 | F4D0FE63 |
| 14269 | * 08-10-03 01:25 | F055B3B1 | F02DFCC0 | 8B8471CA | 335C89BD | C7BD35EE | E3E56BAD | F2AC2B67 | 78966717 |
| 14270 | * 08-10-03 01:25 | F89E61FC | 10173F48 | 892376CE | AAE4320B | AAFBA619 | 0AD0977C | 1FAC9383 | C1D97025 |
| 14271 | * 08-10-03 01:25 | 38BC8F2E | 74760926 | A6E874E9 | 8A7D153A | 312826CB | 6CAA144F | C6B2696E | B89BCAF0 |
| 14272 | * 08-10-03 01:25 | B166AF9C | D64B6296 | 2380D13C | 11FF03EA | 5DFFE110 | 658E3908 | 5ECC8294 | B765DE83 |
| 14273 | * 08-10-03 01:25 | 697700E6 | F37B9AB8 | 452D2C36 | 8A9862B3 | 6D9C6607 | 41AA12A2 | B62B73F4 | 03F03D58 |
| 14274 | * 08-10-03 01:25 | 1F4A6F49 | 6597B1A2 | 19DAE53B | ADCA6176 | 21D94C55 | A7F343BC | D8B85731 | 2DC9DCFC |
| 14275 | * 08-10-03 01:25 | 853B6875 | AFACF214 | 5BA4088D | C74B7442 | 23FB6E20 | 51387CAF | 40A703EB | EEB1ACFB |
| 14276 | * 08-10-03 01:25 | 4B8A6AE3 | 1EEB6FFE | 5F48F2C7 | 60D71159 | 89EF4086 | 41AF350A | 4CB0AA4F | EE021A8A |
| 14277 | * 08-10-03 01:25 | 6E3F4968 | CCBA4733 | 49E6983B | 68340CAC | 2475CD34 | 279F53EC | 506E9021 | 7BEC80C7 |
| 14278 | * 08-10-03 01:25 | 76107018 | 8FCDD339 | CD1F2C49 | ADA90E91 | 28AD192A | FDC7268A | CA1961D5 | ECFFE8C1 |
| 14279 | * 08-10-03 01:25 | E9FCBA7A | 050857E3 | 3826754F | E47E66A6 | D7E0C8F9 | 53267029 | 7FD88A22 | AFDA126F |
| 14280 | * 08-10-03 01:25 | 71E48C24 | 27D89341 | BE217351 | 509B845B | 1FEA2A84 | 6939B59D | D439E92F | 33757844 |
| 14281 | * 08-10-03 01:25 | 3ADA50FA | 8085F011 | 1C650FB8 | 8DBD4776 | EB3E151B | 785D3503 | 4FA0DDC8 | 4D36A9AB |
| 14282 | * 08-10-03 01:25 | C89FA7B7 | CE3F67D8 | 82124445 | 354ED376 | AC11D7A5 | 1B4D85A4 | 00C62C9E | 9B56C856 |
| 14283 | * 08-10-03 01:25 | 0F3AD8F9 | E0EBF4A5 | ABCADB1C | 4F39533F | E66B648D | C91F28E0 | E7DCBD3D | EB884426 |
| 14284 | * 08-10-03 01:25 | 3814E032 | 1C9C3424 | 2C17EDAD | 2C21BABF | 4A5A29EA | 5A471C97 | DCEB2296 | 5329325A |
| 14285 | * 08-10-03 01:25 | 913BAC91 | 299CC392 | 537E7D08 | B70029A0 | 197A89B0 | 9CB4C208 | F930C1F9 | 6489B132 |
| 14286 | * 08-10-03 01:25 | 15E28936 | 6A68F87C | 00C6968C | 4BFE54BE | AF912E5E | 746FD22E | 34EA3B55 | D8E43112 |
| 14287 | * 08-10-03 01:25 | 20E1F7BD | 4B493A8D | 9B8DB2CC | 767FAAB3 | F9298031 | 85E5DD1E | 662D7A2B | 6B5F85DF |
| 14288 | * 08-10-03 01:25 | E17A1F8A | E0F51B73 | 218AFE32 | 25D903A4 | 0A6E00933 | 67E33D6F | 57EF4E54 |
| 14289 | * 08-10-03 01:25 | 19E2EAEC | 020656ED | F6B0694D | 592C51CA | 57C256A7 | 025BB2D0 | D1F4D150 | 054BCC14 |
| 14290 | * 08-10-03 01:25 | 0AAC8B63 | 63941C0F | 7E5548DF | 860E0440 | 89BFCF72 | 5743A386 | 73BE95F8 | DECB5A8F |
| 14291 | * 08-10-03 01:25 | 62901B63 | C5EACC1E | C04FFFB6 | 9D2233CF | DB7F8BBA | 90E94B63 | 808A24BB | 23CE5236 |
| 14292 | * 08-10-03 01:25 | A666E9F1 | 4BBA643D | BD75F02F | 5B1FEC6C | A91BCED9 | 9DEAE474 | 3F07A413 | 988B9CDD |
| 14293 | * 08-10-03 01:25 | 030BA25A | 882F7A1B | DDD2D191 | 0382D931 | 941B2B3B | 2BFFE112 | 32C2F60C | 4E609F3C |
| 14294 | * 08-10-03 01:25 | 39D99EBE | 2446091A | 00AB8F6A | 643B7FB4 | 49C2A3BD | 6611AC5B | D3FDC3AD | 3C7456EA |
| 14295 | * 08-10-03 01:25 | 9CD32A18 | 6EAC622E | AE7DA5AB | C59DDB88 | 9AE2BA95 | EB3EE8AA | BF2DBE1F | 04859541 |
| 14296 | * 08-10-03 01:25 | 8A0BAECD | 1F4EC5F3 | B512EF9F | DEEF8A24 | E8045DB5 | BD7BAAE8 | E2D4FFC9 | 231333B7 |
| 14297 | * 08-10-03 01:25 | B70C50C1 | CEDA1ECF | 1CFF5D2F | EEEC5CB9 | 91B5C803 | 9831AD6E | C9173082 | 511217B8 |
| 14298 | * 08-10-03 01:25 | 99DD16C0 | C8FA7055 | 7CDA6565 | 75995DA2 | CD5D03C4 | C016833E | 8298633C | C054B223 |
| 14299 | * 08-10-03 01:25 | 99A335FF | CFD3EFA9 | E8F268EF | B22D1402 | C0BAD8A12 | DF0679E2 | DEB71C49 | 03793B4B |
| 14300 | * 08-10-03 01:25 | 2456C028 | 01EFF2A9 | 8D0A00E6 | 1E33951F | 0967167B | CBBBC309 | 307D2060 | D2567F28 |
| 14301 | * 08-10-03 01:25 | 2E3A932E | 96AE4454 | 44741EC1 | C63CA8D2 | 1A46936A | 6F70EF3C | C0F7A5A0 | EE8E0526 |
| 14302 | * 08-10-03 01:25 | 4942D0E5 | 6271CB85 | 39DB7B8D | 13257AFA | A122FB08 | F52DDC30 | 43EC8188 | F5F77BE |
| 14303 | * 08-10-03 01:25 | 094AAED0 | CF81AE91 | 3FBEED93 | 329937F1 | 4DD9BD28 | 84E80D50 | A6F20261 | 6A4B22C3 |
| 14304 | * 08-10-03 01:25 | A17DBF5A | 23F98A26 | FDCBE482 | FC40F523 | 06463CB1 | 64C4DEB | BFACA9E2 | 22238F2E |
| 14305 | * 08-10-03 01:25 | FF8D5980 | 7FD26952 | 2EE8111A | 0CFA77FF | FC043C9 | 4541BAAB | 6BFA6351 | 86B85A4E |
| 14306 | * 08-10-03 01:25 | 152C98CC | 26F61A17 | C4A87F01 | 9E5DF6BF | 759698CA | D1C0F27F | 00C818AB | 647B18CB |
| 14307 | * 08-10-03 01:25 | 6B35EC9D | 4461F831 | 1D9C907C | E6A2C450 | C5AB683F | 7F899C1E | 636563AC | 66BEF11D |
| 14308 | * 08-10-03 01:25 | 6D38D094 | B9C26387 | 124017AD | 0FC5BA5C | 1E8F856F | F426CB5C | E8F5B5D8 | B9B5F574 |
| 14309 | * 08-10-03 01:25 | 48ECAFC3 | C612B420 | 8D3AA20F | A21DC4AA | DD395B00 | 338384D8 | D3446132 | D870CD16 |
| 14310 | * 08-10-03 01:25 | D2C1E17B | 5059FCEB | 8D624276 | A2BBFD04 | 1CA6A635 | 833AABAD | 44A23217 | D15EEDDB |
| 14311 | * 08-10-03 01:25 | 6B8E7207 | B9E1FF36 | EFC62CDF | BED8F51F | E2E74EEE | 569B3091 | C637ECE5 | 74F0C11F |
| 14312 | * 08-10-03 01:25 | 91E6C4F2 | 55327EF1 | BAEEBC1A | D9DF0020 | B4795589 | 345CBFD2 | E8AD407B | 9D31E176 |
| 14313 | * 08-10-03 01:25 | 70CF3E81 | 759D70DC | 693BD2C0 | A1B65875 | 5BEC6EC6 | BE6420B9 | 821F78CE | C13234CE |
| 14314 | * 08-10-03 01:25 | 933A5709 | 61DFE6E5 | 6067FC27 | 5231C7EB | F9FE853C | 7C9C66BA | 260383A4 | 00942C0E |
| 14315 | * 08-10-03 01:25 | 1D03BA0B | 9A6EAFE7 | F80ECD46 | B85EB541 | 223DD3F9 | EF39EAC6 | 54838207 | 4BA96E21 |
| 14316 | * 08-10-03 01:25 | 494E615A | 9B8B70DC | D61080FB | F88B14F7 | 4DB8BE0D | C7DA0869 | DB1DEBEB | 809E56ED |
| 14317 | * 08-10-03 01:25 | 3CD2582D | 67E1856F | E83EDCAA | A4F1A25B | 8F67FFF0 | 78464095 | 90228A27 | C60609FE |
| 14318 | * 08-10-03 01:25 | 49A4AEC6 | 4C43FAAB | A16ABF64 | F8DD4E98 | E0B4CB58 | 61469F59 | 7110EC04 | 9EAA6E5A |
| 14319 | * 08-10-03 01:25 | 98CD9593 | 07C1DD23 | CE946060 | EE3A0EF5 | E0033893 | 5923B5CD | 098973E3 | 2AD084C7 |
| 14320 | * 08-10-03 01:25 | E4C0A7C5 | C7E8B22C | A510B5E0 | 0C3E587F | 33139108 | 81A004AF | 94851ABC | 1710A396 |
| 14321 | * 08-10-03 01:25 | 0D96589D | 9ABFA321 | C19DC813 | 5CC4B3B9 | 0ED2FF65 | 267DCA83 | 06BBDE69 | 81A1402C |
| 14322 | * 08-10-03 01:25 | E1825C52 | DEC92039 | F8250D1F | E2EF7DCC | A737A7D2 | 2E290B71 | E43C9618 | 00984A6E |
| 14323 | * 08-10-03 01:25 | 5B0DBA97 | 472B2D51 | 72C57F45 | 7E780843 | BA7B1CEC | D2DAF0CB | AA7A0A9A | B6F935AD |
| 14324 | * 08-10-03 01:25 | 638CFF5A | 87B78C46 | E0CBE9CC | 5226CEB6 | F5BA382E | E98FD2D6 | 99D849EE | EC5706BD |
| 14325 | * 08-10-03 01:25 | 35AEBFC4 | AFCB2511 | 86842269 | 8BB2DEB8 | 05768FEF | B6BCC0D9 | 49DCC2E5 | 29F62298 |
| 14326 | * 08-10-03 01:25 | 9E9F6874 | 7A8EB40B | 8BAB58BC | 59C86828 | 44294749 | 894C6675 | ADF32A45 | 936DE38E |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14327 | * 08-10-03 01:25 | 1B962057 | 4CE5D0D7 | D916C507 | 3CF346F6 | 57679E37 | 03DE2682 | 72B061EF | 1EB4233B |
| 14328 | * 08-10-03 01:25 | D2F193A2 | 2FC8F87D | 57D4CD59 | 721421FA | 568E1BFE | 233C89EC | D24C2AA5 | EB76C2A7 |
| 14329 | * 08-10-03 01:25 | 5A524DF5 | DDE092A5 | 5274DFCE | CA6F9320 | 12D1A5C9 | 75AD1242 | 02F7C078 | 471EBA03 |
| 14330 | * 08-10-03 01:25 | 92D37903 | 59F49A73 | E5FBDC48 | 796C4805 | 4E75CD13 | 0D293284 | AE0CF912 | E1E224EF |
| 14331 | * 08-10-03 01:25 | 997C59CB | E4B19C00 | A2F2F65E | DECA1AFD | B2A9F46A | 072AD68A | 4E12301E | 8857A3F4 |
| 14332 | * 08-10-03 01:25 | 5453854C | 6CDCF17D | 20C0807D | 737D4686 | 5C426B2E | 56AD13AC | 37CF1B8F | A020BCDF |
| 14333 | * 08-10-03 01:25 | FD37C858 | 1B01A893 | 9773F04D | D98B00F7 | EE08A0A9 | D44E558D | 2BF706B5 | CDA837E8 |
| 14334 | * 08-10-03 01:25 | A6081AFC | 8531F150 | 42F37E8B | E29D252C | 15306F7F | 20CEFA72 | 9909D31C | 64DC0404 |
| 14335 | * 08-10-03 01:25 | 33A01034 | 0DCF78EA | 1592E968 | 4ADD425E | F3A36805 | EA720D04 | E8CE5E10 | 0DF0F32E |
| 14336 | * 08-10-03 01:25 | 41632BEC | 18C7D64B | 06784B92 | 5AD5A739 | 0CBB3062 | 6747B521 | 94027485 | D5858600 |
| 14337 | * 08-10-03 01:25 | F9777F78 | 3387B5C8 | A31950AE | 8C12EE25 | 03C2CE09 | F37D890F | FD0FB4BF | 0B8E3627 |
| 14338 | * 08-10-03 01:25 | 23446CBD | 35836013 | 86DF0FA5 | FCCD4873 | 031ACD36 | 7E6F7E4A | 068576A1 | E209BF5C |
| 14339 | * 08-10-03 01:25 | 593473C6 | 3A188C57 | 6C8C33CC | 1E531C98 | 46834750 | DD887149 | 93CA1D6 | E73A5500 |
| 14340 | * 08-10-03 01:25 | FE1494D8 | 6B9FB5B0 | 1CD276AA | 88F3C218 | 9EDF84E2 | 7C6C9E4C | B2571132 | 4AFE4397 |
| 14341 | * 08-10-03 01:25 | B4674153 | C600585C | C3C56F3F | 02F70F06 | 7EDFE5BA | 5D204987 | 7728D428 | 5FD7D4C2 |
| 14342 | * 08-10-03 01:25 | D0FD24AC | 6D026293 | F4C11906 | 8B1EB234 | BBF4B8BF | CB643232 | 32A0D3D5 | 3AFD2A37 |
| 14343 | * 08-10-03 01:25 | 2778E432 | 30982EB6 | C7E9EB82 | EFE5AEBD | 0715BDA5 | D4B2DA07 | 22ED3F3A | 48A7FAB1 |
| 14344 | * 08-10-03 01:25 | AC691809 | 3EB88A19 | 9B52E066 | 49CFE5BC | EE50984F | E0A41F43 | E6EEDF64 | ACEA7B94 |
| 14345 | * 08-10-03 01:25 | F86B7ADA | 83F20EAF | D2106918 | C59993C9 | F8F67CE3 | 3B8A61AE | F60EA331 | EA9B62A5 |
| 14346 | * 08-10-03 01:25 | 8A25D82E | 2E8BC934 | 3D0184C5 | 31754DBF | FCBB8018 | C04F209E | 87181955 | FB9661FC |
| 14347 | * 08-10-03 01:25 | 06C0D5B7 | 00AB7CFE | 353C90D0 | 5183AF85 | 29089090 | D462327E | AFF7B21C | 8C88C509 |
| 14348 | * 08-10-03 01:25 | B2FED395 | 13CAD674 | F08F2AF2 | 29F75B07 | FF31926C | 99DC973A | 08B68327 | 4C5BB0F2 |
| 14349 | * 08-10-03 01:25 | AE9DF54B | D72D2D3A | B1601F57 | D3AD6A22 | 567ACFBB | 206354D8 | DC6458C3 | 70F64D61 |
| 14350 | * 08-10-03 01:25 | 0ED165A3 | 278582C9 | 8A11543B | 9E409A8A | 8F015A47 | 7300272C | F821FF8D | 28F91E4E |
| 14351 | * 08-10-03 01:25 | 088DBD6B | A4927887 | 4E1482FB | B34C6E8D | ED50B04A | 2FA0A83E | 5A9A749F | 7BB9CE52 |
| 14352 | * 08-10-03 01:25 | B5D7F329 | 216FD7C7 | D46A1C26 | 3A32E0B9 | E2ED18A8 | B34A7575 | 0F7E147B | 7F51F4C5 |
| 14353 | * 08-10-03 01:25 | FB6F36E4 | 9A36CEAC | BBAFC498 | 2682AB01 | DD08B649 | E77BF6BC | 1D5B049F | 2C399F47 |
| 14354 | * 08-10-03 01:25 | D92728DD | 10E73C08 | 2AABE60E | 95E7D7F1 | B8C4E7D5 | 2D9F2C59 | A0E62F89 | DE6DEB63 |
| 14355 | * 08-10-03 01:25 | CF737F45 | 12DC4BDD | DC0500E6 | BE90A85B | DF70DD2F | 519E0420 | AB71254C | 96C29481 |
| 14356 | * 08-10-03 01:25 | FFD0FD21 | F77D31D2 | 78BAFB47 | C8545325 | F2BBDF27 | BF0D113D | 9DCD4C02 | 5EAB75BD |
| 14357 | * 08-10-03 01:25 | D868FEB7 | 8D10EEF5 | C808290D | 85315233 | 10E3464C | C2A77FD9 | 52EAE9FA | 8ED76D0E |
| 14358 | * 08-10-03 01:25 | 589350B4 | E56A6140 | 43E5192D | 7C5242E1 | 0BEC6038 | 79ACD5BF | C1B99EAE | CBB43F9A |
| 14359 | * 08-10-03 01:25 | DAB564D7 | C7D6DE5B | 52455F5C | A2CFDF93 | F77B3D14 | 7497E84D | A2403CF5 | 5F8A3094 |
| 14360 | * 08-10-03 01:25 | 6E1209B8 | 2D40F6C8 | F8EE2A73 | A3E2CC8B | 4CA00875 | 734E1C2C | 0EC0E8C1 | 033DE149 |
| 14361 | * 08-10-03 01:25 | B908DD56 | 786E6DF9 | B830CFBF | 0400CBDC | D1052A23 | 41F328D5 | 6562C832 | 1E75A228 |
| 14362 | * 08-10-03 01:25 | 6F2D4D1D | 5E651975 | EA0E5CA8 | 615BBBC1 | 1784677D | 6A31A387 | E17A925A | BE77CBE0 |
| 14363 | * 08-10-03 01:25 | 6E7F80C6 | 3E71F5AB | 1DDDC6F3 | BD758E2F | 743855F3 | F9A5ED4F | 775B33C9 | E09FE289 |
| 14364 | * 08-10-03 01:25 | 29B1D02E | B276AD8D | E7FF5E5D | 5A6B1374 | 94034C03 | EAEEE0E1 | C7992387 | D94BB9B2 |
| 14365 | * 08-10-03 01:25 | 1880E9DA | C753C7E2 | 558B51E1 | EFE09D6D | 6F5F6FDC | 90646F66 | F7510D77 | 0E1DB7CB |
| 14366 | * 08-10-03 01:25 | 176D7447 | 7457859B | BC38DAF9 | B0901F71 | FC541855 | 524AE083 | DBA93DEE | EC42CA93 |
| 14367 | * 08-10-03 01:25 | 56E6D75C | CC8B5B45 | FF626A3C | 1BED5442 | 0EE6864E | AD4CB7F7 | 393AC2E8 | DDF336EB |
| 14368 | * 08-10-03 01:25 | 7C23F61F | D618524C | D897C694 | 8E6D9464 | C858D8A0 | AB274833 | 1F5F30A3 | A434E475 |
| 14369 | * 08-10-03 01:25 | 12B51F82 | F3399E4F | 03DD523B | 95D6D453 | E2E9B188 | 681AA0D9 | A1D9CA92 | 5CB93CC4 |
| 14370 | * 08-10-03 01:25 | 1793A06A | F64FD112 | 51FDA1EE | BEA58C88 | 1AB4A041 | A56D5ABD | F579E4A8 | 3398B356 |
| 14371 | * 08-10-03 01:25 | 14412F69 | 87AC9AF9 | FD1FE908 | A7DA4378 | 8C8A7CCD | 7DB4E445 | 802B3900 | DCA6EA45 |
| 14372 | * 08-10-03 01:25 | 3D2A956C | 94C3ACD3 | 39F9FEE6 | 1A170C1C | F84C70D8 | 434D7BBA | 9EC38C92 | 0771923C |
| 14373 | * 08-10-03 01:25 | 4BA75CE5 | DDD9894F | C162E3FF | 3EC0BDE1 | A50F797B | B17729D3 | ECB1BD40 | 843106AF |
| 14374 | * 08-10-03 01:25 | 1A7F7BA0 | 0D2E96DD | 6DF8B470 | F1507294 | EEBDAD9F | 7DA961DA | 64E9B68E | F049197E |
| 14375 | * 08-10-03 01:25 | D6BB8FC9 | 4A767566 | 98C26392 | 7557D7B7 | FD079747 | 5F2B9CB8 | B48C7346 | 14274E81 |
| 14376 | * 08-10-03 01:25 | 213D8209 | 6E82AC6B | 930FFD9B | F9883B4F | 163EA7EF | 2D801138 | 2ACD0893 | AF94F160 |
| 14377 | * 08-10-03 01:25 | BCB045BE | 929687AF | A80802CB | CA9D626A | 6DB0A582 | A52143B4 | 5936C362 | FA29E272 |
| 14378 | * 08-10-03 01:25 | 622BA127 | E15E2C3D | 0B7EFFBA | 151297AD | 2393FCD6 | 9EBD675E | 83BBBE20 | 35995F03 |
| 14379 | * 08-10-03 01:25 | 133A48E6 | D057A5E6 | 5B212D16 | 042A9481 | 55D03832 | 915130A9 | CBBB5D68 | 898697F0 |
| 14380 | * 08-10-03 01:25 | A8F1CBB2 | 60DAAD05 | 898772D8 | 2BCA7145 | F102AE60 | 72538770 | 622A733B | 57E7EB9F |
| 14381 | * 08-10-03 01:25 | C5AB989A | 490172A2 | 7D83A45C | 0BB6087D | FCAADD6C | 22463E66 | B213AC14 | DAAE8A9E |
| 14382 | * 08-10-03 01:25 | 51B1FF51 | 8F40CB19 | 3A1CC9FB | B393F1F0 | 829186EE | D72AE522 | 555D6A95 | 3BB8E947 |
| 14383 | * 08-10-03 01:25 | 137A81BD | B9DAC65E | E9581EB3 | 73048B37 | 1ADE8BDA | 8D07033B | 1DF85F84 | D8514DD8 |
| 14384 | * 08-10-03 01:25 | 14FC1EDB | 675941D2 | 0C0161A4 | AC997EFC | 5DE84C99 | 678D7418 | 0244E63B | 919460CC |
| 14385 | * 08-10-03 01:25 | FCE59B2C | F85B70E6 | 89FDC1E5 | F24EB390 | 58585C56 | 36A34BD5 | A4505719 | 1F159F5A |
| 14386 | * 08-10-03 01:25 | 1D449947 | E63EEC32 | A58E12E9 | 4A43325E | BEAE7317 | 5B7F96EE | 6BFB395E | 6367E4B7 |
| 14387 | * 08-10-03 01:25 | F34B0AC5 | 15DA6844 | C5B78D68 | 8E5B5C21 | 1C25714D | 60DB664F | F160C77C | 7BE4ED37 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14388 | * 08-10-03 01:25 | 719D4EC7 | C0431BDD | 43E0AE19 | 17EFC2DC | 008E63F3 | 67B5158F | E6B28941 | 3C7A3D8B |
| 14389 | * 08-10-03 01:25 | F0E6DE52 | 9555D33C | 140EE33A | 3409514A | 770AE7E1 | 0B3D621F | 0E4D9EFC | 510856C3 |
| 14390 | * 08-10-03 01:25 | 95CB02D9 | 09E0BC48 | 6A1EEFC6 | CB9AF2AA | 9475ACB6 | 131B4D3C | 9E378244 | 1E5AB60F |
| 14391 | * 08-10-03 01:25 | B8A31615 | 27881F54 | 6B8BDE23 | 5401DA83 | 4B321D01 | 7569F66C | CCA0C537 | 3117683E |
| 14392 | * 08-10-03 01:25 | 08585E06 | 34012B26 | 9637B133 | 3D63E9CD | 7F228CBF | 9CE8B50C | E13CEAC9 | 08DED289 |
| 14393 | * 08-10-03 01:25 | D1F1FDDA | EBA56E68 | BAA22570 | A6143863 | 9F025270 | 03169F87 | FBE3F9EC | C3B39DC2 |
| 14394 | * 08-10-03 01:25 | 7233B7A2 | 8F8F1562 | 9A206B3B | D2FC4C2D | 876B2CD0 | FC725F10 | 1E79E11E | 58C7A2D9 |
| 14395 | * 08-10-03 01:25 | 05CE96CD | F15743D9 | 7AAEF174 | 2E9F2C21 | C6B9B31B | AAFBADAF | F84BD5B9 | 6BEAB580 |
| 14396 | * 08-10-03 01:25 | 21675A4F | C1F7A348 | 57893F60 | B7D31D69 | 75CEC092 | 9859E022 | 8A142B81 | 64B049A8 |
| 14397 | * 08-10-03 01:25 | 0EDDC8E7 | 09954C77 | 6712EAC8 | F7057306 | F1E37147 | 2357525C | DB8929CC | A37BF16D |
| 14398 | * 08-10-03 01:25 | 99ED7517 | 5CBA906F | 1975801C | 0B13157A | FDF04A89 | 3A608D2D | 895BE58C | 91F18847 |
| 14399 | * 08-10-03 01:25 | EF1CF797 | 5F250059 | 4D0DBD17 | 7FD0A56B | 70B573E2 | A04892B8 | 355EF9D5 | 25BD4032 |
| 14400 | * 08-10-03 01:25 | F8064892 | 464C3F97 | 8F8770E3 | 402B7ADD | CA9566FB | C266A5DF | 505DAA7F | 0353A15C |
| 14401 | * 08-10-03 01:25 | B6AEC4C1 | B912F068 | 8AE92F96 | 5F028511 | C2E9834C | A12E679A | 4087E654 | 44B71189 |
| 14402 | * 08-10-03 01:25 | 51BC816A | E83943B9 | 622012DB | 9FFE2FB0 | 9387BCF9 | BB15F41E | 7DAFE652 | F3DEE56E |
| 14403 | * 08-10-03 01:25 | D02FD43E | 411E0411 | DAE9840E | 92AC7505 | 14957D3F | A42DEE7C | C718B58F | FDD57D9B |
| 14404 | * 08-10-03 01:25 | 251A56F1 | 58A99167 | C05EF818 | 4FB0639D | F014C4D0 | FE7CFC7F | 06C16E1C | 0E95D455 |
| 14405 | * 08-10-03 01:25 | C91834B4 | A9DF1D7D | 72C503D1 | EA69D6D9 | AE80A112 | 0EF398DE | 5A4514DC | 83FD41B1 |
| 14406 | * 08-10-03 01:25 | C0043853 | 0F3E7BCD | 8E2EFFBC | D781DC5E | 55B34DB2 | D7F94F5B | 4F3C0942 | 5DEA818A |
| 14407 | * 08-10-03 01:25 | 74DEC387 | ECE2D295 | 500284A0 | ED5EFCED | 034E846E | 1B4227BC | 9DD0F04B | 7F43EF9F |
| 14408 | * 08-10-03 01:25 | 32BD8A08 | 0D5C5297 | 287BC88C | A6B842C7 | 4E772927 | 729D5FEA | 02CE627F | 2B9A3656 |
| 14409 | * 08-10-03 01:25 | 156E95A0 | BD06ED0A | 94A2931F | 377B2D99 | 5FC2DB3F | 1633F948 | 20E58365 | 74E57B5A |
| 14410 | * 08-10-03 01:25 | 346C5CB0 | 18044F9B | 30AD96BC | 4C8BDCDE | D19BEE17 | 4E69548E | 5E2BD02F | B5F4633F |
| 14411 | * 08-10-03 01:25 | EFCB0D42 | BE0EF565 | FE75F7C4 | 13493BFA | 2B957B49 | 913436AD | E8604634 | 066FEC56 |
| 14412 | * 08-10-03 01:25 | 3C7571B8 | 6B80C8A1 | 41F2FBC3 | 5F9BEFAF | B063C719 | D159CE45 | 5D8102E1 | 01D502BA |
| 14413 | * 08-10-03 01:25 | 787806C0 | 3196E873 | F6B74AB8 | AA51F774 | 83749124 | EBE13550 | 1E54CE23 | 534DF46E |
| 14414 | * 08-10-03 01:25 | 3091E9F8 | 5371AB85 | 2E3ACCDC | 77E890EE | F794841D | DE454EE5 | 226CBBF9 | 3EBA60ED |
| 14415 | * 08-10-03 01:25 | 3594B509 | 947896AB | CC7F319D | 6ED46BBC | B3A0A98F | D6A18725 | D238249C | 06A0243C |
| 14416 | * 08-10-03 01:25 | 6CC9B245 | 12FA6B43 | 769E6CD3 | 66945F25 | D61D2341 | 699F6D2F | 4AA18632 | C8D35985 |
| 14417 | * 08-10-03 01:25 | FA2D0001 | 7EA95CF0 | BE03A112 | 62D68E64 | 4071098F | 79388C24 | F0178A16 | 95081CEC |
| 14418 | * 08-10-03 01:25 | C1E28C25 | 3DD329AA | 38260830 | 7EABCD9E | 54016814 | E8D10D1A | 590AF4B6 | D1EB1A9D |
| 14419 | * 08-10-03 01:25 | 23B8898E | E06C04C7 | 6674010A | 5DA4C58C | 94515D78 | AB6F8AB0 | 773C6F70 | 9A263994 |
| 14420 | * 08-10-03 01:25 | A71757F7 | 38E36B9D | FE6F1107 | 9008B5FB | 3BD83E04 | F328678D | 57658F73 | DCE87D47 |
| 14421 | * 08-10-03 01:25 | 6384F3AF | E1FAD89F | 5023F33F | F493E522 | B6997659 | 5A9193BE | 49B63503 | D8DCEE2B |
| 14422 | * 08-10-03 01:25 | 280539ED | D6EE7B35 | 7DC06EF2 | F54FFA08 | 395AF398 | 3ED39341 | 94927569 | 7364D9B5 |
| 14423 | * 08-10-03 01:25 | 1B88085C | A585E929 | 376060D7 | 432DAA4D | FCD5AEE7 | 25E1FD02 | 9BF904B8 | 03846AA6 |
| 14424 | * 08-10-03 01:25 | A5590ACE | 88C59401 | CF9D6B09 | 242D9F15 | 6ABA42D1 | 96FE201F | 7A65F0FF | 04BA4396 |
| 14425 | * 08-10-03 01:25 | 056DE205 | 7F182F86 | 393EDED6 | D87071C3 | ED1407E0 | 098F922E | 16AA59C2 | 3D726BE5 |
| 14426 | * 08-10-03 01:25 | F836B615 | C6A05B62 | 5D9F0E3F | 52799951 | 763F5473 | 8B915841 | 3E1ED0D1 | D0FAD9A1 |
| 14427 | * 08-10-03 01:25 | 994E5327 | F1C60840 | 91B69FF7 | B33FA240 | 40E91A2E | 04E99F7F | 1A95E75C | 7092A9EE |
| 14428 | * 08-10-03 01:25 | CBBDC65F | DF080883 | 2C23EC4F | D8FA800B | 25D42675 | D609F335 | E38E3CE3 | 4791F5D5 |
| 14429 | * 08-10-03 01:25 | 1C609B1A | 65324C04 | 23C7F858 | ECD2FEFF | 181C8B1D | 25508C1E | 3E2F1E29 | 8A332953 |
| 14430 | * 08-10-03 01:25 | 7C472C87 | A1F0A534 | 626D7D0F | FAD312A7 | 6F474C11 | 9D6FF1B0 | F604F61D | 5B609F4F |
| 14431 | * 08-10-03 01:25 | 7685C57A | B0E1CED1 | 6A3BBD05 | 72FDF75D | 10CDFBF6 | 09DD3D70 | C0CE5B99 | F929DBBA |
| 14432 | * 08-10-03 01:25 | ECBFDE39 | 6E2CCE40 | 1BC90DFD | F89F2793 | 411D0A4E | D9B88DC2 | 2EBF11D1 | 2D888EDF |
| 14433 | * 08-10-03 01:25 | 1AB40BC3 | 2D5FC2EE | 2A0BDF4E | C7A746CC | E7FB0A80 | 2F41BA7B | 5B7D7CFA | 1FAEBFA0 |
| 14434 | * 08-10-03 01:25 | E9C6364F | 73CDC854 | 3783C7AD | 10712BC9 | 47BD0B99 | 67E90BED | 3194CA6B | C532F3DE |
| 14435 | * 08-10-03 01:25 | 8FD06376 | 6A310758 | 33ED50B5 | DBF0CA2B | B6C6246A | 51B1DD28 | FBCFC1D9 | 2426881B |
| 14436 | * 08-10-03 01:25 | 84C7E15E | 490DF19A | 7202E7A6 | DA2AC700 | A75D7214 | 3CF5F798 | 9B69540B | 41E33344 |
| 14437 | * 08-10-03 01:25 | 05BE0B23 | A461DA1F | 35BCB52A | FAEE1D90 | 5465BDB7 | 4D31C75E | 7BBA83A3 | 6276344A |
| 14438 | * 08-10-03 01:25 | 0F8BC6DD | 626B6AA3 | EC738A1A | 881CAE72 | 452E7C9B | 1BAB2DDE | 49B6D358 | E48132F1 |
| 14439 | * 08-10-03 01:25 | B45321DB | 82A1B582 | 5030897D | E0BED601 | 67DB3F30 | CE544ED2 | 7A4C7044 | 9365D6C5 |
| 14440 | * 08-10-03 01:25 | 5F85A177 | 7D67CE95 | BD7D7B92 | 30405B8A | D8294214 | 8996077A | 03162926 | 29A35610 |
| 14441 | * 08-10-03 01:25 | FCD27FE4 | 2DD3E517 | 3A5862D7 | 726310A4 | B867DCF | 11D1BC7A | 4E41D97E | 263F24C8 |
| 14442 | * 08-10-03 01:25 | 04CFA6C7 | 54862A3F | 7048D5B5 | DFFFD8F5 | 9ED13F16 | 3C58D5E6 | 920092B4 | 5A76A2D3 |
| 14443 | * 08-10-03 01:25 | 7CEEC63C | F77EC0F5 | 66FC64D3 | AF9CECE5 | 7FE2EA83 | F73DC00F | D868F8E2 | DF2FADA2 |
| 14444 | * 08-10-03 01:25 | ECDDDB3D | 9A9FFDE8 | 0EB6DC3F | 8BA7CC3E | 71CF4FB8 | E67576ED | F706C9F6 | 582406AD |
| 14445 | * 08-10-03 01:25 | 619C863D | 6B6F509A | EAFCCD2B | 2D92AE0D | A16C0C26 | C234CB23 | 7AD02576 | A18A84FA |
| 14446 | * 08-10-03 01:25 | D69C13C7 | 4DEB7FDB | 376FB349 | 7480A462 | A23BA591 | 29C9F84F | AB476412 | 81606E1F |
| 14447 | * 08-10-03 01:25 | E44A3674 | B6E9F9BA | 1CD89B73 | 28F56882 | EA30D88C | 2ECF584F | 5E42897C | 895922F6 |
| 14448 | * 08-10-03 01:25 | 686AB165 | 4ECE3A17 | 6FC9E2D7 | ED0F496E | CCCF1192 | E7B2F56C | 5B90BDEA | 9F7FE2D1 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 14449 | * 08-10-03 01:25 | 76EAF97D | 10D5F268 | D85A93B1 | 1CB08F87 | 7762B8E8 | 5390EA9C | 4304C292 | 5EEAC1FE |
| 14450 | * 08-10-03 01:25 | A7108283 | FFDBC55D | E031A5B3 | D0DD8ECE | 8A75FDEA | 955879FF | F6C4CF5E | 9C24344C |
| 14451 | * 08-10-03 01:25 | 49A6761B | B7CC8F12 | 0DA97037 | 6FE8FCC2 | 93B6E601 | 6B5BF3E7 | C0B36EBE | 090C0A18 |
| 14452 | * 08-10-03 01:25 | 9910E470 | 461629AE | 7F09A266 | 8DAB233B | 5000D12C | D06B8B08 | 002F3D7E | 23C7B517 |
| 14453 | * 08-10-03 01:25 | 353E4BFF | EE0CBE77 | 3DBE7DB2 | 3B2269C9 | 35247B87 | CB1A0437 | 866ABE63 | 99435997 |
| 14454 | * 08-10-03 01:25 | 2201C675 | 75A8039B | 3991FB67 | 29CAE353 | 4178546F | B7F10214 | 06749468 | 24D325D8 |
| 14455 | * 08-10-03 01:25 | D162EAAA | C1EA5917 | 3EC95471 | 501C1D46 | 0D0BA6F9 | E98707BD | 63E008E2 | C2259B2F |
| 14456 | * 08-10-03 01:25 | 18E7D308 | A5F16A94 | C9983DB0 | E20E8D85 | 77AECA3B | 4273F5E5 | F0B39E25 | 77EFA9F3 |
| 14457 | * 08-10-03 01:25 | 144DE099 | 63AA7423 | B2F93C12 | F77C5BA8 | E901BE04 | F55017E7 | 60B5DD78 | C888C79E |
| 14458 | * 08-10-03 01:25 | A1B391D7 | A80A2653 | 4C7A1E88 | 759C470C | A1E272B7 | 0BD8EA23 | D9D6E4F5 | AB3A3141 |
| 14459 | * 08-10-03 01:25 | 5B67BCFD | C17300FE | 68BF584C | 8EA519E8 | 4ED3E4CD | 5F61DDDF | 29341C97 | 2A7CE6B8 |
| 14460 | * 08-10-03 01:25 | 7AAB00B1 | 0BAB7A89 | D7DC67B1 | F9C76D8A | A51D0098 | D37E0FB2 | FA28FF90 | |
| 14461 | * 08-10-03 01:31 | 908188CF | E53548EE | 900C73AE | 8A08F02D | E4D66355 | 6D0265CB | 896348C7 | 877C2647 |
| 14462 | * 08-10-03 01:31 | 1FE06A63 | F8C33502 | 260262D2 | E5292602 | BAEB84D2 | F1F57A22 | 34D58CF9 | 819B0C4F |
| 14463 | * 08-10-03 01:31 | 65E6B943 | 35BBF8EA | 9FA10361 | D7BE6C35 | CCFF45E3 | 66DCB56C | 75CD62BB | 1A280D88 |
| 14464 | * 08-10-03 01:31 | BCACC739 | F0BFFA02 | 696247Ba | 13A034F1 | B52DB3EC | 5F5E242E | 8B5973D2 | CF22CA4E |
| 14465 | * 08-10-03 01:31 | 8C226A07 | F1951F3F | BFAA68C0 | 313782BE | 32E8BBBE | AF4DEB4B | 66C77757 | DF54A38C |
| 14466 | * 08-10-03 01:31 | 59F8C698 | 5352610F | 1AFD14A9 | 8AF628C4 | 360C0B3C | C461C312 | 7D62A357 | 0D794676 |
| 14467 | * 08-10-03 01:31 | FD21B840 | B34DAE79 | FD6DB247 | A1A9F099 | 37131080 | 270CA56B | DBD741FA | 23CF38ED |
| 14468 | * 08-10-03 01:31 | 0CC9B342 | 5C9A1705 | FBC0FD22 | E177926F | 9C74097D | 5A19EC4C | 8DEDC34C | EF636627 |
| 14469 | * 08-10-03 01:31 | FB109642 | 61A33315 | 64AD137B | 8E512CCB | CC1A8A57 | 5DBD49A5 | A19C14A0 | 71637CB8 |
| 14470 | * 08-10-03 01:31 | 7A5CB8D0 | F0289865 | E329AF59 | 0AA207B7 | 7AD860E1 | EE622C26 | 8E409621 | 196FF456 |
| 14471 | * 08-10-03 01:31 | 2E52CB70 | 457F289A | 8E726729 | C6C332A3 | F49F64FC | EF82D6E0 | 6EA91809 | 95F55579 |
| 14472 | * 08-10-03 01:31 | 98311133 | FC0781DB | 2243560A | F8F44166 | 27FB72D1B | B2C2A165 | CAEEE9A5 | 823CE8C1 |
| 14473 | * 08-10-03 01:31 | 1544D52F | 42DFB31D | 6EEAD7E1 | FDDFAA96 | B13EBB3B | BC5F7356 | 68BA2F5A | 6F58D20E |
| 14474 | * 08-10-03 01:31 | A83087BF | ED2CD695 | 8ED7A1BF | 6835053A | 46FE7C3D | AECB2526 | FF85992B | 74845F17 |
| 14475 | * 08-10-03 01:31 | 3540AE03 | 525ED9B1 | BA6740D0 | EFF76668 | 1B196A4F | 8AB38B20 | 26E27800 | C243D439 |
| 14476 | * 08-10-03 01:31 | 576124EA | 5B176EA0 | 59F048FF | EDDF16F5 | B002B29A | 1E5632DB | D9CB864D | 1DD69914 |
| 14477 | * 08-10-03 01:31 | FAF563C9 | BA28BC85 | A6FBEC92 | 4F2C6AF8 | 6257FE94 | 9A19EF80 | 19D35E84 | 2ECDA48B |
| 14478 | * 08-10-03 01:31 | 384E9017 | 17FFBC87 | BEFF3FE6 | D5609926 | 04FD953E | C1F3F849 | F3731391 | BDB726F6 |
| 14479 | * 08-10-03 01:31 | 88DE6212 | ADD68511 | 7881A066 | A8AABAA1 | BBD8D5A1 | 71D932FA | CC4031FE | 36F4691A |
| 14480 | * 08-10-03 01:31 | AEA6412B | F333251F | B2873999 | 49973BA3 | EE81CBD1 | 15E06485 | 0FF7B628 | 344EEF4A |
| 14481 | * 08-10-03 01:31 | C1E9047E | 5AE2EA34 | B8EB5F85 | 604D8CF7 | 11E9639E | 01DAC1AD | C4DE5DE1 | 4CAA1BA5 |
| 14482 | * 08-10-03 01:31 | C53606B1 | 9A37DE86 | B7E59F04 | DCAACC44 | AEF79A2E | D52601A5 | FCFE4642 | 6CF48736 |
| 14483 | * 08-10-03 01:31 | 655FC2D8 | AAFAAA86 | C50FC244 | 0B6128DB | 68BAF66D | 571925F7 | 32ED192E | D05C77E0 |
| 14484 | * 08-10-03 01:31 | 4094E70C | B4EDD881 | 04BDBCBB | 96F00DED | 1F774F2B | DDBE9BAB | ABF148E6 | ACC5906A |
| 14485 | * 08-10-03 01:31 | 94C35766 | 029968D0 | 410E69D1 | F988F554 | 3E5A83F4 | 215B51C9 | 4BC0328F | 4B7DE325 |
| 14486 | * 08-10-03 01:31 | 1980332A | 88795B8A | BB8B3EDA | D3A987AC | F0BCD8BF | 9DD6BEF4 | 23BE7ABA | B2157923 |
| 14487 | * 08-10-03 01:31 | 8B3B2B5B | 419EF563 | FD22C7B5 | 73989B32 | ABE2BFD2 | 01484681 | B5D71E99 | 43506505 |
| 14488 | * 08-10-03 01:31 | F40A8F2D | 47525ACA | 4AD1F128 | 5C6E2D1C | CA24F3B7 | D28605D4 | ED4D37B5 | 646E6B47 |
| 14489 | * 08-10-03 01:31 | 4F7C5A0D | 301D8F4C | 80A36E00 | 77E36D11 | C65DB48D | 14E62E59 | 942B0DA6 | A8122FA5 |
| 14490 | * 08-10-03 01:31 | 2895DDDA | EC6E1357 | 812FC3B7 | 5A07DD24 | 6776AC4D | 06934B57 | 48214B3F | 67134E6A |
| 14491 | * 08-10-03 01:31 | F0245347 | 6721F6F0 | 7D803227 | AEE059F3 | 6B87E9FB | 8AAE7249 | 789EDEF4 | A3BF0B43 |
| 14492 | * 08-10-03 01:31 | D4A51982 | AB19D88C | E2697FCF | 2F967172 | D72435A8 | CD9F8F76 | DDF408DE | A2A930E9 |
| 14493 | * 08-10-03 01:31 | C078951E | 50F4AD63 | 1B1B9AA2 | 1FB64451 | A294791F | 18C7F497 | BD5BA923 | 7FB76D07 |
| 14494 | * 08-10-03 01:31 | E5DF1B35 | 0B407E22 | 51410C14 | F7ED14D8 | 54B370F8 | DBEE1EF4 | 946923E2 | FB91AD72 |
| 14495 | * 08-10-03 01:31 | 7D71F16B | B3156DD7 | 28140BAE | 6941D12B | 1498A544 | 3E949B5F | 805D32F1 | DFF286A5 |
| 14496 | * 08-10-03 01:31 | 16D5B861 | 12A5FEA9 | 6BE0AC5 | A31B7B76 | BCFA5A0C | F591D6F0 | 7D48A2E7 | 3E4B2A47 |
| 14497 | * 08-10-03 01:31 | 2BE7991F | BF555156 | 03B0B72C | 5C5DFF7D | 0F59CEBA | 9E8C7FC5 | 14007C23 | 8006B2ED |
| 14498 | * 08-10-03 01:31 | A918AA92 | 1276FB3A | 57F06739 | 892A10E5 | 40F79A62 | A6A09D3D | 129A7566 | 46FD36BA |
| 14499 | * 08-10-03 01:31 | E51C2B5D | 2F199525 | CCFB084E | DE9F3829 | FD953C0F | 77F26F78 | 3552062D | 99203171 |
| 14500 | * 08-10-03 01:31 | 0959ABD2 | CF9DBD79 | F1F36D03 | A9F726F2 | 4AA1787F | 3ADA66FC | D612AD05 | 55433CA7 |
| 14501 | * 08-10-03 01:31 | 5862D3F6 | E346E3F8 | 39B8EF82 | E039816C | A34D0226 | 67CDD945 | A87DC501 | 3AAEA2EF |
| 14502 | * 08-10-03 01:31 | 23029D32 | 32315DD1 | BBE563C7 | E061EE73 | F9A2DF63 | 4422BEFA | 0D59A8F4 | AC512E26 |
| 14503 | * 08-10-03 01:31 | 5B72F328 | 36939C3A | 382D567E | 44D159FB | 2516412A | 04A2061B | D6FD9CB4 | 2F5848CF |
| 14504 | * 08-10-03 01:31 | 75E5F590 | 29028CC1 | 461A7B18 | 42682067 | B710937B | 9FC1B832 | D103CAC8 | 3082612C |
| 14505 | * 08-10-03 01:31 | F5E3240C | A71F36D4 | 693BE788 | 3B857E39 | 381E1AD7 | 285E03DB | 776C2B64 | 6D35816C |
| 14506 | * 08-10-03 01:31 | 7A0311DB | FE2E4AF0 | 7872D868 | 3F303B76 | D705FDC6 | CD6534CF | B4C654A1 | FF76EDDC |
| 14507 | * 08-10-03 01:31 | 5572DD9C | 1225E199 | B3AAAD63 | AFCF291B | 44C6C514 | 5970F3EA | 9ADB918C | A4960CCE |
| 14508 | * 08-10-03 01:31 | EEEB5B3A | AB9FF1D8 | FB98A58F | 6CB753D6 | 7B1B087A | 3384B7FF | DFE8E4D0 | 2D8FCC23 |
| 14509 | * 08-10-03 01:31 | 86B5B66A | 911BAFDB | CDD1F0BF | 15043BCD | FE542399 | DA09861F | BAD786BE | FC5347A9 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14510 | * 08-10-03 01:31 | 5F02270F | 83B57EAD | F958F950 | AAB6A747 | 8DB163D2 | 9A7374A5 | 99341EF7 | 44FAA9F6 |
| 14511 | * 08-10-03 01:31 | 8B0B352C | 2BBD4B1A | 3F5D7F4D | 4C271139 | E17C895A | CB8D4831 | AF986A18 | 1B59F55F |
| 14512 | * 08-10-03 01:31 | 13A3C5FF | D6C14D8A | D13DE2D0 | 2D2069B3 | A653DAD5 | AF46E804 | BDB3B3EB | FF71609D |
| 14513 | * 08-10-03 01:31 | 5C7A182F | A74E7017 | E43D55AA | 9BA8CB65 | 56298465 | 700E8E4F | C8501BCC | D47FF624 |
| 14514 | * 08-10-03 01:31 | 12A5B963 | 989E7532 | 89B833C7 | 885B3446 | B73B26D9 | D6DE5A06 | 85758758 | 88A4FBC4 |
| 14515 | * 08-10-03 01:31 | E2E46F2D | 4F983307 | 1578F008 | 2F45F65D | E320FE9C | 705F31A1 | 9B1452A5 | EFD49F6A |
| 14516 | * 08-10-03 01:31 | 935C46F9 | B477BB9B | 3E0A7AD6 | 2438FDEE | D75D3E1A | EF190953 | FCF0A2C3 | 4B4ED431 |
| 14517 | * 08-10-03 01:31 | 83B96993 | 26ECA053 | 3FEFDBFE | F3293ADD | 517E31D5 | 5480C08B | AB6E9A92 | BCA0C516 |
| 14518 | * 08-10-03 01:31 | FEE50155 | 6B8BFC79 | F64E720B | B7426D12 | A93A3537 | ECAE6B60 | FC473F8B | BAD71E6 |
| 14519 | * 08-10-03 01:31 | FDDE22A4 | 41D73582 | D015A385 | 7E470256 | 29BF2835 | C85D1E80 | C8A9DFA2 | 92AEB2D8 |
| 14520 | * 08-10-03 01:31 | 35D0BDB8 | 3C53046F | 94D5FA0E | 31901287 | 001EA6D5 | 28E15E1C | 2FF2B386 | 1027FCB4 |
| 14521 | * 08-10-03 01:31 | 28B4E173 | 3898A580 | 4A2286C6 | 0FB0EE66 | 59FB9659 | 6139FC1A | E7E4F860 | 5441CDA4 |
| 14522 | * 08-10-03 01:31 | C7C3BE66 | D2A35F09 | 25B8DDA5 | 3C07919A | AC4817B0 | 79559470 | 2EA35B22 | 7B70CAED |
| 14523 | * 08-10-03 01:31 | 85E72B6E | 0833E063 | E82C7197 | 58AF373E | D95E0F0F | B124FB6C | B8368D76 | CA074B12 |
| 14524 | * 08-10-03 01:31 | 5718E93B | 2C620F88 | AACFC485 | 4621B144 | ADD6E3B8 | E3E24EB7 | F265A9CD | F1BCFE85 |
| 14525 | * 08-10-03 01:31 | 45C69D72 | F530E517 | 543278EE | ABD74C2F | 5EECA189 | 1E4445F5 | 08357710 | 0C350F15 |
| 14526 | * 08-10-03 01:31 | BEBAAFFC | 174B12BB | 2BB88C44 | 8357E814 | 13DB7EFC | 8252BB8B | 99AF1E6A | C4991E14 |
| 14527 | * 08-10-03 01:31 | 15409801 | BBA37FC4 | A2D3AFAB | 4D32F668 | 44D21B32 | FCC0503B | 6252D9F3 | 0E20E6CF |
| 14528 | * 08-10-03 01:31 | 83AA96B7 | A7459631 | 5EE92CA3 | DC10C84C | 64C42249 | 99058605 | 8D6ADD5A | 7B088A51 |
| 14529 | * 08-10-03 01:31 | A841C764 | 8F5A6752 | 8F47D098 | A2302129 | B76F3551 | ACC1EA6E | 243A787D | D69906E1 |
| 14530 | * 08-10-03 01:31 | AC14548F | 089C4083 | CDD28B9F | B198A3D0 | C5C51036 | 21CD2BF3 | F721FED7 | 558C0B80 |
| 14531 | * 08-10-03 01:31 | D7931574 | D29F9C23 | 2B0A16BA | 6D142DF2 | BC28F894 | 74967EDD | 0A079DB9 | 25CD792E |
| 14532 | * 08-10-03 01:31 | 26785479 | 095E58BE | 2A849DBC | 9056EBE6 | 691761E0 | AD2AFDB6 | 48488CE1 | 47A65201 |
| 14533 | * 08-10-03 01:31 | 1FAC2144 | 9112CB95 | 2DBD5B2F | EB9B42F6 | 08C3A118 | 8146338 | 356551A1 | F0FA3BD8 |
| 14534 | * 08-10-03 01:31 | A126265A | F5B4302F | 172E2B9C | 4295CD1A | AD6BEA33 | EF54C678 | 944C0447 | DB9600FF |
| 14535 | * 08-10-03 01:31 | 31D6CC8F | 32D95887 | 8E4B8C87 | 38121A07 | A7D0B1F9 | D241CE1B | 089A2AB8 | 47751AA3 |
| 14536 | * 08-10-03 01:31 | 172AAE45 | 093F4847 | 419586FF | AAAA39DC | 20EA4A75 | 15B0735C | E837FCD1 | B0699420 |
| 14537 | * 08-10-03 01:31 | A8A5E1CC | C68D1A43 | 62F98A20 | 906263E8 | 32B9DB49 | 0DA3C375 | 30C74ED8 | F7F38AD7 |
| 14538 | * 08-10-03 01:31 | A318A495 | C9E7AAAB | CC5E1E6C | 7CCC8E21 | F2136EE9 | 794E2B0A | A2F06595 | EAE0C45C |
| 14539 | * 08-10-03 01:31 | 8957EB5A | 4AE2F20F | C297B259 | B7E1D447 | A4A43CD3 | ACF5756E | 67D7887C | 67B922F9 |
| 14540 | * 08-10-03 01:31 | 22A79E02 | E26ACF4C | 7A7CCC85 | E66965D2 | 0288BC95 | A9A78800 | D252C388 | 18730312 |
| 14541 | * 08-10-03 01:31 | 7C98D94F | 49200B5F | 3CD72C02 | 317D8D25 | 30945E47 | 29942E15 | 719C6B8F | 65E85324 |
| 14542 | * 08-10-03 01:31 | E85D58AA | 2993846F | D7C82C87 | 7FC937C9 | 0DCCE41B | 7F3FBEAB | DA8E6146 | 3470E346 |
| 14543 | * 08-10-03 01:31 | F4FE9C06 | D44CEFF7 | 28BD7119 | AEDFED6E | F3B0ADD5 | DB0A4C3E | 2FF28009 | 979E5533 |
| 14544 | * 08-10-03 01:31 | CC3A52DB | E0A17FD6 | 62B44124 | 3F14B1E4 | 52E39338 | 31934545 | 07E8CDAA | B26807B0 |
| 14545 | * 08-10-03 01:31 | 20FD618C | 3DB1B1E8 | 74C46F3A | 0FE4E41D | 64B7235B | A7F2FD1C | F768EAAF | 471C986C |
| 14546 | * 08-10-03 01:31 | D479E15E | 9719739B | 5B15D67B | 8E1CED43 | B8835AA3 | 6B61F23C | 58D40592 | B21FAF5F |
| 14547 | * 08-10-03 01:31 | 2F55C9B0 | D0A854DE | E88F2F16 | D307A118 | CCFA0A3B | FBE6A64A | D3DA2B4A | 5B020897 |
| 14548 | * 08-10-03 01:31 | 535AD4BA | F2FA3991 | 7E8A6C10 | 104C2570 | 4AA41DCA | 44A599B8 | 3AF64ADD | D2CB4D61 |
| 14549 | * 08-10-03 01:31 | 18097163 | 5DC9F108 | 3B415C82 | C988B279 | AFE5B18E | 7688F572 | 7B6DDAC6 | 04FFCC6B |
| 14550 | * 08-10-03 01:31 | 2791D235 | 7E2E734C | 5F0080D7 | FF104783 | 86DDD593 | 08968522 | 5F443DFF | 5548DA24 |
| 14551 | * 08-10-03 01:31 | C5216A12 | 04EAF489 | 2161D5DC | 21D13A95 | 10F380A7 | 8C5F4513 | 25FE0F19 | A1AD6839 |
| 14552 | * 08-10-03 01:31 | 614B3A92 | D49466F8 | 330FB24D | 94F66D49 | E723DA29 | 9C619F6D | 4407E378 | 1266F2DC |
| 14553 | * 08-10-03 01:31 | 41411440 | BF81DE87 | 78742EF0 | 09F7B866 | F8A41006 | 2E9C8986 | 2CA2F121 | 1FE4EC44 |
| 14554 | * 08-10-03 01:31 | C66E8D9B | 95BD06D1 | 785C637E | 2E920436 | 3175D2CE | 56269AAE | 5D2974CE | 46F0F895 |
| 14555 | * 08-10-03 01:31 | C9FDD404 | 6A3E96F9 | 7C5352F6 | B6B7F576 | E6916506 | 8BC72B11 | F42E64A4 | F9E0004F |
| 14556 | * 08-10-03 01:31 | 85018E01 | 4269794A | 62CB6FD7 | 697D875F | 2ABC5B5A | 2E33B1FE | FE621306 | E076A62C |
| 14557 | * 08-10-03 01:31 | FA51BDE4 | 48889675 | 00CB1F38 | F5D0B493 | C5FE8951 | 9B48FA70 | 205950C2 | E4C18077 |
| 14558 | * 08-10-03 01:31 | 38C64FE4 | 5841FF08 | F48FD72B | AEBD30A9 | D7F0F688 | 6449B1C1 | 1745BA4D | 295B5225 |
| 14559 | * 08-10-03 01:31 | 8A09EF48 | 5F9C82E2 | B735A5E6 | F43B3BC1 | EBEFF03A | 2414BFFA | D63B6B44 | 2A883342 |
| 14560 | * 08-10-03 01:27 | 51E9B7CB | 2913B58D | A3A43D65 | 7D9D8E1B | 28A0A0A2 | 7AF57D5A | 45B4A99C | C14CF6F2 |
| 14561 | * 08-10-03 01:27 | A47D89F1 | 59CE49F0 | B0A5AD85 | 4E35CDE7 | CECE138B | E773635E | 32FF1316 | AC283F06 |
| 14562 | * 08-10-03 01:27 | 33C0BF13 | 886B0F46 | 9E38DF53 | 4DAFCE23 | AE3948C6 | 0A6C5F99 | 46866B21 | 866A66DC |
| 14563 | * 08-10-03 01:27 | B7D65A2D | 57B7C985 | B11BB84D | A9397EEE | 687FEA56 | 86F9E9B2 | 61B01D34 | 360501D9 |
| 14564 | * 08-10-03 01:27 | 9097D39D | 29C727D7 | ADE9FC93 | 8D5F433C | 91B4648F | 4BA274BB | E2B71DA1 | 1782F99F |
| 14565 | * 08-10-03 01:27 | 59A11839 | 0B812369 | D361361D | 8BACBC22 | 0EA63892 | D06CB837 | 759BD914 | 439D5269 |
| 14566 | * 08-10-03 01:27 | 3C085C20 | 22DE8D51 | 5509B67B | FDB4EA46 | 169CF244 | 2BB60495 | F558CA9E | 91D12273 |
| 14567 | * 08-10-03 01:27 | 2D5336F3 | 8B82A236 | 5671E8F3 | C31307EC | 85366248 | 84179E2C | 58276AE3 | 97BFC6F2 |
| 14568 | * 08-10-03 01:27 | 3E4EE633 | 039CDA8D | 27C3B2FE | 0A10AAC5 | 2DB3C1B1 | 611C5AD8 | 0CE4FAB5 | 95F7AA90 |
| 14569 | * 08-10-03 01:31 | 10CB6D2A | FA02A557 | 2BF5A0DE | 67BA27A7 | FAA1281B | 5D92F894 | 99334AC9 | FB2CB788 |
| 14570 | * 08-10-03 01:31 | A3597A9F | D3294E35 | 4C8F43DD | 1ABB0A0B | B519BB82 | ABCFD133 | D57C034B | 46FFAACA |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14571 | * 08-10-03 01:31 | 9542BF7A | E2AA6B0A | 11E4CDA9 | 1DE408B1 | 10767D93 | DC59A3BE | 6CAD3278 | 60A2B76F |
| 14572 | * 08-10-03 01:31 | 79017041 | D25081A1 | 5EC4872E | 914AD89C | 09845259 | 8AF2F8B5 | 262F7221 | B1F1F340 |
| 14573 | * 08-10-03 01:31 | B68C1B14 | EA079F2A | AE70B6B1 | 65958C51 | 55EA5579 | 2ED6B4AC | 327809C0 | 60EA0B36 |
| 14574 | * 08-10-03 01:31 | 1AFECDCF | B04C54FE | FFA9CE72 | 11FE2A8D | E377FC16 | D115DC64 | F816465C | 2985A0B8 |
| 14575 | * 08-10-03 01:31 | 46A3583C | 03370392 | 02A07FFE | C372EBC6 | 747B3009 | 5F6F6209 | 31E61C18 | 795F2CA3 |
| 14576 | * 08-10-03 01:31 | ED3C4F04 | AABC7B40 | 25CFC78D | B4107974 | C0026DC6 | 09604F0C | C0B3365B | DD509A11 |
| 14577 | * 08-10-03 01:31 | 133F4C1B | B0C74EF5 | ED82FFB5 | 8591F6E4 | 8815F3EB | C0241E49 | 3F739DAD | 1BA84525 |
| 14578 | * 08-10-03 01:31 | B325D121 | 8F7D5237 | EBBDC185 | 433F35BB | 4F4DE029 | E2A7EF36 | 2E965B9B | 64DB5FC4 |
| 14579 | * 08-10-03 01:31 | 9970E1E1 | 895B6501 | 935627AC | 4CAED026 | 509A96D3 | DF646D6A | 627F3870 | DDFCFA7F |
| 14580 | * 08-10-03 01:31 | F59A45E6 | 7D80E6C6 | 4216F37A | A1A4C6B6 | 73536C3D | 0D88691E | A06333D8 | CBCFA461 |
| 14581 | * 08-10-03 01:31 | F30A1B50 | 3E70434A | 9B220FD2 | 3FAEC84E | B63153BB | C32F2396 | 8A6422F4 | 5F2C2D9F |
| 14582 | * 08-10-03 01:31 | 49AD456B | A8E21E82 | 0EEDE2DA | FCBAE17A | 6655330A | FB53CF44 | 11F03702 | E64DD8FF |
| 14583 | * 08-10-03 01:31 | 776281C8 | C0358525 | 924254E2 | 82DEDA6F | 19CA1E20 | 4F0838E9 | 3DCDA83A | 74EA5312 |
| 14584 | * 08-10-03 01:31 | 498C947B | 775817F0 | 2500D4A1 | E90886A1 | B1DC4A3E | 9679E706 | 9332D161 | FCF6340A |
| 14585 | * 08-10-03 01:31 | BE3A426C | AFF4F6C6 | CF67C4C8 | 404D61A6 | 99A8686D | EC6C563D | 124CB8F7 | 567BBF90 |
| 14586 | * 08-10-03 01:31 | 6095F9CD | BFC94085 | EE7633BB | 3DE7E1A0 | 667C83EC | B56A85AE | 5EDBD02D | 730B2A6E |
| 14587 | * 08-10-03 01:31 | 941E797F | 4786698B | 5C4D58CE | 8B5924F1 | 15CCE45B | 7AB931B3 | 0CD1F9C9 | 01EB9B63 |
| 14588 | * 08-10-03 01:31 | FD91FA52 | B922980A | CE4FED1B | 7593523F | 1826F1D2 | D06C61C2 | DC89ED4A | 14D55285 |
| 14589 | * 08-10-03 01:31 | 3C84529F | B55B335D | D5DFDE12 | 591F03CB | 6D01AE7F | B9D868B5 | 17CDB027 | DEE38D5F |
| 14590 | * 08-10-03 01:31 | D7869280 | 35EEF316 | A966B8E3 | A89DA2E0 | D673832F | 05DF80B3 | 2FD2926D | B65E1912 |
| 14591 | * 08-10-03 01:31 | 033F07A2 | 2EC2AB3A | 9FEA8246 | FF3E7B4F | 11690F5F | A982CEC8 | FF557F33 | 6365C99B |
| 14592 | * 08-10-03 01:31 | FE1D6878 | 50C15705 | D2FF9AF5 | 4D9798F4 | EEFB2014 | A77167E7 | 413CFF46 | 765172F8 |
| 14593 | * 08-10-03 01:31 | 317C3264 | C83213B9 | 796EA9C8 | F8C34C56 | 07374DFE | 25BE99ED | ED25E526 | 86F7F844 |
| 14594 | * 08-10-03 01:31 | F89F6DB4 | F19B905E | 567B3276 | 0BF7486A | B790032C | 111D93D6 | 9FA1E495 | D8641D96 |
| 14595 | * 08-10-03 01:31 | EEFAE763 | 2265144C | 977D61B3 | A1B98272 | 33385B33 | 7CF32544 | 20AA787F | 43CB99F1 |
| 14596 | * 08-10-03 01:27 | 93AD93A0 | C98B0060 | BCB92D1A | 0029E39B | 7CB7FC53 | DE6EC5A0 | F309906D | 061117FE |
| 14597 | * 08-10-03 01:30 | CA8BAB5E | 386D769D | E4444ED6 | FFE0BC86 | BE207DF3 | 79FB4B7A | BC8929AF | A4F36A98 |
| 14598 | * 08-10-03 01:30 | 8AD7C86C | 26BFDD22 | 1B069925 | 5938C93C | 2DCB4938 | 50ED7001 | 92B33BDF | E66D3532 |
| 14599 | * 08-10-03 01:30 | 41FF433F | BA888EA2 | 4CB89DC8 | B814F6C8 | 75A58811 | 3BE46EDF | 473B4A78 | C8F43DC2 |
| 14600 | * 08-10-03 01:30 | 2577EB28 | 320C40BE | FC509512 | BA0BDFAE | BA0518BE | 0C40EE9C | 8E34689C | C68265C1 |
| 14601 | * 08-10-03 01:30 | 8E166340 | 00CF55EA | CD638E09 | 0D3D1B49 | F0568ED6 | 71BCEA8A | A5E64567 | 253FFEAB |
| 14602 | * 08-10-03 01:30 | A86AD65B | FD3F9065 | 8C997E0D | CB6C9B2C | E5B8CBBF | BB1D26D6 | 55539E3A | 6E1CB151 |
| 14603 | * 08-10-03 01:30 | FE6F33A9 | ED3CE27C | AACD3A3F | E0FBE72A | C2D1C01E | 046EAE38 | AA7A0E8D | 8B6709E5 |
| 14604 | * 08-10-03 01:30 | 1F9D6E3A | B73FE553 | F5EA9ED8 | 458D3C52 | 3A899DEB | A955A0F6 | E56DCD22 | A70C0BFB |
| 14605 | * 08-10-03 01:30 | 280A5CFC | 27610502 | 1EFB5B13 | B7421D33 | FCC668AA | 4D9FAD3E | 676117B5 | 5F47B51C |
| 14606 | * 08-10-03 01:30 | FD839FB7 | 5CBD8F0E | 6FA8223C | 878AA8EE | B1AF55F0 | 518EFC44 | ED2FB507 | 723117C8 |
| 14607 | * 08-10-03 01:30 | 06964E67 | 9D1DCC4B | 40917AE8 | A93AEECE | D11FE8E8 | DEB65EA4 | E76E0105 | 87D07E1C |
| 14608 | * 08-10-03 01:30 | 4CFAF287 | 29928D53 | BA863E64 | 089FE42A | 3C3EE245 | E5785B89 | EACDF93B | 868B3831 |
| 14609 | * 08-10-03 01:30 | 3A95559E | 68B5B863 | 6D24D304 | 4310ECA4 | DABE82F4 | 7751FEF7 | 6CDC7A34 | 3E2F947D |
| 14610 | * 08-10-03 01:30 | C469FE49 | DCF97CD0 | 9F137F36 | C04B1739 | 2C9143AF | AE10B0A0 | 2452DE79 | FCB15AD2 |
| 14611 | * 08-10-03 01:30 | 2B9297BB | 9DDD5904 | 46491C8E | C1394FBC | 14BF3B39 | 8ABDE134 | BF037BE3 | D6290116 |
| 14612 | * 08-10-03 01:30 | D69A7DC5 | B69F80AA | 4F6EA5BD | BB4BFF8E | 7709EB07 | 28BF883A | A5A3B065 | A38DB0B9 |
| 14613 | * 08-10-03 01:30 | 1EA13BBA | 24434EA7 | A289A4BF | F95B5548 | 3E57C56A | 08BA0805 | F05878B4 | D6D4D1DF |
| 14614 | * 08-10-03 01:30 | D2EC9927 | 8D8043DD | 8A2F7075 | FDCFE70E | 030A72D6 | 719E07E1 | 274E3AF0 | FD1B6D45 |
| 14615 | * 08-10-03 01:30 | F67C3781 | E7240D58 | D16E4BB3 | 6153E119 | F3DF6AAE | D45A4BA2 | 6D877B26 | CA3691EF |
| 14616 | * 08-10-03 01:30 | 8EFAC09F | 0E359F7C | E46C32A4 | F426BE1E | 864F4C70 | 0FEB194C | 8D568CA0 | BB771799 |
| 14617 | * 08-10-03 01:30 | F4B88475 | 14274A49 | EDE8DC8D | E7C2748C | 0A1116F5 | 0F2348AC | 2F3E100A | 63943153 |
| 14618 | * 08-10-03 01:30 | 283F9677 | 500AE9FC | 1AA78BE5 | 2D41D6F9 | 81F87643 | D60ECC5D | 56926B5F | FA0C7296 |
| 14619 | * 08-10-03 01:30 | AC4CE067 | 7DB67F69 | D44E1847 | F9F8F5B7 | EBD27984 | 6A0CA4D8 | 1DBB81DA | 39773FD8 |
| 14620 | * 08-10-03 01:30 | 1FC02BBA | 8AC5BA97 | B8F84EF4 | F453C201 | 06365CB2 | B1A2D3A6 | A91DB202 | 2770FD75 |
| 14621 | * 08-10-03 01:30 | 5AB2AF13 | 20375EA3 | 4AFCA75F | 0276C61C | 1B00B248 | CFE3935C | 9717528B | 2CF20DDB |
| 14622 | * 08-10-03 01:30 | 01068272 | 1E0AB000 | 796268CE | AD722E46 | 9571E041 | D5C3E6B6 | 3500DB75 | CC969AF3 |
| 14623 | * 08-10-03 01:30 | 6432DE21 | E3E8F347 | 942C0BD2 | 0D2BDFA4 | E71EC14B | 0353253B | 3CB4811F | A7FE8EB1 |
| 14624 | * 08-10-03 01:30 | 60EE18F9 | 5F18B0BC | 6BF71227 | 4584F9E8 | C3728831 | 527B890C | 8A734B3C | 881B2613 |
| 14625 | * 08-10-03 01:30 | 993A7815 | F318CFFD | AD84B166 | 3493AE90 | 210D0E34 | F9E85457 | 4E564AB2 | 6422EAF4 |
| 14626 | * 08-10-03 01:30 | 0082B49B | DECF1969 | B5D51ABC | D631B4F1 | 9D6513DB | D96513DD | DBCAF0A5 | C55DD608 |
| 14627 | * 08-10-03 01:30 | A8229F30 | 25DE9E60 | 80736EE2 | 3C74F6E8 | F6CDBD17 | A44F171C | 2513A277 | 11095763 |
| 14628 | * 08-10-03 01:30 | 98445E3A | 5D7DB4ED | 51EC67F9 | 58A310D3 | BAA333E7 | 3F51BD41 | A68682BA | 146FFB46 |
| 14629 | * 08-10-03 01:30 | 94216817 | BF1D9006 | 00D9E383 | F3AD0BD6 | 0A76B5A2 | C9A91385 | CAA5FD88 | 9FAD5F4E |
| 14630 | * 08-10-03 01:30 | 35278235 | 8B9788DA8 | 880F4099 | 069A3D7A | 77F5246D | 87EBB0DF | FEECDC98 | 13BED067 |
| 14631 | * 08-10-03 01:30 | 7B78522E | 27F04A93 | EFEBC7FE | 29E9F4C5 | 38F4F0B5 | FCCAC883 | 16436A3D | 5F58883D |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14632 | * 08-10-03 01:30 | BE960032 | 9C24AA4A | 01B3399E | 5520039F | 22DDA9EB | 6F22DBAC | 7E1D0A0D | 0C4D0D10 |
| 14633 | * 08-10-03 01:30 | BE6C8214 | 85411FEA | A6894D27 | B942FFFC | B8057678 | DE12040B | 51327C63 | C4905CEC |
| 14634 | * 08-10-03 01:30 | A5AF0FCF | B9670462 | 040AC793 | F1D0017E | 0F6CE054 | 73D264B0 | 359CF832 | AE22E329 |
| 14635 | * 08-10-03 01:30 | 01549DED | 8A53F0C1 | D15949BF | 3BBBCFF2 | 2B8365F4 | AB1F80DC | BD248F22 | 53FF8008 |
| 14636 | * 08-10-03 01:30 | 3A9599FE | 37AEA942 | 93CEB810 | E2AF3F29 | 1192EAC1 | 3022874D | 44618E35 | 9FB3E8C |
| 14637 | * 08-10-03 01:30 | 69BECA1A | F7D2DBB2 | 562E1686 | E2F8E948 | 92AA71D5 | 42B6FFEE | F13D7797 | 861A6E70 |
| 14638 | * 08-10-03 01:30 | D2BE5AA4 | F2B802EE | 4DFD999B | D52D832F | 1420EE89 | BA9365A8 | 58D16D4A | 36C14AE1 |
| 14639 | * 08-10-03 01:30 | 4B497FA9 | 5E2F7752 | F0682DE2 | 811775B2 | 499990B6 | 5A780127 | 1320880C | 3E4A0BE8 |
| 14640 | * 08-10-03 01:30 | 72737C1E | F3ADE218 | 427F628F | A6981375 | 2B95C939 | BF4C9C52 | E2955490 | 218AC539 |
| 14641 | * 08-10-03 01:30 | 2665470E | 18C39821 | 26143191 | 66FD8713 | 1BDE3298 | 5C012D6F | 2A041F75 | B5257D43 |
| 14642 | * 08-10-03 01:30 | E5ED3285 | F577D9DB | 896B762A | 0C41CC36 | 539FEC3F | E4E72783 | 6B814F2 | 8B8D23F4 |
| 14643 | * 08-10-03 01:30 | 848DEA9C | 810C494E | A030C147 | 6B2E4B87 | CE4A0FED | 44C00C11 | A55E8E1F | 910F2A0E |
| 14644 | * 08-10-03 01:30 | E3DA2867 | D245AE4F | 31BCD9F1 | 632E7D72 | E752AFC6 | 42150401 | F2A08014 | B580C82A |
| 14645 | * 08-10-03 01:30 | AABD650C | 96115F01 | 53142501 | 87474110 | DB1C59D0 | 60DA3780 | 800BA426 | 70B4530F |
| 14646 | * 08-10-03 01:30 | DFDA6AA5 | EDB18843 | C003E942 | A3037C7A | 4E7FC359 | 98D8FD65 | A90F8D7C | E94429F7 |
| 14647 | * 08-10-03 01:30 | E2C7DA1B | 5F22EAFF | 2C306500 | 3B2EDD18 | 97E2C678 | 99228808 | DC75CD4B | A9A84602 |
| 14648 | * 08-10-03 01:30 | DDEAAA82 | 10026FBA | F55F572B | 09479DE7 | 8A4621EE | 88CDAB87 | 9BFDF939 | AE8CDD6D |
| 14649 | * 08-10-03 01:30 | A9262CA7 | B6EDF390 | B899A05F | 096CAA0C | E2EFAB20 | 1046C918 | 2A0E14D4 | 7E6C7ED7 |
| 14650 | * 08-10-03 01:30 | 0B6932E4 | 16292F5C | C9B55AA7 | 0F2C9440 | 576D160C | 7BD53C79 | 157BA56C | 7DD1E0C0 |
| 14651 | * 08-10-03 01:30 | 228EE494 | 269FEAEC | 18DDC571 | 7DF4D5A2 | B790169F | C966BDE6 | B7B0F202 | 1F93163C |
| 14652 | * 08-10-03 01:30 | 5C38A3BB | A68D1F33 | 5D12206E | 67550399 | 09AE56C4 | D7176Ac2 | 219463DD | D868E36E |
| 14653 | * 08-10-03 01:30 | F7CCF103 | 223B8470 | 45A99365 | EE1A24B0 | 2B50438F | CBAE95AC | 514F96AB | 717D1BE4 |
| 14654 | * 08-10-03 01:30 | 3A103C3C | 931412F5 | 7BE04C1F | 83B8E5EF | D6CF2596 | 258DEAB9 | 83237625 | 292397D2 |
| 14655 | * 08-10-03 01:30 | 5451550E | 9C6A44A9 | C753A9D2 | BBEF336D | 6CEC50D7 | 1773E687 | 3E71FD6E | EA60B6A |
| 14656 | * 08-10-03 01:30 | 2E8E9095 | AA0971DF | DE3E51E4 | C6F3BAB1 | 98FF56CA | 0EEF7931 | A736DAA6 | CDC42FD6 |
| 14657 | * 08-10-03 01:30 | CBC712BB | C0D1C73F | 697F5223 | C0A4EB74 | F076B870 | BB0A86AB | A3ED5280 | C87D7D93 |
| 14658 | * 08-10-03 01:30 | CA94FB5A | 8D7E8876 | 32BD6Dc7 | 1EB5130F | 6054CF51 | 5C5B575C | 3973035C | 7D2A873E |
| 14659 | * 08-10-03 01:30 | 43D13EF4 | 61C92242 | B9F45733 | 85B87846 | 80C148C7 | F3F3E3D2 | 5EE00BE9 | 20671BC4 |
| 14660 | * 08-10-03 01:30 | 11545446 | E1A380EC | 7BE6939C | B18E9375 | 0745E717 | E46036DA | C3B5337A | 66D8B2B9 |
| 14661 | * 08-10-03 01:30 | 47D3DA6F | 85D06004 | 562482DB | BA789C03 | 11864C9C | 8C3752EB | A53F499A | E3425718 |
| 14662 | * 08-10-03 01:30 | 79836E11 | CD1E00CA | 83B8D7EA | F26C1DA8 | F114B844 | DF273FCC | 95812896 | AA1A3ACE |
| 14663 | * 08-10-03 01:30 | A0AFB309 | ECAEE898 | 7A0257F7 | 72E4ACE2 | 2633C925 | C4060492 | 38576F2C | 702EB867 |
| 14664 | * 08-10-03 01:30 | 8497AE7D | 90F1DCD4 | 436CEED2 | 567A238C | A66DC56B | DEEE9983 | 30FF9E1B | 3DFB5632 |
| 14665 | * 08-10-03 01:30 | 38CC07F0 | 857AC674 | A1D1FB1E | 658D3CE6 | DCCF21F2 | 4368F727 | 381A9E3D | 3813FC46 |
| 14666 | * 08-10-03 01:30 | A0D30080 | CD361B39 | F20E3F1A | 1B5C8C92 | B3014B1A | D447E6F0 | 89954C6D | 3B7434D5 |
| 14667 | * 08-10-03 01:30 | 176D06C3 | F7700BBE | 0DC45007 | C5892F7A | DE5D7B71 | FD609F38 | 199E7681 | DF58A8B9 |
| 14668 | * 08-10-03 01:30 | 9366BF4B | 97D778FE | 41CBCE10 | 2B40F2DC | 4330AD20 | 42F73CD2 | 383D0667 | 53B5C871 |
| 14669 | * 08-10-03 01:30 | ACF1B115 | 69B80252 | A6E4242A | 248ACC96 | EC57816A | 28EE96B4 | A076685E | EB7A785A |
| 14670 | * 08-10-03 01:30 | FAC57CA3 | 2F8FF3C2 | C0015D98 | 82E1A8AD | 88011E31 | B965FFF6 | 80FB2ACA | C2F977A5 |
| 14671 | * 08-10-03 01:30 | CEAF0AC1 | 896A9023 | 829AFDB0 | 7A5C63ED | F45CC570 | BAB04A52 | 02B33D17 | D8450D90 |
| 14672 | * 08-10-03 01:30 | 267184E3 | 7D37F382 | 4EFC90F7 | E45B3479 | 40C197F7 | 8E9A9418 | 3243E462 | 5BC78A86 |
| 14673 | * 08-10-03 01:30 | 9A616D59 | 11E6D04E | EF8A4AF6 | A559C74D | A4646F61 | 60335B84 | AA1EACBD | 836662D6 |
| 14674 | * 08-10-03 01:30 | 4A921D37 | 71CF60AB | C7A3820D | E7670401 | 53C80E75 | 800E1441 | 56339586 | AEE1E598 |
| 14675 | * 08-10-03 01:30 | 02F01D3F | 1ACF2E38 | C8CE8D94 | DFCA2566 | A78EE922 | C5AF0217 | 0A41F201 | 68BF4715 |
| 14676 | * 08-10-03 01:30 | 7D8BA356 | 6191E21B | A0F9705B | 8BC56CB2 | 27D4090F | 10A08E70 | D294F8E6 | EC4032E9 |
| 14677 | * 08-10-03 01:30 | DFC5C55E | EC3C0C26 | BDB270FD | 9BC2535B | 647E5423 | AA56753E | AF8BB7A3 | EBDAD186 |
| 14678 | * 08-10-03 01:30 | B6C6F047 | 0673E482 | 78807340 | D69DB470 | 11DC27CB | D59176EE | FB714D61 | 3FE3B601 |
| 14679 | * 08-10-03 01:30 | 526687DB | 3032E58F | 6909997B3 | 5E4E0BD5 | B1985E1C | F4A18EFE | 9433D22B | 965A8FBE |
| 14680 | * 08-10-03 01:30 | 9E99A6DF | 251941A6 | 7EF8B260 | 9BDD4EFC | 46A97D29 | CC0DB503 | CFF2B1C9 | 473DA08D |
| 14681 | * 08-10-03 01:30 | BD7F43F1 | 7917B11D | 7F378EB3 | 482D5148 | C4470F96 | 17FA8943 | 2139A6AF | 8CFCF2B9 |
| 14682 | * 08-10-03 01:30 | B61AA737 | 3424DAE9 | CB70400F | C1BF89F3 | 42FFF7A8 | 5CC671E4 | BFEF992C | FE43E18D |
| 14683 | * 08-10-03 01:30 | 7B4BDD89 | 9F7C6C14 | 65DDABEC | AB400DE1 | 87DAE88B | 57C39093 | 686A72C8 | 5F3E7C16 |
| 14684 | * 08-10-03 01:30 | B3B6DE0F | 0B197248 | 64B5F1D4 | 74684233 | 9A35D193 | 793D1DA9 | 0F042D0A | B00C746B |
| 14685 | * 08-10-03 01:30 | 5AE0D78C | 2A0B384F | AB420A79 | C67B3ECD | 3B51D61F | 63B3D73C | 271955F5 | 31E147C9 |
| 14686 | * 08-10-03 01:30 | 7551C5BF | 07120CC4 | B0AEA0EE | 7C902CB4 | E568B471 | 09478868 | 1F1FA607 | D45933E1 |
| 14687 | * 08-10-03 01:30 | 9779350D | 1564C8E8 | E7132AD4 | 33BC2ED8 | E0757371 | 1D28496E | 6EBAE1A1 | 31D612B5 |
| 14688 | * 08-10-03 01:30 | 74C585D6 | AE7A7B5D | EE961B94 | 40603EFF | 570CAFB1 | 2AF8A73E | 13C0E747 | 02A7A053 |
| 14689 | * 08-10-03 01:30 | EF71ACF1 | 7559ADBE | 09A21899 | 79DC6568 | 79E15A27 | 46EEDE2C | 055A41A9 | 6892F548 |
| 14690 | * 08-10-03 01:30 | B0B2E615 | B9F312F7 | B0C5DCF6 | 447C78B4 | EE35A903 | E07C5005 | A77BC183 | 8B2EA31A |
| 14691 | * 08-10-03 01:30 | AB49A2D0 | 2EFE3497 | F1919966 | 3BC5F011 | B0CDF3E1 | 97A7D9C1 | C1587F6A | 2886B72F |
| 14692 | * 08-10-03 01:30 | 3F185858 | 38AEED87 | 1F531734 | 3F178F48 | 566FC8CE | C0DA37AD | 19E23DFE | 949FD514 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14693 | * 08-10-03 01:30 | 9EC9954C | 91FD0532 | 0C7858EF | D9F3BB22 | 94AAFBDE | C14163D4 | 375FEBCC | F2F15597 |
| 14694 | * 08-10-03 01:30 | A5E91E60 | 73DF504C | 8B5069EB | 3088486A | 5467EA62 | D9BFAD54 | 4ACFF3AB | CD40F452 |
| 14695 | * 08-10-03 01:30 | C70E337D | 5671F7AC | E9E97FB6 | D92B1DB3 | D1FC1BA0 | 407C305C | 9621A72F | 1823D14A |
| 14696 | * 08-10-03 01:30 | 5195AF05 | 38B68637 | C80A7992 | 1F93C731 | 61D6CBBE | 005DF28C | 372F3A38 | 7C641637 |
| 14697 | * 08-10-03 01:30 | AD972C3E | 7F86DCBF | 45D72C2E | B7C91460 | 45B2DF49 | 1AED0365 | B750E912 | 5C9BBD7C |
| 14698 | * 08-10-03 01:30 | B7136092 | 4F26DBEF | EA2423B5 | BFFD8194 | 1FAFC491 | B3D647C8 | 959D00D4 | 4A93BFBA |
| 14699 | * 08-10-03 01:30 | 944A5263 | 7B424080 | 835B55DA | 96317216 | 50E1AC8C | 790B4525 | 2E5B2322 | 662C0D3A |
| 14700 | * 08-10-03 01:30 | B35D76E4 | 12A1A081 | 8A1DE4C1 | 814F9BE8 | 37710DA7 | 1B5FDAC4 | 276CFB07 | 2688EE1B |
| 14701 | * 08-10-03 01:30 | 8881940A | 8D803FF1 | 584E5B77 | 0BAB2A68 | 4EEB90D3 | 56FB7E8A | 92019A13 | 86B72DCB |
| 14702 | * 08-10-03 01:30 | 82252D19 | 47036E01 | 2E0CC3E8 | 1159CEA3 | 8C32CE2C | D9F31A4F | 82A5C534 | F986E00C |
| 14703 | * 08-10-03 01:30 | FA7F6411 | 05EF2C24 | 999B76DC | 9DE37400 | C1D26912 | FD894102 | EAE111DE | 681C3AC5 |
| 14704 | * 08-10-03 01:30 | 695463A8 | 51367350 | 5F4002B4 | E995A671 | EABB58A1 | 518A4424 | 47FCCBFE | C9FF5DC5 |
| 14705 | * 08-10-03 01:30 | 8BE77C0D | 634ABB82 | 06D5BB3E | 28003B04 | 3EE76ABA | CD0896AA | E99EDF4E | 3E2C4461 |
| 14706 | * 08-10-03 01:30 | B43CAF51 | 5F045C0C | 74465AFD | BB98D139 | 34709B45 | 18C39E01 | 5691F166 | 05C96B96 |
| 14707 | * 08-10-03 01:30 | 3FB815E4 | D02AFD61 | 37050539 | 05A6AC76 | E491B943 | 10A9ACC5 | 2BE7F9AE | AF2C1425 |
| 14708 | * 08-10-03 01:30 | C47BAAB4 | 9456118D | 2E36183F | 644369CA | 95BDD551 | 266755BC | DC387F03 | 566B3A19 |
| 14709 | * 08-10-03 01:30 | D44FAA46 | 6087AF5E | A45CF604 | 67AC72A7 | 3FCB8C14 | CDC16C24 | 6AD80504 | 3B7270F4 |
| 14710 | * 08-10-03 01:30 | B36CC779 | 2EFE84E9 | 404A2FE9 | 49634209 | D1A63011 | 38F3F2B4 | 645DFF7B | C6FE78D0 |
| 14711 | * 08-10-03 01:30 | D7BA843E | 4B55CD62 | 217A5521 | 7030A059 | F5F576E6 | 193D556A | 45DBAB8A | B91EC0EF |
| 14712 | * 08-10-03 01:30 | E1155C15 | 6D285C6A | B8CE1CFB | 6A4FE3DA | 4D2150CD | AA91A6AB | E248AADA | D78CBD85 |
| 14713 | * 08-10-03 01:31 | 34D57901 | F0B9153F | BAABD452 | F78DEEDE | A0482BD0 | 7C70D835 | 571F83CE | F56C1598 |
| 14714 | * 08-10-03 01:31 | B3E606EA | 2452B7D7 | 63CDC913 | 32211520 | 29D35A32 | A90FBE43 | EED78393 | 788CC953 |
| 14715 | * 08-10-03 01:31 | 6395EA9E | 633FB119 | 41D43CD8 | 8DFABA05 | 3D773044 | 0C1C262C | 562C62F0 | 04D0B80A |
| 14716 | * 08-10-03 01:30 | 011A2FD3 | C730F828 | 3AF7B0E2 | 7F87BBFC | 8FEE8256D | 9A7BE2DC | 6FEA0C4D | EC48D680 |
| 14717 | * 08-10-03 01:31 | E15AC770 | DD09214B | A462DA78 | 1A074209 | 1AF3760A | 899B19D9 | F67B4DCE | 264FD886 |
| 14718 | * 08-10-03 01:30 | 04A7DA3D | 3DC57155 | 112E9690 | D9CE83CF | 26379C6E | B969E43C | A41BF22E | 61F439DA |
| 14719 | * 08-10-03 01:30 | D204397B | EB83D954 | 1195F7E6 | F6A4A35E | 4F9A2978 | 45C8B211 | 54DC6B00 | E34B1CEC |
| 14720 | * 08-10-03 01:31 | A87F4CDA | 95CC743F | FB9C36CF | 7BF7255B | DADAE33D | D52BDE67 | A634CA30 | F41B5951 |
| 14721 | * 08-10-03 01:31 | B206D5FB | 7DD2F74C | D1DFA76C | 3DECC5A3 | 2FAA0A2D | 863A43D3 | 9743B367 | 4A6E3502 |
| 14722 | * 08-10-03 01:30 | 6EEDAF47 | 50899922 | 504FCA5B | 964BBB6E | C9FA644F | 8304EEF7 | A902EA03 | CE98EAA1 |
| 14723 | * 08-10-03 01:31 | B5AAD5EF | DE86E362 | 131B7BCC | 6F326E9A | D2706C34 | 833CFAE8 | 3997E075 | 8D3698D5 |
| 14724 | * 08-10-03 01:30 | 51ADC4DC | A84E1E67 | 0F2F99D0 | E816FAD0 | 7E913ECF | DCC049EB | EEE0B62B | BF45F31C |
| 14725 | * 08-10-03 01:30 | B2B41B0C | 8E6A90D7 | AEA0FBDA | 079E8224 | 410D1380 | 977B618D | 8B76DFB8 | E5E3EB03 |
| 14726 | * 08-10-03 01:30 | 58868248 | 9EF88E81 | A3890413 | 7E604EC3 | 05BF1095 | 2E25AEF8 | 16BA52A9 | E79426D7 |
| 14727 | * 08-10-03 01:31 | 2FFA5DF9 | E9026947 | 3167FE25 | 2A2325DC | 28C36C0A | 16D6B4F8 | FC03D940 | B7C1ACD8 |
| 14728 | * 08-10-03 01:31 | 6E484FC6 | 932863EF | 6F3FDFA2 | 5E3963D6 | DD3BFF81 | 8FBFACBB | 61978361 | E0A492CD |
| 14729 | * 08-10-03 01:30 | C1809C61 | 8E975319 | 1777FCB8 | 5F60F25B | D520A9DF | C4CFC10D | 0127B81C | 4F5428D5 |
| 14730 | * 08-10-03 01:30 | 279554F8 | 2721F260 | 66E9009B | 6D70D629 | 8087E5AF | E1EA14B1 | 6A49C091 | B2865309 |
| 14731 | * 08-10-03 01:30 | E6E28E7B | 93A71EED | 61CA3B1B | AC6BBBD5 | 0E861852 | 03AD7CBE | 8FE23883 | 60B28F4A |
| 14732 | * 08-10-03 01:30 | C4AAD5AC | 5B676F2B | FA574603 | 4C5F0E9C | A6CF22FD | 5BF48DB0 | C0EE766B | C8D22F76 |
| 14733 | * 08-10-03 01:31 | A7EC473A | 77CC42DC | 9201BF6E | 8EDEBA8B | 9660A202 | 6A7ABB54 | 9477D6C7 | 3A9A6FE7 |
| 14734 | * 08-10-03 01:30 | BB380D85 | 7E9D7D6B | D0407639 | A25B62DA | E614EF10 | 09FC4934 | 39313933 | CFBD957D |
| 14735 | * 08-10-03 01:30 | 99E5973F | BEEE2CD0 | 522CEB63 | B457F147 | 1ADAB97D | 20612091 | E35212DB | 464A38BF |
| 14736 | * 08-10-03 01:30 | 04E06B43 | 4EA1FC74 | AF307C47 | 950FF18D | CD8D1998 | 352AF8B6 | 31EB0CF0 | 48CDEA52 |
| 14737 | * 08-10-03 01:30 | 26151E6C | 53A1CE2C | 79039856 | 3222CF24 | 57BD456C | 31DC55AB | 3FD0B346 | 8504B1D8 |
| 14738 | * 08-10-03 01:30 | 7B7EC55D | B76F4482 | 00519FA0 | BBC9FCFD | 14E2F72E | DF350D3F | 4130EDBA | 15590BAD |
| 14739 | * 08-10-03 01:30 | 752EB175 | 005C7534 | 43772A48 | D64D2A82 | 74A022D3 | 5C2A20F7 | C2D34FFD | 9F215C1D |
| 14740 | * 08-10-03 01:30 | 76A292F7 | 4D0F68C7 | 6E8925D3 | 8820CFC4 | A4BFBAE6 | 4D5BD064 | F19F2783 | E826313C |
| 14741 | * 08-10-03 01:31 | E4BEF9F6 | FBC1B5D1 | 123B8EB9 | 5D2B1804 | C7DE6F34 | 9766C30A | C239FA45 | 50B4770F |
| 14742 | * 08-10-03 01:30 | D2D3C853 | 7551330B | 3E0C5E3D | EEC083CB | BEEAE27E | A458C03B | E8A641AE | 2766710A |
| 14743 | * 08-10-03 01:30 | 90EE393D | 71E18E83 | AD104F78 | AED21BD2 | 49E41218 | 2C812861 | CCE27062 | EBE9A240 |
| 14744 | * 08-10-03 01:30 | 15878F24 | 0B75D09D | D2645A33 | 374B1A7E | 0E88D32E | 97CA3E77 | 43E3CA9F | 83BFEE7C |
| 14745 | * 08-10-03 01:30 | C918B200 | 7F845AEC | 87D90C50 | 8A1A1ADB | 3FD03787 | 32A10821 | 1827E1B7 | 6CA42FDD |
| 14746 | * 08-10-03 01:30 | C0F74484 | 932DA35A | 999BF1D5 | 5CE00898 | CB6C0732 | FCC083F4 | B94DE416 | C138B397 |
| 14747 | * 08-10-03 01:31 | 9BD0E0B5 | 2006F6AA | AE2C6E2A | 1B15F456 | 68269DCA | DC779055 | 72C99D1B | 46C757F9 |
| 14748 | * 08-10-03 01:30 | 49B28B20 | 383180B2 | B2D7E7C0 | 5D799AEF | B41CE2A4 | ABD00AD | 044134F7 | 90B2FAEF |
| 14749 | * 08-10-03 01:30 | BF88319B | D852104C | 79EE9F90 | 3531A3E3 | E6EF337D | ED9A859E | 4540CAE6 | 3885ECE3 |
| 14750 | * 08-10-03 01:30 | FEC86A37 | 7C0207BF | C73792B4 | FFC7ED75 | 44147724 | 7D724A43 | 73C0A54D | 4F08F86C |
| 14751 | * 08-10-03 01:30 | 821C731B | EB7053B0 | 907AAE71 | E72CB687 | 56C5D906 | 094B46B1 | CB8FE469 | A6F45D2B |
| 14752 | * 08-10-03 01:30 | B97051B1 | 13B1CE82 | 7F40CE25 | F7337753 | 96C357DF | C45388FB | A4098D70 | 1FDAD02B |
| 14753 | * 08-10-03 01:30 | 8EFAEF3C | 664F2809 | 66CDC763 | 93E8614F | 5AAECDD3 | CD8DA5C3 | DEBD7A74 | 47DF25A4 |

| 14754 | * 08-10-03 01:30 | 4DC7032A | 8DF2DCA9 | F4E81FF6 | 0B70E9CB | BA6F995E | FB00D4C4 | 5DDB8C81 | 7AD75A2A |
| 14755 | * 08-10-03 01:30 | 4C275B78 | 158C4D8B | C19415F6 | 2697E6B0 | 6BDA5941 | 6A12BC50 | E79ACB32 | C01AFA56 |
| 14756 | * 08-10-03 01:30 | 88A7565E | 9C35698E | 9BC7182E | E79F6EA0 | 15F26DF3 | 03D29898 | D0F73D8B | 6EAE142F |
| 14757 | * 08-10-03 01:30 | 3D841E12 | ACB23685 | 414D1B23 | 2804A77C | 8075153B | 568475CA | 1D28B946 | 9BAC2173 |
| 14758 | * 08-10-03 01:30 | DD201A84 | F10ADD05 | EA6F949E | EB7190B0 | 8FFA7CBD | 08A9B96F | 8C1C14DB | 494C20BC |
| 14759 | * 08-10-03 01:30 | 03C6D83C | FAB0D17F | 2531D118 | 278D41C1 | D7C8124D | D7AF1B2B | 069A9FB3 | 011C3EF2 |
| 14760 | * 08-10-03 01:30 | CAE414D0 | 142F6F0C | 5C59D275 | A4336AF8 | 814EC0F5 | 43F9453A | 508A9D17 | A3A0450C |
| 14761 | * 08-10-03 01:30 | F01AE0DD | 8086A75A | 49E95ADC | 3F895679 | 76EE0764 | 09301B9D | 9D4B0B89 | 07ECD63F |
| 14762 | * 08-10-03 01:30 | AE52DE2D | 28669E79 | 9A5F566F | DA8BAB2C | E87B7B15 | FD42AB16 | D9455704 | 0639F838 |
| 14763 | * 08-10-03 01:30 | E8A53B4D | F2BAA7D1 | 3DCDCCF2 | 40DA7382 | D0252E57 | A09E1235 | 958D169B | 2D8A8B99 |
| 14764 | * 08-10-03 01:30 | 3C8D6607 | 1958C530 | EDCE7C07 | BB884CD5 | 3CEFEC85 | F8BE5DB2 | AF6D6E80 | 562052BC |
| 14765 | * 08-10-03 01:30 | B353D865 | 5660EE1A | DB80E5CF | 32D7EA1B | EBB6ED49 | 3E79E1EB | ED6497E6 | 1132AF44 |
| 14766 | * 08-10-03 01:30 | 7AC321A9 | 445DEB1E | CDF80B18 | B353251D | 45937323 | 9D80C604 | 5B05EE0C | 5A3F9F02 |
| 14767 | * 08-10-03 01:30 | 37529782 | DD4F2AD9 | EFA7FEF0 | 894E0FD0 | 14D07263 | F421DCBB | C8DAD307 | F437BE60 |
| 14768 | * 08-10-03 01:30 | DDCFAB37 | A7AB465A | 1D16393F | 18B6F826 | D635F196 | 9FD32171 | F9CCF9B3 | FE98EDE5 |
| 14769 | * 08-10-03 01:30 | 1305C06A | 3B9B0E11 | 3F939EB2 | 4AA099C3 | 3C89F207 | CB2D2C97 | 382B4E93 | 0E7ECA97 |
| 14770 | * 08-10-03 01:30 | AEA0637A | F30158A4 | 32CBB276 | 7DA2B0FC | 56EE4200 | F706E8BA | 5133F061 | AF367902 |
| 14771 | * 08-10-03 01:30 | 105CCB48 | 10166649 | 2B923436 | A9763DE6 | 126FA479 | E57381D1 | CE9C2867 | 9F704B40 |
| 14772 | * 08-10-03 01:30 | B3079D0F | 86D25706 | E2901162 | 78ECE2E3 | 5124BBB9 | A9ED6713 | 355E75FE | 7C4229E6 |
| 14773 | * 08-10-03 01:30 | 9394D457 | 91CC4A31 | 093D50D3 | F05A9D20 | B30E1031 | 9A0E8B2 | F04EC072 | CE3A22C0 |
| 14774 | * 08-10-03 01:30 | 5752AF75 | 67CB2EDD | FD2684A9 | FE6E61B0 | 88A1F3E5 | BC8490D0 | DEA6621B | D1C50365 |
| 14775 | * 08-10-03 01:30 | 71DFDCFC | 971AF521 | 1CFE700A | C83D3296 | 6028F3B0 | 4601CA0E | F790CD90 | F366919F |
| 14776 | * 08-10-03 01:30 | CF33B286 | 09D7BD05 | 0F8EA5D6 | 1B1503E4 | 4FDBF2DD | 3C3A48E2 | 7FBC2DF2 | CE726349 |
| 14777 | * 08-10-03 01:30 | 29AE0687 | FA266672 | E5AAE0C2 | DA28C33E | FEDB5D5B | BEDF062C | F58E93D9 | B429DEEF |
| 14778 | * 08-10-03 01:30 | E05E8706 | E14B1EB2 | 564D1C0D | 3E3B1F9A | E208FB0B | 81CF1F30 | 5C40E9C7 | DF08A414 |
| 14779 | * 08-10-03 01:30 | 8752F415 | 715A4922 | 2C06F529 | DFDC42C8 | 5CA45DEF | FF71A5A5 | 4994EE29 | 49730B08 |
| 14780 | * 08-10-03 01:30 | 7E9E9E6E | 71FDF16A | 1F1AA772 | DFE05D9C | A6083C49 | 9EAC4793 | 588BAF01 | 07DF92C8 |
| 14781 | * 08-10-03 01:30 | 4F1D3A98 | EFF1AAA9 | 922A7744 | 315F025F | 836805CC | 75A88D05 | A925461D | 4C545CE7 |
| 14782 | * 08-10-03 01:30 | DB1E8D65 | 0E2B85A8 | FCA2D357 | ADE8C9E0 | D9F7C071 | 4734C5E5 | D806FDFD | 5A7C380A |
| 14783 | * 08-10-03 01:30 | 7D7DF31A | 46A82F48 | ABC72E0C | 5177A429 | 8D225E4F | D7472E86 | 9485F0E9 | BB6F1B64 |
| 14784 | * 08-10-03 01:30 | 439BEE0B | 3121A344 | EC546431 | 45B1A09C | AC30FB6E | 83CE0337 | 77FE7DB1 | FE641C00 |
| 14785 | * 08-10-03 01:30 | 6FEAFA8F | 48B83D2D | 2EB8C777 | EABDFB38 | 736E00A3 | 67B39B59 | 31F1462C | 0F048203 |
| 14786 | * 08-10-03 01:30 | AE7E2A7D | FF79784C | 0F78A301 | FD4B31EA | 57D5892E | 0A9D5781 | 551B188E | 08AF3E16 |
| 14787 | * 08-10-03 01:30 | CB2957DC | 77A849EC | 17B4D595 | 814E0FC3 | E01EFD88 | FC54CA32 | 01F95E88 | 14FF227A |
| 14788 | * 08-10-03 01:30 | 970A53BE | FC03F94E | 6B26CD7E | E6BC36AC | D0AF7FDC | 8F7E9E45 | E3A21558 | E077B432 |
| 14789 | * 08-10-03 01:31 | 567C8C25 | D7B74F6E | BEE2E20E | C883BE43 | 62BE175A | F2CFAFD7 | B713DFDD | 17C31D30 |
| 14790 | * 08-10-03 01:31 | 9A39B363 | 55B5457F | 1FA0B71A | 12AAE57F | 51BA592B | 637F6EFB | 1380DE72 | 98E6E042 |
| 14791 | * 08-10-03 01:31 | 43F17200 | 0A8E711E | 1C257755 | 51EC4310 | 3FA58131 | 652FC6A0 | 3F2BF15B | 1F9B3258 |
| 14792 | * 08-10-03 01:31 | 19FAD8A2 | 913FA837 | 39323A67 | BE4F77B3 | 54F529E3 | 5035D369 | 49942DA9 | 39A1988C |
| 14793 | * 08-10-03 01:31 | F6F6E485 | BEA0213D | 7F90A0D9 | 0F2BB13F | E9CD0CBB | A8108D5E | 6C2175B6 | 9386104F |
| 14794 | * 08-10-03 01:31 | 47FD904A | 2321B1EB | F684F560 | C5BD14A0 | 12720075 | 17C784B6 | BA25336E | 7848697B |
| 14795 | * 08-10-03 01:31 | 9D4C63C9 | 09DEA838 | 1E1B1945 | FF17BF59 | C23471BD | B3C58777 | C24A5F3A | 034DF71C |
| 14796 | * 08-10-03 01:31 | FE992328 | 3D16332D | 3CC224FA | 29E7ECDA | FE0D7AF2 | FEB86D61 | E8020178 | D8FB72BB |
| 14797 | * 08-10-03 01:31 | 0F1F8C59 | 9E5C5292 | C9A432C0 | AA1982F7 | AD9CE430 | 43A4BF67 | E25755DD | 51FE6E10 |
| 14798 | * 08-10-03 01:31 | 320C32C5 | 3D9D6653 | C9AB821C | 3FB3E47D | F28C6F2A | AAE34E8A | 4F806BF4 | C6D07ACB |
| 14799 | * 08-10-03 01:31 | 9AB5C099 | 62379494 | C1FEA7D6 | 3FA45AAF | F849210F | 64BA9D56 | 27AA1979 | 1FB2C674 |
| 14800 | * 08-10-03 01:31 | 96027E60 | 06A4EDD6 | D2666767 | 262C132E | 704A76C8 | C1385301 | 116CC5CA | 0798374F |
| 14801 | * 08-10-03 01:31 | C2CCA90A | 19E7B329 | 2A6FF613 | CB51E0C4 | 0F7DE511 | 63B49AA8 | 257D87DD | FAF3591E |
| 14802 | * 08-10-03 01:31 | 7F086F3B | 78BC8F80 | B79B8448 | B325E287 | 0003150A | 019BDE1B | 5D1A289E | CC98E0C4 |
| 14803 | * 08-10-03 01:31 | 17C74052 | 4FE1B951 | 32185960 | 9196E43F | 291D54F9 | 8336FEEC | 5B933755 | 2B9E3C20 |
| 14804 | * 08-10-03 01:31 | 848B87BB | A081F085 | ED4E0353 | B18EDC4E | 99616D4F | D7E84F2E | 128BC969 | 602DB1B8 |
| 14805 | * 08-10-03 01:31 | 364147A1 | A6A596FD | B489C34B | A498C102 | 04D6D70F | BBB5FDA8 | 9B631D61 | C4B01D09 |
| 14806 | * 08-10-03 01:30 | 300C2B61 | EED8CBAD | B9CBF457 | 10E38339 | 3A46343C | 7A6D879B | 4C2FB50F | 3599DB8A |
| 14807 | * 08-10-03 01:30 | 57ADA1EF | 9C399FC6 | 165852FF | B6185759 | C1D268DE | F6B87E25 | 9854DC30 | A35FCB59 |
| 14808 | * 08-10-03 01:30 | E05CF966 | 4A2E6BD8 | F6AF5A53 | 789EBEAE | A3585ACC | C635B085 | 8BE5919F | 6E849CAA |
| 14809 | * 08-10-03 01:30 | F9B4456C | 037F194E | 8AC1C599 | 628AD8E9 | 255DC1D0 | 43DD5030 | 3CD235C1 | 4FB3A52D |
| 14810 | * 08-10-03 01:30 | B9FC069B | 78876D0F | 9D387D3A | 74E9FDC8 | D60A16A4 | 0B5EE5E4 | 6FCCD49C | ABAC221E |
| 14811 | * 08-10-03 01:30 | 32A786DF | 4AB5A664 | 8AD3796E | 7E000811 | E1B51004 | 253F1BDD | C139B625 | 4244B090 |
| 14812 | * 08-10-03 01:30 | 699168D5 | E2B26975 | B356D0D0 | C3B9EED4 | EF128F28 | 64A37487 | B77BCBFA | CFE9F262 |
| 14813 | * 08-10-03 01:30 | 87184C03 | E16FD35E | 4C99CD3A | A5762028 | 47FC11AB | 5613982A | 8D39B5CB | B67C5066 |
| 14814 | * 08-10-03 01:30 | E8685259 | 26AA7543 | 3685EB5B | 2EAB9CB0 | 0FA21B21 | 930705C0 | 2CEE3A92 | 3F4EFB16 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14815 | * 08-10-03 01:30 | A61E6B24 | 4DA632A2 | 7966F606 | EDD1CE85 | 9F5CC446 | DBD0B63B | 251AED37 | 95BBAF9A |
| 14816 | * 08-10-03 01:30 | A2969495 | F2E6E252 | 1C8E4B87 | B4ED655C | D2169486 | C4AA21EF | 67B11ED6 | 9A9063AB |
| 14817 | * 08-10-03 01:30 | 31E60A8D | E9EC358D | 8836D1DB | EA23C29B | 95D1FF3B | 3B5FF8FE | C9A6405B | 321948F8 |
| 14818 | * 08-10-03 01:30 | A2C83783 | 8FBD1BFE | 4E2BD1AD | 507DBDA7 | 38E514DA | 7F909BFA | 745CF9FA | 47F5A97B |
| 14819 | * 08-10-03 01:30 | 6263B847 | 4F16E2CD | C4810E35 | 1FCE3AD4 | FABDF2A7 | 119FBD98 | 6CB10EEC | FB839ADB |
| 14820 | * 08-10-03 01:30 | AD4EF5EA | 30850F03 | 386E6C71 | 44F190AA | 460D58A7 | 7BFAB391 | A74855F2 | 47E46042 |
| 14821 | * 08-10-03 01:30 | FF800768 | C1838E2B | AE8DBFF3 | 548746CD | 3A9B702F | E72662D0 | 6D62E1AA | 0307C8CD |
| 14822 | * 08-10-03 01:30 | FBFFE816 | 67F81F89 | A7D3F1CE | 4B20648B | 6D6EE09F | 0110B843 | 650D0142 | 884CE0B3 |
| 14823 | * 08-10-03 01:30 | FE819B92 | 12FB132D | 3536226B | D7C16571 | 125D29D1 | 5C5065DB | 2B4B116D | A5C49187 |
| 14824 | * 08-10-03 01:30 | CDA28BB1 | E6645E5C | 2316C45B | E2FAC556 | 2979C247 | DC1876C0 | DC5FC9C9 | D3165188 |
| 14825 | * 08-10-03 01:30 | 56587160 | 5030ED77 | 420EEED7 | FF43A65C | 8BAE3BD6 | FD940F04 | C537D043 | F2F3339D |
| 14826 | * 08-10-03 01:30 | E63BA2D6 | 08A7DBA3 | D8B1C166 | 9A18788B | E6106DF5 | 356BF1DF | 3388D6A2 | 9068F664 |
| 14827 | * 08-10-03 01:30 | F070150C | DEA14EB3 | B77AE94C | 83461F56 | 9B9C4CA8 | B9B020C8 | CEF200A7 | 85685506 |
| 14828 | * 08-10-03 01:30 | 55518240 | E82E3A42 | 0A714827 | 137B47FD | AD3DA045 | 4289E08E | BA57C7F9 | E281C4D0 |
| 14829 | * 08-10-03 01:30 | C8484BCA | 50033564 | 242823AE | 2AADF6F0 | 04E999F6 | C263DD6A | 697000D8 | 6DB09E51 |
| 14830 | * 08-10-03 01:30 | 225F0C27 | 9D6A5F3E | EF735753 | AE7D02F2 | B55B8EDB | B8151E2F | B96C0DE9 | 3A8BEC01 |
| 14831 | * 08-10-03 01:30 | 9248DFED | CD937C1D | 2C4516E4 | E30F0C6D | C1C2BFC6 | F225FEAE | 554AB406 | 1E1CFC1B |
| 14832 | * 08-10-03 01:30 | F96598ED | 6B5072B6 | 309B6A79 | 5C3C60B6 | 685A3A5B | 7B653C2C | 08A024B9 | 9207C50D |
| 14833 | * 08-10-03 01:30 | B9F336E8 | 11108220 | 3FB33426 | EDF1E261 | 339EC0E9 | EB57564F | 94F5EFF4 | 30BCF2F1 |
| 14834 | * 08-10-03 01:30 | E0529C85 | E64A4CAA | C531095A | 3C4C61C3 | 874C4E7C | 58A0E79D | 0DE45BC7 | EC01C8DE |
| 14835 | * 08-10-03 01:30 | 1E1A96FF | 7D97523E | 6716F49E | 75EF1980 | 4136C83E | 8CAF6F33 | 1759DA61 | 6D6B708A |
| 14836 | * 08-10-03 01:30 | 3100927C | E09D4A78 | 1B29B761 | AE6494DD | 3E0E8827 | CB748C1B | 6AE161FC | F6A4F3B6 |
| 14837 | * 08-10-03 01:30 | 586D60C7 | 97E01A84 | CA077E79 | CE7E213E | 51B5856B | F0B9B7922 | 3CBA0B1D | F43CEE79 |
| 14838 | * 08-10-03 01:30 | 1F8AFA04 | 95AC0B95 | F5C3D62F | 34C44F8E | 8670DCD6 | 4F17D080 | 69F9D4D2 | 2DB8D8B0 |
| 14839 | * 08-10-03 01:30 | 0EFCF690 | 9ACE8D06 | 57527C98 | F2C21AA4 | 5F16D6E0 | 2F023305 | B76FFDD7 | 320F133C |
| 14840 | * 08-10-03 01:30 | 1463892F | D35DCAA3 | 537EC439 | A985FE28 | 6C772B51 | FF93E3E1 | 6B00C70F | 286C28C7 |
| 14841 | * 08-10-03 01:30 | 9DF6B767 | AB030196 | 5C3DCB87 | AB8BED44 | D457D23D | 0CA61AE1 | ED8EFE9E | B252EB93 |
| 14842 | * 08-10-03 01:30 | DBEE944E | 2B3C1DC4 | 1AA6B2EF | AEFBF439 | 4E6155A4 | 74228CDB | 084B9456 | A89F8D69 |
| 14843 | * 08-10-03 01:30 | 7541290E | 1FD7C150 | 5A224E7E | B10FACE7 | 56F6CEF7 | CD8B1C0B | E8A5F0D6 | 765753C7 |
| 14844 | * 08-10-03 01:30 | 17A270D7 | 16839CB0 | 4A17C5FC | 2833112F | C84B5715 | 52B2C9C6 | 86A3F722 | C2E08C01 |
| 14845 | * 08-10-03 01:30 | 2F932F63 | 4AF58E82 | 711C7F33 | 5412A91A | 4A90821F | 368E4BA7 | 30D04FA6 | 70FCBAC2 |
| 14846 | * 08-10-03 01:30 | 44A82FAA | 0FD0A524 | 2E5F1C36 | DD281501 | 700E814B | 85A702B3 | E9B4EFAF | 7C807B9B |
| 14847 | * 08-10-03 01:30 | 235D2E49 | 5041AE2B | 3DB31A5D | EB853A6C | 02C11C06 | 165AAF59 | A3672364 | 1B92FA39 |
| 14848 | * 08-10-03 01:30 | CC385A63 | 5CCD2E8E | 8B4A3577 | 24C2212E | 567C029D | BEA25EFF | 992B4309 | D470B155 |
| 14849 | * 08-10-03 01:30 | 6051DD0B | 40C2E918 | D522C7DB | 482C4521 | 247F7D4B | CD4E9D30 | ACF48052 | 43C3FAED |
| 14850 | * 08-10-03 01:30 | C94823BD | CAAB8003 | 59C93293 | 07B9498F | 5382C830 | C1A5275B | 137BC60B | B6B2DC95 |
| 14851 | * 08-10-03 01:30 | 1F983D58 | 24466B9E | EEDF4F26 | 8E5CB58C | 5369C46D | A9408FCB | ECF06B0E | F5D767BD |
| 14852 | * 08-10-03 01:30 | 29eB0A30 | 62E3907C | DE3DE169 | 1290A42A | 99BA3A69 | 485A9421 | 4BC1B9C9 | 5AB7655D |
| 14853 | * 08-10-03 01:30 | 3391FC2C | A10B4193 | B0F87F7D | 7AF2ACE3 | 67636E15 | 17C0EA33 | 7D7C28A1 | 7B098284 |
| 14854 | * 08-10-03 01:30 | 748CEC11 | F017481C | 350AF322 | 0350F46F | 726CC692 | B38A8127 | 0BFC032A | BA779D8D |
| 14855 | * 08-10-03 01:30 | 29F67B09 | 0DCBC52F | 0D254CC4 | 643F0117 | 6730287C | A37F0EC9 | A177BC26 | 9B2DC342 |
| 14856 | * 08-10-03 01:30 | 4E75E5AE | 0B708E29 | D31BEC38 | 1A2E04B1 | 58ABCAA5 | AB203FC1 | A24274D2 | 0FB41F29 |
| 14857 | * 08-10-03 01:30 | D133A060 | FC632279 | CA05327C | 7CAE7925 | 7F75FAD1 | E4EDC59B | 82CFF1F4 | FBFB9C4B |
| 14858 | * 08-10-03 01:30 | 60616506 | 65D15A31 | 93168CC4 | 93EAAB82 | 5D046399 | 0B7FC7EB | 24A7B361 | 95B9BE7C |
| 14859 | * 08-10-03 01:30 | 4A81DE8E | 1B05F44E | 7A558BAD | 1486BA98 | 61A0E7B2 | A16CA661 | B20167B5 | 7628F3EB |
| 14860 | * 08-10-03 01:30 | DA5594B4 | BFE1CA99 | B9E2CD07 | EE109DA3 | 88C23A99 | 8528843D | 5DCFC177 | 405A5A25 |
| 14861 | * 08-10-03 01:30 | F7927D75 | 7CECE4BF | 90505A87 | 735D169A | A950C8D3 | 459EB217 | 9A949ED9 | 0AD026B7 |
| 14862 | * 08-10-03 01:30 | DCA51D70 | 7FD649A3 | 92BE8657 | 0E8773DF | 332F756B | 9BF7D81 | 9C3B2B0B | 3B1A0ABD |
| 14863 | * 08-10-03 01:30 | BA5F59A0 | 713EEFE0 | 313BDC41 | 599B242A | 6FE67B4C | 57A6889B | 63BFCB3B | A9116043 |
| 14864 | * 08-10-03 01:30 | 7B517DC0 | D5E066B3 | FC79BA7F | 98560AC1 | 82BEEF23 | 67E117AC | 30A8A98F | 817B0755 |
| 14865 | * 08-10-03 01:30 | B0D9A043 | 427E2A6D | E87841C0 | C2B606B9 | 5D8108E2 | 59D3D65A | 79AC436D | BF4E72B3 |
| 14866 | * 08-10-03 01:30 | 5C6EDC7F | 1B5A2005 | D2D88EF0 | BDC05C38 | E85BB6C9 | 8366E3DB | ABE67D38 | B2ABF3D1 |
| 14867 | * 08-10-03 01:30 | F7277B7D | 43E43617 | 3B529E71 | 577C752E | EAB5A48E | B58F7B1B | 9E7BF0A5 | B43E439E |
| 14868 | * 08-10-03 01:30 | 70193865 | F2C82145 | 99A35590 | 845A3770 | 0651A70D | C2D9F3FD | 60AFB883 | 32C90B86 |
| 14869 | * 08-10-03 01:30 | B894169F | 5C079151 | B5DF7D85 | CA1DA68D | B681DAC3 | D6E7395B | 5982BF2B | E18BF164 |
| 14870 | * 08-10-03 01:30 | 25B5CF0A | 2E1BA262 | DF086947 | D6F57221 | 9928F4C7 | D51D90C9 | 9895E6CE | 58E3EB44 |
| 14871 | * 08-10-03 01:30 | 7DA1E07B | 1F2FAEFE | 8900B034 | 574E4F50 | 6CEF6FEC | CC27A684 | 73DCDEAF | 45A856E2 |
| 14872 | * 08-10-03 01:30 | 98560A65 | B23D563F | 7B58B032 | 03D0E9AA | D278358F | 3022BA20 | EE632BFD | 030ACE9E |
| 14873 | * 08-10-03 01:30 | E08F999F | 05A8FBA7 | 8B7EBEA4 | DE37C850 | 6BF7F052 | 64813A01 | 599743E3 | BB23E3A6 |
| 14874 | * 08-10-03 01:30 | E7F0E062 | 3F1C5134 | 4B810EE5 | A0772351 | 82661EC4 | 51F7E5BA | DFE16805 | 99F62BF1 |
| 14875 | * 08-10-03 01:30 | 01302BD7 | 133DE8A5 | BDC9B08A | CBF21271 | 56B4685A | 4B71AA37 | 81FEBE52 | E7351FA2 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 14876 | * 08-10-03 01:30 | DBF59557 | F70D7056 | 427AA628 | B157AAF3 | 57A41398 | 2BDB144A | 9D0E7FC3 | 63E53E27 |
| 14877 | * 08-10-03 01:30 | 49E2635C | 6B0F26A4 | A20BB1EB | 97F53418 | 3297D093 | 30C546D0 | 250924D5 | F442D76E |
| 14878 | * 08-10-03 01:30 | CA387F21 | 2DF67F47 | 2FDD83F9 | E331BFA0 | C0999C49 | 415C45FB | 00144D2C | EDE42F7E |
| 14879 | * 08-10-03 01:30 | 65011128 | BEE31879 | A1374546 | 6B5BCB1E | 53886D10 | 6B0364B2 | E494DCDD | 60DE5C95 |
| 14880 | * 08-10-03 01:30 | C63B94F1 | F63A67DF | 5E13F383 | 12F26E56 | 5D13B41E | 96B588C8 | A29F42E3 | B361396B |
| 14881 | * 08-10-03 01:30 | 5252C8B0 | CAD1BDDA | 8C9724E6 | 6BE44B53 | 2C8CBC7C | 21AD3F37 | 64D811FD | 27C1D744 |
| 14882 | * 08-10-03 01:30 | 15F4FBD3 | 3656C1EE | 60CFECBB | 03CC5C1F | 822F43FB | E952DF99 | CD96DDF0 | E11532E4 |
| 14883 | * 08-10-03 01:30 | 6B785A52 | 7B587803 | 50473F44 | FB81902A | 2F7361E8 | C10CB98C | 6BF8CC5E | 61D22DD9 |
| 14884 | * 08-10-03 01:30 | D816E633 | 06DE9E62 | E078F646 | 9DB6BDEB | DFA9DBD3 | 69C88099 | B0CCBAAE | 8F33BE51 |
| 14885 | * 08-10-03 01:30 | 6A6EE2D9 | BA6D0296 | 42240B50 | 89A3D90A | 87E9C99C | 237028D2 | E1535C84 | 59B55480 |
| 14886 | * 08-10-03 01:30 | 3BE33E77 | 7ADBBF54 | AEF31FB5 | 9A6C9E22 | 884CFEE4 | 471B80E0 | 9D5E179B | AD876045 |
| 14887 | * 08-10-03 01:30 | C81D3467 | BD558A7A | 4517879B | 43C21FDE | 3D83D6F5 | BC3B6498 | A4CA677D | 3D18E720 |
| 14888 | * 08-10-03 01:30 | 1E863F2B | DFB9C2EB | DF907928 | 22F03591 | 766A411A | A31AE0B8 | 4D359C7C | B48B4CAE |
| 14889 | * 08-10-03 01:30 | E1D5400A | 502EA2FB | 6E6184EF | E9F7BD44 | 2808CF70 | 33D4E512 | EA9D5CD7 | A116740B |
| 14890 | * 08-10-03 01:30 | 81DF2C4D | 5C301F50 | CA5F018C | F09A9C16 | 5D9F9847 | C7B9712F | 81F7EE3C | 94165674 |
| 14891 | * 08-10-03 01:30 | B37D6EBE | B88A9624 | 98BF70CC | E59D5100 | D6899369 | 8544D3FB | 68AF2C63 | 0C3F5465 |
| 14892 | * 08-10-03 01:30 | 11C6F596 | 3533FFB5 | A54AA014 | 4CF59EFE | 02F61917 | 3599FF37 | 7DB06B01 | 594FE13A |
| 14893 | * 08-10-03 01:30 | 3C5D7C34 | 9E274591 | EF09F1D0 | 03349BA5 | 25CA4FFE | 143BB740 | 3B29C497 | 276DD386 |
| 14894 | * 08-10-03 01:30 | 0D84E098 | D49C1C12 | 0A004200 | A1FDFE7A | F6338ED4 | 747FA011 | 3384A693 | 8AF00B69 |
| 14895 | * 08-10-03 01:30 | 0FDE1A14 | A1E577FE | 59E0EB1D | 90CDF5C7 | 854F598C | 9DD2DBC5 | BAE9E613 | 7FF80703 |
| 14896 | * 08-10-03 01:30 | 0FCF19B5 | 6E1CA31C | 6FDF8708 | 726FEB77 | 1FD90EC0 | D68DF878 | 92CCE855 | 2C447CC2 |
| 14897 | * 08-10-03 01:30 | EEC1FA3D | F529F449 | 76272F9F | 7952F598 | 30A020B1 | D1984F93 | 269E7149 | E99E7C54 |
| 14898 | * 08-10-03 01:30 | 103BBC93 | 60269B1E | 3663C887 | 27D19FAE | 4D253D36 | 792D0945 | 9C973B96 | E392FB10 |
| 14899 | * 08-10-03 01:30 | 85128CD4 | D791D8CF | CE456B9B | 3D8F0C69 | D37A5917 | 68E7E486 | 83ED51CE | 80B864F0 |
| 14900 | * 08-10-03 01:30 | 7F72241C | B42664BA | 3EBB4C7A | CB85C7D6 | DE44E212 | 40352928 | 8F5F3D33 | B81343FB |
| 14901 | * 08-10-03 01:30 | E8668B39 | FE3424BE | 33A3B001 | 6F223AF5 | DA346916 | 8932A750 | 87C33888 | BCA24F99 |
| 14902 | * 08-10-03 01:30 | 25EFE746 | 2CA921B4 | 4EB3EE03 | C58F977F | 975C9F82 | C1DEB572 | 18A335AF | 4D79F285 |
| 14903 | * 08-10-03 01:30 | AF84611C | CF350E08 | EFA7AF29 | 843FB4CC | 6A48BF75 | 93636E31 | 76A46EC8 | 2BF5D71A |
| 14904 | * 08-10-03 01:30 | 0FE2A990 | 0D4B8492 | 50C38673 | BD058715 | D62D7939 | 4BD6DDFC | E0356711 | 5339B14F |
| 14905 | * 08-10-03 01:30 | BDF6839B | C55455F8 | 70468DB1 | 5BE938D0 | 5D0E0B73 | 91CAD780 | 42D445D8 | 890B9D5A |
| 14906 | * 08-10-03 01:30 | 3034937E | E7EC9CB3 | 0C1D286E | CB947D89 | 4C1C07BE | 77BA2082 | 16158738 | 53834D08 |
| 14907 | * 08-10-03 01:30 | 3DB754AD | 78CC554C | ED3F9B9F | A77BF313 | 720BED62 | 8481DE7F | 18C288F5 | 17817272 |
| 14908 | * 08-10-03 01:30 | 818F1B1E | 99C69DA3 | 467BFB86 | 37D37C39 | 000AA820 | B1515DDE | 2BD1EF12 | E2693025 |
| 14909 | * 08-10-03 01:30 | 22672208 | 39AD18AF | FBB0F3A3 | 94D1E214 | AB6663CF | ECEB483C | 41853F5D | 10B856F4 |
| 14910 | * 08-10-03 01:30 | 592F19FF | 385C5A1A | AA4BD4C7 | 9DD56869 | CE58150C | 1258FE79 | 870F2A2A | 5991BDB9 |
| 14911 | * 08-10-03 01:30 | 7E2C36C6 | 57BA9762 | F2CFBDA4 | 487D928C | 71758528 | 88200668 | 29F726EA | CF57CF92 |
| 14912 | * 08-10-03 01:30 | 9CA731B4 | 274A4A98 | CC018FCC | 2B88C96D | ED5AD823 | 7E5DAD43 | 848AF503 | DCF02C52 |
| 14913 | * 08-10-03 01:30 | 49129156 | 0ECB0F4B | 42AAD3D4 | 5DC256E6 | 1C2A23B2 | BF66CCA9 | 053543A8 | 2198C4A2 |
| 14914 | * 08-10-03 01:30 | 92C7E6D2 | B8CD8C5F | 8A9EF973 | A0514531 | F0C8A3D8 | 12591AB7 | 516DE1CB | CA7C5231 |
| 14915 | * 08-10-03 01:30 | 6F85C49F | 8585209D | 77875A80 | 2206B8B6 | 4BAA6088 | 85AB3A3A | DC2C4553 | CC21324F |
| 14916 | * 08-10-03 01:30 | D099A87C | 9C4E6718 | 99AF8F5A | 0FEA68A8 | 165121E5 | A1911552 | 97EE4A40 | C90051C8 |
| 14917 | * 08-10-03 01:30 | 6157B405 | B9F5C205 | 77BC9B87 | E586CA0D | AEBD0BDC | D761074F | E4CAD41A | C9445E37 |
| 14918 | * 08-10-03 01:30 | B68F51C0 | E4B2FA51 | FA4573C0 | 0F27D0D4 | 240CD5C4 | 7DB1D658 | D9C4E35F | 2302F891 |
| 14919 | * 08-10-03 01:30 | 46896862 | 331CC837 | 45F64506 | E57358BA | 7A47B962 | C00D60AA | 5EB88C92 | 2AC419F8 |
| 14920 | * 08-10-03 01:30 | 253F94B3 | 13C8D81B | C50FC4A0 | BF79BA07 | 2A5FD914 | 76DC8397 | 7D8DE00C | B7B55AB5 |
| 14921 | * 08-10-03 01:30 | 41E191ED | 8C6F6DB6 | 12C938FE | C8D6B501 | AE4AD63C | 7E9E352C | 8D3F28B9 | 2E8B677E |
| 14922 | * 08-10-03 01:30 | 05608620 | 0B516FBE | ECAA3BF2 | FABE3DC9 | F76A1FE8 | 0493D8FA | 2E5E33D6 | 7E7191D4 |
| 14923 | * 08-10-03 01:30 | 7B4EB967 | 155878EA | A1C31864 | D5C9E5E0 | AAF68B64 | 24D39220 | 5E1D34FA | A97BBD26 |
| 14924 | * 08-10-03 01:30 | 2EEE15CE | 67CA7A69 | EC935351 | BC319C07 | 29EB1C47 | 69E3FC72 | D6AB7A3A | 50824FEB |
| 14925 | * 08-10-03 01:30 | 1ED3D746 | 7F1392A9 | 7D4E219C | 9BBDCA65 | 7FD1FFE1 | A38D4668 | D81986A4 | 0FFDF9BD |
| 14926 | * 08-10-03 01:30 | C43D7912 | 6690C854 | AE47B41D | 0979CD45 | 85D3651B | 7318EB55 | 0D3DEBDB | 58A3D795 |
| 14927 | * 08-10-03 01:30 | 713EE33B | 0CAF0387 | DADB618E | 4CBD9244 | FE644747 | 74E6C562 | 99EACA20 | C91231AF |
| 14928 | * 08-10-03 01:30 | 43B1914B | 06980A09 | 0623581A | B64643B2 | D4C2D8DC | F0708352 | 328E0D86 | 0693DDBA |
| 14929 | * 08-10-03 01:30 | 91D1FE2B | F86D45CC | AD0EAE6E | E9D390F6 | A814E647 | 8B81077D | 3869A723 | 34C805DF |
| 14930 | * 08-10-03 01:30 | E2B3ACBF | C3158831 | 9F6B7E60 | 1168DE97 | CC331ECA | 0740C3EA | 8F32F151 | F8FFE57E |
| 14931 | * 08-10-03 01:30 | A08EC761 | BE11545F | 88E9C9F9 | CD32FBAE | E72B28CA | 2735B3A4 | 55846701 | 78C3AA6A |
| 14932 | * 08-10-03 01:30 | 29FBB438 | 1E4C615F | C59FB2ED | 4F48B77A | F29392E2 | 69CC193D | E900C9E2 | 1845B49C |
| 14933 | * 08-10-03 01:30 | CD5B0C86 | 15E54E35 | 8800576D | 72178E64 | 834CE84D | 02E19432 | 53ACC6EA | 20DDEA85 |
| 14934 | * 08-10-03 01:30 | D2D6477D | FEDE0037 | FE8335B5 | C8106AA5 | A1E96A18 | A73F4D2A | 803C525F | D2960905 |
| 14935 | * 08-10-03 01:30 | D872334E | B3BEB5DE | CE455E8E | 3E601CF7 | 807508CA | 06B39652 | 72B1B4BE | 35AD7ACA |
| 14936 | * 08-10-03 01:30 | 1EA31B39 | 4C0A1E10 | 413C731B | 0BC26B35 | D9E3132C | 07066388 | 4605E503 | 9B76468E |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14937 | * 08-10-03 01:30 | BBF21190 | 73B86F07 | 97BFEEC3 | E06534FE | F4F7BCD8 | FFD5FC32 | 57BA4E02 | F1065056 |
| 14938 | * 08-10-03 01:30 | 98C61B66 | 2874E07A | 1C3B1319 | E0E519C7 | F2887415 | 517A87BA | 9F26969F | 38DF024F |
| 14939 | * 08-10-03 01:30 | 9D5E64A0 | BC71868B | F5CE764D | 8BB28301 | 05F8F09D | E03FB9F4 | 7E6F8C5C | D55E0B2A |
| 14940 | * 08-10-03 01:30 | 5E7F1C0D | 6EB4C6F3 | DFA2AB48 | BA744895 | E83BB6A5 | 9100387D | 06A56F76 | 2FD52FA3 |
| 14941 | * 08-10-03 01:30 | EEC8987A | 3262C78E | D8FCA6E7 | F946A03B | D9CF7C0C | 63BC2E30 | D651DE57 | F260E5BA |
| 14942 | * 08-10-03 01:30 | 759592D3 | 0F4C0FFF | DDA8D6D1 | 2C1C6605 | 0C672D11 | 60194D08 | FF8026A2 | 9AEE38D2 |
| 14943 | * 08-10-03 01:30 | 51C5ADC5 | 0AECC62B | 996F4D71 | E49C4EB7 | B0F3E6F4 | E5FC3254 | 37A2C866 | DB43BC1E |
| 14944 | * 08-10-03 01:30 | 9C0BC1A5 | 72F2446E | 46C5186A | CA0DB8A9 | 94EA0949 | D177FE81 | 033D28CE | C6285E8A |
| 14945 | * 08-10-03 01:30 | 99681792 | 56EA5853 | C18C516C | E0ECBD97 | 414E696B | BFF5502F | 1B3F5D74 | B52AB726 |
| 14946 | * 08-10-03 01:30 | 6549E89B | 6D4E9576 | FBFD4C9E | 213836E3 | 17096216 | 4C58DF43 | 854922A0 | 196AC29D |
| 14947 | * 08-10-03 01:30 | 68290B47 | 0DB0C242 | 3057D42C | BA72753D | 5E3EC3FD | E6381FCB | 602647D2 | FBD91214 |
| 14948 | * 08-10-03 01:30 | 24F5C009 | 8AE56E13 | A3421733 | 63BD6CAC | CC15DE0F | B9655C23 | 0D134123 | 4CFAD2E8 |
| 14949 | * 08-10-03 01:30 | 513F7A7E | E91AE9B0 | 968E7A22 | 0C10D5E6 | 26567674 | 92AE48EC | C2AB4F09 | 5B29843B |
| 14950 | * 08-10-03 01:30 | C216DFF5 | E6814AD3 | BADF3593 | E153E141 | 24FA75F1 | 3AE4ACD6 | FB41F6B0 | 71D4F726 |
| 14951 | * 08-10-03 01:30 | DCFBE07B | F7E5CEB0 | 18C3CF46 | 6238943C | 7C52A045 | D0FD5DE8 | 4FDF85A7 | 69EA04B7 |
| 14952 | * 08-10-03 01:30 | 60826353 | 8C85D632 | 5C599841 | 1A07135D | FFA93F6C | A03553FA | F6EAF85E | 9FDE0996 |
| 14953 | * 08-10-03 01:30 | 38C2EF74 | 4D347A9E | 27C9548B | 01263917 | C26A0C7B | 81C9AEEA | 6067E22D | 24D9D8A5 |
| 14954 | * 08-10-03 01:30 | 8C5A4429 | 12A52B3A | 2C50C27B | 24986D27 | D4D6E421 | 00BAA9CF | EF975E76 | 4CCA86BA |
| 14955 | * 08-10-03 01:30 | 61C18064 | 6FE43449 | E127EFB0 | 3F34743F | 64B97691 | FB1620AA | D96CBE27 | B4DA3F52 |
| 14956 | * 08-10-03 01:30 | 5C4BB86C | 5C650886 | FFE8D581 | 10ADDB71 | 4004171C | 63252DCD | CB61C461 | 1AF17F8B |
| 14957 | * 08-10-03 01:30 | ED18ADD5 | 699B1B62 | 7EA15912 | 4541CC0D | 2CC7A15F | D7FB15D9 | 10E4BD70 | C013480D |
| 14958 | * 08-10-03 01:30 | 88C8C814 | DEE595E4 | 42309832 | 725F2BB1 | 05D4757B | EA4BF9F3 | C19D856A | 26E4C0F6 |
| 14959 | * 08-10-03 01:30 | D011CB00 | 8F684304 | DAF0B678 | 73409492 | 87B876B0 | E7A5DF0D | 087822C7 | FD97F444 |
| 14960 | * 08-10-03 01:30 | EF6DEBA1 | BDDD18EA | 8060D7D5 | EBECB82D | 6A0B0E50 | 3E4B1153 | DBAA7D6A | 32D1296A |
| 14961 | * 08-10-03 01:30 | 2C468104 | FF659847 | 04A62903 | 7D9BECBA | 94E128A2 | BD033535 | D1B0B910 | 7D88839C |
| 14962 | * 08-10-03 01:30 | B97DFBED | 28BB158D | 17C7FECD | 17E2D031 | A87A3699 | F5503E67 | 02720C42 | 7FEFD814 |
| 14963 | * 08-10-03 01:30 | 92CFB5E7 | 0D035A0C | F8DA0E68 | 541D980D | 487FD394 | ED926729 | 2D5A9647 | 3C8614CF |
| 14964 | * 08-10-03 01:30 | E8CDDF88 | C416AD99 | F0393A5F | 9E86EA30 | 87A14E7D | B65E6DFD | B9B40369 | 41DB6BF5 |
| 14965 | * 08-10-03 01:30 | BEC8ACB3 | 66ED5333 | 0533742B | 9AD0422C | 4C047513 | 41300C41 | 9A90844F | 6A29F2C9 |
| 14966 | * 08-10-03 01:30 | B9BDD922 | 7FC0C43E | 0870CAFA | CA189839 | 430F9579 | FE5FD2D6 | 0B1A2121 | 49147ED7 |
| 14967 | * 08-10-03 01:30 | A3FD8897 | E42E8476 | E5D0E73E | F145D02B | B90220D4 | AA0718DF | 64959C70 | 95193EC8 |
| 14968 | * 08-10-03 01:30 | 3649DF83 | 913F95A4 | 58B2F116 | ED8BCF76 | 1B97A4A0 | 931E6EA0 | 5A338AEF | E5328697 |
| 14969 | * 08-10-03 01:30 | 7D75C273 | A538C6D5 | 88C05A9E | BC4876DC | 0A712441 | 83926143 | C127BF16 | 82F25A1A |
| 14970 | * 08-10-03 01:30 | 47EACD2C | D48A5EDE | D6C95FA6 | ABA192E9 | 3B9795A3 | 216F0BD9 | EEB52E64 | A4957F9B |
| 14971 | * 08-10-03 01:30 | D63D15C3 | 4F21F09D | 0A4096A8 | DF19E09E | A04F741C | A0F91B7B | BA9CCD66 | 2027D034 |
| 14972 | * 08-10-03 01:30 | 6490BC8E | 3FFCC323 | 242028B9 | C4E25775 | 25039590 | 94A0291D | C43C1434 | 8A5B1EED |
| 14973 | * 08-10-03 01:30 | 6F4A7433 | FD25CF87 | F8135312 | 5B475818 | 1C319857 | 9B1EECA2 | 09BBAD71 | 5A3E4DBF |
| 14974 | * 08-10-03 01:30 | 5B56B05E | 49A68200 | 9B9BB566 | AB013D07 | 2D52E762 | 594E1288 | 7ADB7E2D | 0A33779C |
| 14975 | * 08-10-03 01:30 | CDC36E39 | 3B9B6F2A | 7E743F85 | 171D9E1A | 2BD919DB | EFB19F01 | 549540C9 | 8F87AAB1 |
| 14976 | * 08-10-03 01:30 | 19987107 | 77DE9AE0 | B7F19668 | 60B613C0 | 1ABF122E | BB6BEFF6 | 7710FA4A | 2837D4F6 |
| 14977 | * 08-10-03 01:30 | 64448241 | 6F9551A5 | 7620A8D8 | 549D2AF9 | E374D6B7 | F4FA7819 | FB63BE23 | 9D01D736 |
| 14978 | * 08-10-03 01:30 | BA8148E7 | 256A699D | 9A6BF6D0 | 9687D007 | 803F852F | 7CD171F1 | C5F1EF68 | 54CEC6CD |
| 14979 | * 08-10-03 01:30 | 7B73D580 | 1969498F | 5FDD33AE | C00DBA47 | 8B1A52BF | 54B92292 | 0DBCEF8F | 3D045D71 |
| 14980 | * 08-10-03 01:30 | E975C826 | 2644C665 | 49622376 | F946CECD | 909DAA62 | 7CABE9C3 | 44CC8BE4 | 471DABE3 |
| 14981 | * 08-10-03 01:30 | A7B8AF14 | E04452A9 | 7F3504F3 | A9183F31 | 282121A6 | 485ABCE1 | 884D2FD6 | 4741C8C8 |
| 14982 | * 08-10-03 01:30 | 0C94D8A2 | 36BFDB22 | 6DA582F5 | 3DAB6999 | 4DBE5252 | 11FDDECD | 3CC764BB | 72F045A4 |
| 14983 | * 08-10-03 01:30 | 3EDE0A94 | 44F0DE62 | D810D47C | 1CB28F86 | 0DE207EC | 92443813 | F9C08FF3 | A8E11559 |
| 14984 | * 08-10-03 01:30 | 501EBCA4 | 7A491174 | 29F839C6 | 5B1F02D3 | B04E27CF | 4A60CD02 | 07FC77B0 | 9B45DDD4 |
| 14985 | * 08-10-03 01:30 | 148B7637 | E34A6FBF | 0508A687 | 85DF64FC | 37997855 | FD3B4E39 | 49BC995B | A5F97C58 |
| 14986 | * 08-10-03 01:30 | FAD1A1DC | 8E91CD1B | CA7A5713 | CD65D2D7 | BD3358E6 | 2C49CD1E | B19BBD2C | 7F413C5A |
| 14987 | * 08-10-03 01:30 | 99164FBA | 7371DAC5 | 0AC6AE5D | E30617A4 | 3804218F | 9C56DA7A | 9554DF94 | A40FE7A0 |
| 14988 | * 08-10-03 01:30 | F6FB86EF | CAC7539D | 1AE658B7 | 0BD8A456 | D127FA23 | AE01024D | 5F7AC519 | A12F670F |
| 14989 | * 08-10-03 01:30 | AFC61642 | 78EA2ABA | 78490956 | F1945F9A | 8EF1FD9 | 9DA9A3A2 | 625E53F6 | C18AC1F7 |
| 14990 | * 08-10-03 01:30 | 2F25F156 | 790358DA | FB8DCDB2 | EFD78D4B | 54384DB0 | FEF1FC2B | 26ABFBCE | 7AFA8D1C |
| 14991 | * 08-10-03 01:30 | DE55F67B | 21EE5CB1 | C43DC86F | 9D5F7291 | A2AF7672 | DE56FDF0 | EA3A2122 | 380D52AB |
| 14992 | * 08-10-03 01:30 | CE2004A3 | 0365BD58 | C04C3621 | 3437F4D6 | 7795F9D8 | 6EB999E2 | 61052366 | 53991A79 |
| 14993 | * 08-10-03 01:30 | 784008D3 | 05BC8944 | AA30E2A3 | CEDD0F53 | 5BC7C60D | F15DA849 | 07F90BE2 | 9282ABB3 |
| 14994 | * 08-10-03 01:30 | A1AE8E3D | 62BE1EC2 | 219883EF | 6EA8A10D | 9C343CC4 | 606C0B7B | E07FB166 | A76B4287 |
| 14995 | * 08-10-03 01:30 | 4AC2BF84 | 3432C3E1 | 76CE31E0 | 75CC81F9 | FF2D0763 | 7C233497 | EACB215D | B8BCA88B |
| 14996 | * 08-10-03 01:30 | 321727BC | 5B269601 | 9B11B5C2 | 3240C2CA | 2A7291BE | 2049AE68 | C99AED68 | DD657E74 |
| 14997 | * 08-10-03 01:30 | FD2AC7B1 | 7B538F5D | 9CF72841 | 03FD7190 | A7FBB9DF | 1F03F9A6 | B5470422 | DFE074DF |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14998 | * 08-10-03 01:30 | 8FF4D9BD | 9A54DEDB | FC249E3C | 75AE2292 | D60B5C43 | 34728AF4 | 1A2DE6E7 | 9188F89B |
| 14999 | * 08-10-03 01:30 | 08B1E56A | B539C27F | B0D316EF | 4A7AB02F | 5934DE18 | 937DCB5A | 19D93A16 | C8473856 |
| 15000 | * 08-10-03 01:30 | 62E2F3C7 | 68841B51 | 99B3F711 | BA4A7EBD | 4BB7F554 | 8E8F4325 | AD0D55DF | 146448D2 |
| 15001 | * 08-10-03 01:30 | C2DB06E6 | 3C8BDEAC | B0069668 | F105EA87 | 69FFA11B | 9A1F639D | E89D0161 | 35CD741C |
| 15002 | * 08-10-03 01:30 | 407FDD1D | A4B9A817 | B9ECB376 | 29EF6CDB | 5439DA80 | A15760EF | 1679F1E2 | E21988A8 |
| 15003 | * 08-10-03 01:30 | 0282F9CF | 0C8404DA | D70E4051 | D541F3E9 | C4A8917D | 4C504CDE | 9F255A7A | 87525268 |
| 15004 | * 08-10-03 01:30 | 486D130C | 7050E0AE | 52BDA158 | 2DA2B19E | DCC28DD2 | FFF7F5CA | 30FE6C16 | F6E1A440 |
| 15005 | * 08-10-03 01:30 | E8575152 | 77B4C421 | 514B9772 | 9E17A640 | CA4600C9 | 5F63A6C3 | EE37A4DF | 989585F3 |
| 15006 | * 08-10-03 01:30 | 2C9B6098 | 3599F5B6 | E0CF6674 | E054FBCB | B3D8DFED | 1F471E1E | 0B7C0887 | B1C75FF3 |
| 15007 | * 08-10-03 01:30 | 9E1B9C6B | F39CB7DF | 598366F0 | 0952C3C2 | A52EA4F9 | 6F56A64E | D087363B | 1D4488C5 |
| 15008 | * 08-10-03 01:30 | E4CF9E2B | 8C4E5EC4 | EECEEF3D | DC59535E | 2480A258 | 4BB0DF37 | 769DC4BC | 6ECD29FC |
| 15009 | * 08-10-03 01:30 | 77B78D9A | DA727C7F | 4B2527A1 | A984EDD0 | 56D4A3C4 | 7D7D5DC8 | F2A4944B | CA1B6D95 |
| 15010 | * 08-10-03 01:30 | 47B7FB42 | C2A26DC7 | D3FBC021 | 9D4AE054 | 483B0AC1 | F31DB232 | CF84B543 | 6D92CCB2 |
| 15011 | * 08-10-03 01:30 | 7FBE6ED6 | 4177AD6E | BEA35EAC | 3B508863 | CD3CFF90 | 6F8BB760 | 56E13539 | FAD05403 |
| 15012 | * 08-10-03 01:30 | 1D290682 | 56AD7AAE | B4ED48AF | EEC0DDDE | 34A458B9 | E0FF998D | 9C5EAF7B | 8FFB2437 |
| 15013 | * 08-10-03 01:30 | 145334B8 | 33E6F2D1 | 37328490 | ACA98AAA | 5549B9D7 | EF1BD5C4 | CFD403EF | 5F3DDF45 |
| 15014 | * 08-10-03 01:30 | EB04902E | 11042343 | 5BC08C00 | 3E1DD57D | EA220B81 | FB28BD61 | 6C07EDA2 | EF822065 |
| 15015 | * 08-10-03 01:30 | 565A54C4 | DCC6AE22 | 241C84C5 | 22F6329E | 9974BFF8 | 0BF1C1B3 | 84C97067 | BD231B8A |
| 15016 | * 08-10-03 01:30 | FE920C32 | 97DF86E9 | 84DE547B | CECE2A60 | 88F5CF17 | BFF8A2F8 | 16506176 | 0E9D34AF |
| 15017 | * 08-10-03 01:30 | 92ACBE40 | 27DFFE08 | 5A99FF3A | B590DAAE | 816B9B73 | 14CEAE23 | 5948B5C2 | 5B833C24 |
| 15018 | * 08-10-03 01:30 | E1920DA6 | 4AC35D95 | 8E68CBB9 | F947E116 | 112380B9 | 86AB7834 | FB7F3B75 | 960C176A |
| 15019 | * 08-10-03 01:30 | A17B7F0F | DB5798A0 | EF30A19C | B6F687CC | 4FB37797 | 02AC9589 | 7149AA12 | FB14AABC |
| 15020 | * 08-10-03 01:30 | 7BE243B7 | E937699E | D8121E1E | 898B77B9 | 02B987E1 | B6C84460 | 5ECAE878 | E50D17FC |
| 15021 | * 08-10-03 01:30 | 822C607D | 527B48F8 | D86053AD | 25FE3F9F | 82CD5CF7 | DAEF985B | 6CA7611D | 9ACDD3DB |
| 15022 | * 08-10-03 01:30 | 8EDC2B50 | 784FECBE | 487D5BD0 | 80F24815 | 61A1072D | B399D865 | 1BA5302B | 51341572 |
| 15023 | * 08-10-03 01:30 | 3B11A795 | 36CC87ED | F0248597 | CFB74A33 | 3813EFCE | E869555D | E62856AA | 4F72B257 |
| 15024 | * 08-10-03 01:30 | 3BDBD94E | 1F0F6A47 | C1499ADE | 11E31C5B | DA38E6DB | 6E9647E7 | CB22F15B | D957BD99 |
| 15025 | * 08-10-03 01:30 | 66B69617 | 18587B6E | AF9C189B | AEDA9A5B | E91804B7 | C284658D | 2F0DD81E | 6E7B0E48 |
| 15026 | * 08-10-03 01:30 | EBA188AE | 6AAEAE69 | 895ED1F3 | FEEC6EB2 | F0EA189E | D309DB8E | 3CEE058E | A6A8BA5A |
| 15027 | * 08-10-03 01:30 | 2A063858 | EA72C8EF | 21CFB4C3 | DF0B4443 | 91D41D87 | DE699DE7 | C3A7CCF0 | 2E0D386C |
| 15028 | * 08-10-03 01:30 | 67C6C62E | 1BD897AD | 6DC4C053 | 386C5EF5 | C5981EA1 | 90AD710B | 37A40283 | 6A1DAB67 |
| 15029 | * 08-10-03 01:29 | F3358E15 | B241C993 | 59040631 | 46B227DD | C0EF1B496 | D34D20DA | C775A14E | 2F332F4B |
| 15030 | * 08-10-03 01:28 | 63EC8541 | B9FB8DB3 | 1905D1DD | A1A1EEAA | F541F9E5 | 088B8EC8 | 8AEF9721 | 30995864 |
| 15031 | * 08-10-03 01:28 | 2865C74C | C4D6D0C1 | 17CB068A | FC1A22AC | E7DB2F29 | F36E1593 | BD5DAF2C | 899A5E39 |
| 15032 | * 08-10-03 01:28 | 0F305256 | BB75BD98 | 8E286612 | 653032F4 | 0BC61B9E | CC952898 | 48AFDB2E | D91E5D88 |
| 15033 | * 08-10-03 01:28 | 20B2E890 | 0AB2D0F0 | 9B863B0D | 20BCFF4E | 8129ED8E | 7927FDE8 | 8E0D93B9 | 4D458535 |
| 15034 | * 08-10-03 01:28 | 6B192446 | 82D54430 | 33B88B7D5 | 1FECFC60 | 360CC03E | D61D27C8 | 6025F541 |
| 15035 | * 08-10-03 01:28 | 6DF88276 | F93CF53A | 9C9D5646 | 64A59208 | 8B2D80E6 | 27A8DCA0 | 7DEA5973 | E5AF53DA |
| 15036 | * 08-10-03 01:28 | C2E9FE79 | 69E996F3 | 571E460B | 84E76279 | 43E04F68 | 2D6838F8 | 648FD334 | E489DDD0 |
| 15037 | * 08-10-03 01:28 | BD02245F | 4995A4C2 | 0130C10D | 7DA22A15 | 7176B93A | 4F88649D | 93EBA1B7 | 3A15A374 |
| 15038 | * 08-10-03 01:28 | 2668E355 | E76BCFC4 | 9F9E1A96 | A4CB9E81 | FFB94890 | 190D98D3 | DB80463B | 647B8FC1 |
| 15039 | * 08-10-03 01:28 | 2BB00F08 | 140CFB6A | B64F9C26 | 54CB3AF3 | 21896633 | E39709ED | 0998B4A1 | 949000EB |
| 15040 | * 08-10-03 01:28 | 22B8C11E | 8EDAFF6F | B4A17990 | C4F19B9A | 8F606CCA | D7832E40 | C0AC1C18 | 19683F9E |
| 15041 | * 08-10-03 01:28 | 005614BB | 0B14C5B9 | D8D4058D | 84C02BAD | B9D7866E | 43C513BB | D6E24D32 | 077AB621 |
| 15042 | * 08-10-03 01:28 | 5D6F3C33 | 5AC7EF88 | 5C5E0B14 | 223AC18D | 9848AA26 | 465DE2F9 | 1CE23AF8 | 98DFA6C1 |
| 15043 | * 08-10-03 01:28 | 9AFE3A2F | 0D718C42 | 389B8B47 | 20E92623 | 4D31EA2E | 4E21281F | B9FE2D6F | 67140F50 |
| 15044 | * 08-10-03 01:28 | 22309F44 | F6D90A36 | 015636FC | 99694D91 | 631CF059 | A281160D | D3A240E6 | A3CD2C93 |
| 15045 | * 08-10-03 01:28 | 63D4B8C7 | 324268A5 | 20FFB819 | 3E24F4CC | 5B0618A9 | 385E6EB0 | 246A7551 | 822E96C6 |
| 15046 | * 08-10-03 01:28 | 6FA3C7BC | 6337B456 | 8738186F | 484A544C | 35D82CDE | 9E3A6828 | B4988D67 | 5A3CB054 |
| 15047 | * 08-10-03 01:28 | C0AFE532 | A939291E | 7A2E87BE | 127CB918 | 72549D37 | 969E82C2 | 8A5AF879 | 54E4B5F9 |
| 15048 | * 08-10-03 01:28 | 72F8E857 | CCCAB724 | 7078E57B | FF686255 | 8DA79400 | D1927636 | 53C03924 | 2A3C5479 |
| 15049 | * 08-10-03 01:29 | 7A14EBB7 | A03E4087 | 7608FFA1 | 1B094F12 | 71309A36 | D7F27F66 | B4D8028C | AEAF268B |
| 15050 | * 08-10-03 01:29 | 371BC058 | E42D999B | EA92144E | 18FDCBE0 | 778F3CCD | 81A0A252 | B22B246A | BE70BEC0 |
| 15051 | * 08-10-03 01:28 | E0D9A73C | 745AF4BC | 86657389 | C842FCD6 | 7C964362 | 489E23BC | D6B30F76 | 3B11F743 |
| 15052 | * 08-10-03 01:28 | B949696C | F9E016D4 | 7BD4020B | 91F78F56 | 0C8B1607 | 80048084 | B8E13978 | 8FF0246B |
| 15053 | * 08-10-03 01:28 | 9079419B | D7611E22 | 48D7530C | 362F0D4A | 394F9FD8 | 786AEE8B | 01EFE7F0 | D8A7807C |
| 15054 | * 08-10-03 01:28 | AE073BE3 | 049BCC2D | 9DAD044B | E4F5B45E | 39BC63C8 | ACAA4B68 | 41E97949 | C4C5335A |
| 15055 | * 08-10-03 01:28 | ED815A24 | EDA2CAE4 | DC7B3928 | 7893D5EA | 462B2B49 | 9814DB60 | FD5A656B | E62FBDAF |
| 15056 | * 08-10-03 01:28 | C30906B1 | 6FCC72F5 | 5FB2F7BA | E2B2CFDF | E8608382 | 5535188B | 4233FCD5 | 7C6E5610 |
| 15057 | * 08-10-03 01:28 | 98A17C42 | 7E59D78D | 3877ABC8 | 05E98AE4 | 6D62AD9F | 505D7E50 | 428F6126 | 192075AB |
| 15058 | * 08-10-03 01:28 | 12AC25B8 | 45A0D0BD | 219C700E | 56782854 | 8C10DD69 | B476DF21 | 65119851 | EF694F99 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15059 | * 08-10-03 01:28 | 1589BAC7 | B436BF15 | 29929BEC | 50DC603F | 37D4773D | EDABC2F7 | 2F43909E | AB048FB0 |
| 15060 | * 08-10-03 01:29 | 5FC327E1 | A0E9D9C0 | E517EC7D | 6DEAFF57 | 762A3867 | 18C56177 | 54195B7E | 8A35DFA1 |
| 15061 | * 08-10-03 01:28 | 63EF7B26 | 68ED9976 | A63A48D7 | C2317450 | B6BC9B09 | EFBC1CF6 | F2BF9CCC | 0DE2A8D8 |
| 15062 | * 08-10-03 01:29 | 38162125 | FFCD07D3 | 3D1167B0 | C77E5A16 | 877CD5A7 | 997B984E | DC9911C7 | 170AF0C1 |
| 15063 | * 08-10-03 01:28 | 5088C22D | 2D5B0EC5 | 02D9B54E | F0117AFB | 10E7E6CC | 1080913B | 1D490C40 | 804B824D |
| 15064 | * 08-10-03 01:28 | B9B65F6C | 7291A3C2 | E070A200 | 76E86C11 | FB00A38B | 27CFC455 | 6C531D31 | FC26A7C5 |
| 15065 | * 08-10-03 01:28 | 7B04491C | 3F4915FE | D1689827 | 33DA8169 | D874BA49 | 92B47E27 | 61211B0B | 51703963 |
| 15066 | * 08-10-03 01:29 | 743F6610 | 540C52F1 | DF400677 | B8FD3477 | EECAEFB4 | F0881998 | 0F21D1C6 | 026D0EB3 |
| 15067 | * 08-10-03 01:28 | 11E278BA | 5AE3F34B | 3CBB4FDB | 40CF829A | A83E0E05 | C4E8B709 | DC1A43FD | 86ECAAF1 |
| 15068 | * 08-10-03 01:29 | D0D656AF | E40DCFDB | 4561CFCF | B7D7DE5E | 003BAB32 | 2681C44F | 3FBDEBD8 | AC58A022 |
| 15069 | * 08-10-03 01:29 | 9A0024D4 | 91C7A634 | D58703C2 | 43732961 | 3A117F1A | D52FE525 | EA9241DE | 4E56B173 |
| 15070 | * 08-10-03 01:28 | 84345C0F | 065CFA53 | 7C402205 | 45B321C4 | E4BCA866 | 5A811F58 | C99864E1 | 7EE2D17B |
| 15071 | * 08-10-03 01:28 | B96A57C7 | 59FC38B9 | 912935AF | 2D7C8508 | 55D90FB9 | B44B2BDB | A048F533 | D95B2079 |
| 15072 | * 08-10-03 01:28 | 62F75B62 | 194536D2 | 88AC08FF | 029FE011 | 80F22C41 | F2992789 | FE38BCCB | C3EB7273 |
| 15073 | * 08-10-03 01:28 | 69C0CCB3 | F5DD90B4 | 62545B49 | 656AEB03 | A7A5012B | 7821F596 | 7A71DDF5 | 77CAC8BA |
| 15074 | * 08-10-03 01:28 | 25ADB7A5 | 03CC67B2 | 83B06D57 | C93590DB | B2D71247 | B77D9C3A | CA36FE7C | 6A002F4B |
| 15075 | * 08-10-03 01:29 | D117F60C | F3AF0623 | 9194521F | 6472F0B0 | F57626E2 | 7281FA02 | 0AEE11C6 | 9748229B |
| 15076 | * 08-10-03 01:29 | E2036359 | 5C247FF6 | 1A6940A2 | 0BCB1FA5 | C9D7796F | DA7B11A3 | 34CA927B | AD6BA1BF |
| 15077 | * 08-10-03 01:29 | 4B53E701 | 07093EAF | 2CD61E58 | 3110E17B | 980DEE8D | A57AAB4C | 86C065AC | 53BD9552 |
| 15078 | * 08-10-03 01:29 | D5086FF9 | C9D35921 | D42B55B1 | C5AA9F6D | DFF8BCAB | 1FB255D4 | 1D9DC736 | F03B3D49 |
| 15079 | * 08-10-03 01:29 | 61C32899 | 591CDE7C | 77B4E92C | 37838260 | 63077C36 | 427157CC | 04BC9F50 | 79D8C9F5 |
| 15080 | * 08-10-03 01:29 | B4DF80ED | D51DD0B7 | 367D1DA3 | 1963EEB4 | BDC9A090 | D917A7B8 | EBAC543F | 2474E839 |
| 15081 | * 08-10-03 01:29 | 685AE869 | 7497A31A | 42D87A3A | 6022854C | 10CD2172 | B19CEC48 | EA6AF654 | B0DE6354 |
| 15082 | * 08-10-03 01:29 | D415BE62 | C12464EC | 8CC8D176 | C45190C7 | 8249A361 | 1FB1B33C | 8D3C87B4 | 9A6171CE |
| 15083 | * 08-10-03 01:28 | F99FF159 | AA3925FF | 9F2C4917 | A0D9731F | D8D96756 | B55A1F89 | D9835D42 | 1734872F |
| 15084 | * 08-10-03 01:29 | 9A9098B3 | 29FBDBAB | A01BEA20 | 90D9EE6E | D7AD6254 | 29745DCA | 917098E3 | 7E644A7B |
| 15085 | * 08-10-03 01:29 | B8A17D52 | BDA7F019 | 1FD0B208 | 76760855 | BEC96E49 | D92AEFE6 | D207B99F | 2D19F9F9 |
| 15086 | * 08-10-03 01:29 | 164EBF31 | D837AF31 | D2AAA8C9 | 8CD218FB | B6D8969E | 87390795 | 290B8A7A | 371E37DA |
| 15087 | * 08-10-03 01:29 | A039AF3A | 73F71B89 | 8CC73946 | 0E8F9791 | B91AC078 | FB64BA60 | E5635622 | D6310890 |
| 15088 | * 08-10-03 01:29 | 52EE49D1 | AB6C5382 | C111C823 | 2D20403B | 09FE7A54 | F6A3A2FD | 5FDEC791 | 198084CF |
| 15089 | * 08-10-03 01:29 | 2CB7828C | 18A4AEA8 | B2C456E6 | FB05D63E | 696A4F1C | 641CAA95 | 88F4E18B | C1D5D8E0 |
| 15090 | * 08-10-03 01:29 | 9931D080 | A95D0D1F | 9A34F4ED | 61ACD03F | 3F934E90 | 33BFF655 | C40D8261 | D86D56DE |
| 15091 | * 08-10-03 01:29 | 9AEB9EC2 | 4BC16FB2 | A33AAAC8 | BBB957D4 | 8F8C66D1 | 60E3AD15 | DA449889 | 5D1479FE |
| 15092 | * 08-10-03 01:29 | 3DA679F1 | EB07BE21 | 27BC3D5E | DC7BD9F1 | 02F82994 | 47905B08 | 18E1ADB4 | 0A03BE16 |
| 15093 | * 08-10-03 01:29 | 4883B34C | B87B641E | 1A00BC33 | 688C8293 | 8DD6217E | 694A78E9 | E5AA5A9B | 8A26D3A8 |
| 15094 | * 08-10-03 01:29 | 84B03C72 | C8407CDF | C80F567B | 23597A83 | 2D2824BB | 821B3BB1 | 3C851E3B | DB04F58C |
| 15095 | * 08-10-03 01:29 | 466FF9D2 | AEBA08CB | 6ECB4B89 | 56BC4F7F | ADA33699 | 80246FA2 | 6C4846C8 | 7686B7A1 |
| 15096 | * 08-10-03 01:29 | AA0682A9 | F38D8984 | A0291016 | 8C5B881F | F52276E1 | 18AA4963 | C0F7BD5F | BC645CD1 |
| 15097 | * 08-10-03 01:29 | 0E9B2C90 | 052A9486 | 75CE7C95 | 8C80FB28 | 57DA0D1A | 5EAAFF25 | 2CAFE684 | B72EB129 |
| 15098 | * 08-10-03 01:29 | 990F749F | DCCA1E3D | 7FA200D1 | 1A588608 | 75368655 | 0D555239 | B0FF318E | 6039C048 |
| 15099 | * 08-10-03 01:29 | 2562F3E4 | E5748BD0 | CDA471A3 | DFB95A5C | 3D2C3BE9 | 2AB0F68C | C98B4E22 | 30FA6864 |
| 15100 | * 08-10-03 01:29 | 15E25D17 | A518CE4 | 9C1EBDEB | AE7A2314 | 804EA3FE | D079C66C | 38A5FF4F | FC0763D9 |
| 15101 | * 08-10-03 01:29 | 7816D58F | B87428F6 | 1D7A677D | BC208B86 | 3405D630 | 8D282718 | EDB57C8F | 999C61BD |
| 15102 | * 08-10-03 01:29 | 2005DA38 | BE55C0CC | B02E43BF | 258D96FC | 05CD0226 | 5065406B | 645F34A6 | 10B8A4A5 |
| 15103 | * 08-10-03 01:29 | 639125C1 | 439503DF | D6B41937 | FD5256A1 | C086ADC7 | E3C844B7 | 4ACF2749 | 1CAE8790 |
| 15104 | * 08-10-03 01:29 | 6DC5476A | 59066454 | EF69D36C | CB218B2B | 277A45D0 | C9E08A11 | AB442C17 | 5EC13250 |
| 15105 | * 08-10-03 01:29 | 163B0A17 | 4EE8988C | E432848D | ABABBD88 | 0D43E38C | 82273681 | A260800E | 864889DA |
| 15106 | * 08-10-03 01:29 | FDB0FCFD | 172A7704 | 63236FC9 | 68DC93B3 | 804AEEEF | C1E8B2C6 | C0095A1E | 76717EAD |
| 15107 | * 08-10-03 01:29 | 63FAE3FB | E8C126B3 | B35C29DB | 946E6A29 | 7CDB012F | FDEC35F7 | 4B3A00AE | 62AB6784 |
| 15108 | * 08-10-03 01:29 | D2F24B5D | AF2440D9 | 5A5EE3CC | 7893375E | 43CCBC10 | F12565A1 | F2D23682 | 3F15CAB9 |
| 15109 | * 08-10-03 01:29 | 56E21A68 | 183926AB | AB98DF80 | 72AC3977 | 22CDD6B8 | 5F9CB739 | 0F9693FD | 5814CAD2 |
| 15110 | * 08-10-03 01:29 | BA008EBB | A9F295E2 | 064C6545 | 23906356 | 9FE1DE44 | 86568350 | 3CB817FE | F45CBEAA |
| 15111 | * 08-10-03 01:29 | 0F95312A | 204DA65D | F2CB6095 | 44BCB920 | DA594FEC | 349FF6A9 | E8438C5A | 436B66BC |
| 15112 | * 08-10-03 01:29 | 8C096D12 | 4C739CDB | B592B552 | 718C40C4 | A155B400 | D85CA8D7 | 4BD34216 | 1EECF1F8 |
| 15113 | * 08-10-03 01:29 | F21E3B97 | 4303DA77 | DDEFBF4C | BCFA86B7 | E36D3B46 | D1EEA5D5 | 14CF0261 | 48C6F8D8 |
| 15114 | * 08-10-03 01:29 | FAD27107 | 619AF93A | BFEF8BDE | C59511A0 | DA2B8799 | D70A5086 | 429FF4AC | 3DFEA8B0 |
| 15115 | * 08-10-03 01:29 | F3F6593E | 4442BF77 | 4D921EE6 | 291E49BA | B0DF5447 | 204F808C | 9832CEDC | 8FF3F040 |
| 15116 | * 08-10-03 01:29 | 341BEA46 | CE1BEE5B | 0C7550BA | DB6689C7 | 61FF496F | 68ECA576 | 4AADEECB | D513CE89 |
| 15117 | * 08-10-03 01:28 | 8E6245ED | E13D37E9 | F0D0BDEE | B2571442 | 5D278835 | 4DE4B9EE | 114FB3EA | 51718DE4 |
| 15118 | * 08-10-03 01:29 | 916A15D4 | 95D249C1 | AF599728 | EFCEBA8A | 3280F9E3 | 025F7500 | 03B312F4 | ADB45705 |
| 15119 | * 08-10-03 01:29 | C070FBA5 | 0345C009 | AB1B33F4 | 73F88C67 | DC6F8E75 | 707D270F | C158F165 | 66B3A635 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15120 | * 08-10-03 01:29 | F4FD1C08 | 67426F86 | 4D12328C | 6FEF4A35 | 6F0BBA46 | 626D7A48 | 41323B9A | AE911B48 |
| 15121 | * 08-10-03 01:29 | 3475EB80 | D14FFB23 | 96345DF5 | CA023B1E | C48768CF | 5BF6710B | 975F851E | 60EFE3DB |
| 15122 | * 08-10-03 01:29 | 82FB4ADF | 814C9003 | B20571F8 | 27B87499 | 4896230B | 4F7046E2 | E443162F | 523E1940 |
| 15123 | * 08-10-03 01:29 | C89A390E | C1E952DC | E2403E52 | B6480350 | 255B780A | 9C221E0C | 11154A63 | A7B06647 |
| 15124 | * 08-10-03 01:28 | D6341E67 | 91201C9F | 2B9AC55C | F63232E5 | E7B2C491 | 0636001D | 1C662A9A | 1D4F41F8 |
| 15125 | * 08-10-03 01:29 | 970FF534 | CDB8AB45 | 7509B88C | D77E3867 | 7A7E7865 | 9922F202 | 6A36C37B | A0183C00 |
| 15126 | * 08-10-03 01:29 | 29DD296F | B0F52F8F | 4A78C9A5 | 8F49B965 | 7ED0150E | 85F498BE | 92E53B53 | DB01C058 |
| 15127 | * 08-10-03 01:29 | 7E68B486 | 872CEF07 | 2DE3955F | 3B073801 | C74CE588 | 4B747C1C | 7D081BF8 | 75C0BE92 |
| 15128 | * 08-10-03 01:29 | 798Bc9F6 | 9CE79622 | 170E0A48 | 28F39D26 | C34E544A | 572C9845 | 7B6431D0 | 8BD6A920 |
| 15129 | * 08-10-03 01:29 | 70B5F448 | B946E0C7 | 1E44E00B | 41237E1D | 58B80053 | AD775F10 | 3B96A701 | F0033AA5 |
| 15130 | * 08-10-03 01:29 | 0DB2867F | 149CEA17 | 7E83F455 | F67899FB | 4442AC28 | 4E145A11 | 2DD27E9A | E3DCC4CB |
| 15131 | * 08-10-03 01:29 | C501011F | 84F3D9C9 | 488183AE | 4FF18781 | 38094FD1 | 8BC2A6D6 | 2D675C4E | F16A2DC0 |
| 15132 | * 08-10-03 01:29 | C61E30F2 | 79356120 | B2C728C5 | F48F11C1 | 7B4E5E6D | 82E4AB7B | B66D9386 | 14B29E14 |
| 15133 | * 08-10-03 01:29 | 9204D6EA | 2329BF5C | A8225481 | B5285BA5 | B7067EC5 | BCBE300B | 5E673CFA | ACAB46A7 |
| 15134 | * 08-10-03 01:29 | DF169E49 | 641ABFBD | C2C6A852 | 14807883 | 02733CFC | D655E166 | F5F5ABC2 | 6C02A358 |
| 15135 | * 08-10-03 01:29 | AD4BEF4D | 3BA66FE1 | 773CE15A | C001E9FC | B46FE0D6 | 048622DF | 1675ECDD | D1220656 |
| 15136 | * 08-10-03 01:29 | FF44FAA0 | 98D13F02 | 7D0757C6 | 7442FBED | CCECE12D | 68AA87A6 | 51F5AE98 | 7D589EB0 |
| 15137 | * 08-10-03 01:29 | 8318C127 | D1C674A1 | 0945F0E8 | AE7DF721 | 0783F161 | B554C57D | FD246EA8 | 35020FBA |
| 15138 | * 08-10-03 01:29 | 04B66739 | CC66AF0A | 9973D277 | 8D4F6DE1 | 719D84E9 | 8C5347B3 | 4E4FBB75 | C4F837F6 |
| 15139 | * 08-10-03 01:29 | D7D9264A | A01E0EB4 | 93951299 | 02F9DC73 | C147DEEE | 58E9C251 | CF74E3E2 | B820C961 |
| 15140 | * 08-10-03 01:29 | 0F7D97CD | B9A105CE | 01F4CDE5 | 69E80EF4 | F8D933F4 | FA5B0B5D | 7A1753DC | 133E7862 |
| 15141 | * 08-10-03 01:29 | BA11752D | D8613DB3 | 6CFF569B | 764D924A | B22205DE | 104139AE | 5C8D6E70 | 7BD5BEE4 |
| 15142 | * 08-10-03 01:29 | CFA22625 | 788F56E3 | AB9F3E3B | DC6813B6 | 84B3EDFB | 0337A74C | 0F888C08 | 6EB9AEF7 |
| 15143 | * 08-10-03 01:29 | B16EA59E | 8E82FA41 | 5336CD82 | 0198CECC | 6F121A99 | 9D16A858 | B68B9A21 | D70D21ED |
| 15144 | * 08-10-03 01:29 | 9DD0D9EB | 4AEFE0CD | C21339D6 | C58CEDF7 | 532DCF36 | 7A7B9924 | CDF079FA | 7F6EFA6F |
| 15145 | * 08-10-03 01:29 | BD595699 | DEBD80F2 | C9B923DF | 130C2BC3 | C6FE8F82 | D170F542 | E223FDCC | 7B40A88F |
| 15146 | * 08-10-03 01:29 | 86A14DE0 | 8BAAB1C9 | B242A873 | 8D71E566 | 68D54D39 | 75FB8843 | 271EF63D | 02268CC1 |
| 15147 | * 08-10-03 01:28 | B34596BC | 8B5772C7 | D8618049 | 1513E2DF | CECF48CC | 2E841606 | ECB81FF2 | D28865D4 |
| 15148 | * 08-10-03 01:29 | 6BAD278F | D22B52DD | 4AAC52B5 | EB076DAA | 9901AC1F | 5CE796C2 | 1FB61DDD | 5F64B66C |
| 15149 | * 08-10-03 01:29 | BB192811 | 283A9058 | 65AA21FF | 60E5C8FD | B2086832 | 335D6033 | 2EC4BFAA | 19D83F93 |
| 15150 | * 08-10-03 01:29 | 10470594 | FCC81DC3 | E008B22F | 2AE5D94D | 43357D82 | 6377213A | 5BA95472 | F072BDD3 |
| 15151 | * 08-10-03 01:29 | DABF3733 | 4B461A19 | 5509775B | DB5C11B8 | C541CD42 | 3F63BC54 | BAEBDB7D | 69A1503F |
| 15152 | * 08-10-03 01:29 | C2249518 | 96FB3BC5 | DEA49E42 | 66CCD5AB | 2ED9A17C | C4691B19 | F98BEC8E | 2BBD7C9E |
| 15153 | * 08-10-03 01:29 | 85AA27BB | 21002644 | D5632700 | 7AB1E864 | 0603AD03 | 152FF018 | C8C127E4 | 783CC512 |
| 15154 | * 08-10-03 01:29 | B36AAAF1 | 609DDF30 | FE37CFEA | 8F4FAF7A | CB2F6DF5 | B53861AD | 34DBA48A | 74B9C5E1 |
| 15155 | * 08-10-03 01:29 | 74B43478 | B9AB5129 | 3215AABE | E0EF9278 | 0A9C1189 | A5D7EDC5 | 3FA50353 | 54772184 |
| 15156 | * 08-10-03 01:29 | 8DF8785A | 6ED4EB79 | 43E9A170 | 2A80755B | D5F26101 | EE30D07B | 25FBC381 | FFFEF1D0 |
| 15157 | * 08-10-03 01:29 | E2C93FBB | F211A3CB | BE12D507 | 0BA9A578 | 51A29A11 | 328609AF | 95803207 | D28DE80F |
| 15158 | * 08-10-03 01:29 | 3F9DDC48 | 5768A50C | 67517E05 | 02AC9B1D | BC406183 | A88E0A38 | 0F1E8864 | B581893E |
| 15159 | * 08-10-03 01:28 | 7360AF5A | 72B54D98 | 47A52BEB | 64DED401 | CCA3DF76 | 74ADBA95 | E5ACA390 | 24B1E5F8 |
| 15160 | * 08-10-03 01:29 | 35D8E016 | 3EF2E89A | 5446359C | 35CD696E | 2EFFF293 | 2E499D77 | E6EFF304 | 04EFA972 |
| 15161 | * 08-10-03 01:29 | 4186B95A | F889EF30 | 928996FD | 89FC35D6 | 086CE1E3 | D7A466A6 | D754F6BF | 3605ABE7 |
| 15162 | * 08-10-03 01:29 | CF2442C5 | 9BD4F1D4 | 7D37CC2C | 334954CC | 2B27C639 | E9EE9DF7 | 0BB2CB25 | 8C9114AA |
| 15163 | * 08-10-03 01:29 | AED90ADA | 3F0C9BC8 | 8A5FC9F2 | DC7C2385 | 021B195A | 4479EF72 | 1C13EDFA | 53F565BD |
| 15164 | * 08-10-03 01:29 | 2CEEBCB8 | 2DE50460 | 4251478A | B63E701D | 628B45F7 | FA365DFA | E5493CC8 | 8D5F646C |
| 15165 | * 08-10-03 01:29 | 305A309E | 7D812AB5 | 18EB8C11 | A7C4B4DA | 948FC170 | 9A07BDC9 | 710EBE0F | F2423A5F |
| 15166 | * 08-10-03 01:29 | 0E9E34C4 | 31C5A77C | 6392D8DD | 5F084DB3 | D2FF4C01 | 3BCB7E26 | BDDE7322 | 33162182 |
| 15167 | * 08-10-03 01:29 | 15BD1AD9 | E88E1F92 | 5B3A5BF4 | B0BBF5D7 | C8AC3B9A | 42F97881 | 3F099590 | 379A22FF |
| 15168 | * 08-10-03 01:29 | 43423E09 | 106CB782 | 586920DE | A3D6949C | 4733D8A7 | 0D0EB99B | 2632C172 | 5C358C95 |
| 15169 | * 08-10-03 01:29 | E1106EF7 | 6E05DD91 | D0E1CB11 | D5F7FFD7 | A2F94089 | 00CD6DDE | F655FFAE | 42B62825 |
| 15170 | * 08-10-03 01:29 | 4F408BB2 | 84905DBF | 5E3A9D4E | 8246331E | C4627FF8 | DB9728CD | 8B7D4555 | A198BE4F |
| 15171 | * 08-10-03 01:29 | 54DDC0ED | C05CF56C | D82C3C87 | 342DAF08 | 55B79B04 | D0939D9D | 0F05B00B | 8C88A3CE |
| 15172 | * 08-10-03 01:29 | 6F57FF12 | 327C2B4C | FA32B433 | 3E995E52 | C6AF3897 | 103A4C94 | 09FE624FD | 3231BCF6 |
| 15173 | * 08-10-03 01:29 | 7DCDF1F3 | E85D8BD8 | E88C0F41 | 85A5C246 | D576E12B | 217D9178 | 12C15E40 | BB45ECAD |
| 15174 | * 08-10-03 01:28 | F08261D8 | 03352309 | 3D07B941 | FC2D331B | 6724B000 | CE64AA98 | 291D86A7 | F093F9F0 |
| 15175 | * 08-10-03 01:29 | 94EECC17 | 94D3EB7D | A4DC6D9F | 7F869713 | 5AF336C5 | 66C57E23 | DB3EB29F | 94B729D1 |
| 15176 | * 08-10-03 01:29 | FFAEE718 | 53CA67B4 | F2935D13 | 26DD6403 | CFAB3888 | A353BCDD | C5BAA900 | 113CB768 |
| 15177 | * 08-10-03 01:28 | 5A43F779 | 18E01820 | 4B6091A1 | 92188CD1 | EE34FD68 | 04E5A1CC | 18078901 | BC05DA12 |
| 15178 | * 08-10-03 01:29 | 7828EE29 | 2EC64B49 | BFDA443A | F7C5B190 | 76A95BA9 | 0D9E8F4A | 05A6AFD0 | E276969D |
| 15179 | * 08-10-03 01:29 | B20D45BF | 1F1A0597 | B6299737 | F0C760A6 | 026A2C91 | D6CEFF1A | 799C64E3 | DB3DC397 |
| 15180 | * 08-10-03 01:29 | 6BFE1BCF | EE481115 | 19DA47DA | DE4CEDBE | D90BF8B7 | 6D94BAB2 | 1EE29024 | 17DCE0BB |

| 15181 | * 08-10-03 01:29 | 7BFB12C6 A0C9DF18 858EBE62 4B885F93 99364CA2 EAE0CED5 4FA87442 4F3D0528 |
| 15182 | * 08-10-03 01:29 | 0D79A055 A77D1B90 514968AC 69CB31E9 9262870E 60C3AD70 9E372902 0490527B |
| 15183 | * 08-10-03 01:29 | 14D20682 67722186 72BD12E8 58ED254D D333F8BE 39ADF936 05253C2D 4FA666A8 |
| 15184 | * 08-10-03 01:29 | 463914C2 1C52903C 28E190C2 C08FC257 CC31CD99 822E6F60 4BC78058 56FD344C |
| 15185 | * 08-10-03 01:28 | 8F8B9F71 15421B5C 46692219 0F16F4DF A7E6012B 7DF756BC 3B658BB5 4D679B0A |
| 15186 | * 08-10-03 01:29 | 6C3F23B0 7AEB3A15 8E137A24 7225D9CD 52B7B33F 24E0C38D CB52321C 1ABEC84F |
| 15187 | * 08-10-03 01:29 | 0679E177 886725D4 5E0BB34D D7B254A9 5B9176AB FD66F0BF 97F32D2D C8181954 |
| 15188 | * 08-10-03 01:29 | 5AD3589E F2DA239E F30EAE17 2409674C C16D5C19 BF09530F C119C8BE 68CA2E0B |
| 15189 | * 08-10-03 01:29 | 3F77F94B 2EE47039 80620C47 51DF4746 4FB21309 4A9669044 098887AD 5459ABAD |
| 15190 | * 08-10-03 01:29 | 7A0B668B 1AFA3074 26C990E6 40804105 3630B5D2 47535D95 AD50B1B8 5054BF4F |
| 15191 | * 08-10-03 01:29 | FBB00C45 3121BC41 F86A06ED B9713747 996CB75C C54DAA5F 38F83C01 43338366 |
| 15192 | * 08-10-03 01:29 | 51CE772C 481FA665 D3CFA3F1 361E0BF7 BA0356B1 773FE907 AB7B0395 0207B86A |
| 15193 | * 08-10-03 01:29 | D542649F 032F7E01 3AD8F101 1759F7C1 40D1DE6E 99313767 EE2281C9 4061FA5F |
| 15194 | * 08-10-03 01:28 | 88123E1D 842774D0 489CA841 6164723E 8D4665F1 82C011DA 09305CAA 47B7FA9F |
| 15195 | * 08-10-03 01:29 | 2C42DB73 8993CF83 E06A63F6 7C95818D B22FD8B7 3FE502FC BE1C8786 0EE40610 |
| 15196 | * 08-10-03 01:29 | EB069139 91CCD6B9 4C55ED1C 3DB0616D 2902F7C6 A973C286 5CBD2396 BB02B198 |
| 15197 | * 08-10-03 01:29 | 6F7AC623 5928F343 FEABAB4A 7F0B85FB 0CF937A8 2599C251 D29EB569 CE6D40A0 |
| 15198 | * 08-10-03 01:29 | 813DE3FA B102A516 98FAA39F 79B21367 CDD2D17A E1556A58 007EBEC4 0098106B |
| 15199 | * 08-10-03 01:28 | 6667FF45 74011FFD 7389BD19 EB0AFE8F 4EA2DF32 E0DDAAC1 3DE86152 90959AC2 |
| 15200 | * 08-10-03 01:29 | 48474F82 6C449511 1294E893 DC5D00A9 EE51DB68 ED24ECD9 2C48E612 BD7D39EC |
| 15201 | * 08-10-03 01:29 | 1E1AD66D 225F3AE8 5FC6E228 CBA0D1F9 782F0757 17454EE3 16B0CC37 0F69CBD7 |
| 15202 | * 08-10-03 01:29 | 427EB088 36273CF7 2A5B391E F1CB29A0 3FA53563 2D06A1FB 8E99E486 AB960765 |
| 15203 | * 08-10-03 01:29 | ECC905C3 539A9493 C873E71C 06CCD09B 9112711B 0643F19A 9C472037 E673B701 |
| 15204 | * 08-10-03 01:29 | E923391F 322A30B1 4104207E 703DD7F3 0BE66546 A23FD39F DF4CC450 2355292B |
| 15205 | * 08-10-03 01:29 | 9FDC9BAC 82CEE65D 498A0916 9C75E1C2 FB4DCA1D E4D55DEC 40F73AFC 09AF1974 |
| 15206 | * 08-10-03 01:29 | 60637468 A030FAD8 FDDD938F 5AD91FB1 9930B6C3 C9259103 5D51C32A 6163F1DA |
| 15207 | * 08-10-03 01:29 | E1A4415D 832CF119 C23CBC23 00E089C3 3E31EFC5 C0F75E38 118CC801 2A90DB57 |
| 15208 | * 08-10-03 01:29 | 868BDF26 C2C3469C 0E4AA02F BAB6DF41 29B4FEF1 C71CD6E8 10422A64 3BC10547 |
| 15209 | * 08-10-03 01:29 | 23EC100C FBBB67FD 2516AF2B EEB0CC1B 45AB4643 81E9CD34 7977CDE7 4C60D30B |
| 15210 | * 08-10-03 01:29 | 71EFD2AD E729A3EC EC41DB52 87B2F41C 80EFD7DB 2C510D73 3DB89B14 4D7AD6E9 |
| 15211 | * 08-10-03 01:29 | 0ED671A7 7C6E2AE0 B71771CA B8690EEF 11591605 86EA010E 91AACAA2 48F7B37A |
| 15212 | * 08-10-03 01:29 | 8F7F934F 7542F73D 5F4A6B58 CE0A91E3 D9FFE07D 6E991E1B 53DEF718 FC604DCC |
| 15213 | * 08-10-03 01:29 | 39BDD442 1A664B41 E29C76BB 5103E6AF E5F16C36 1AF5901F BE689B13 1A62BB89 |
| 15214 | * 08-10-03 01:29 | 29AC0005 96967611 7BD4E912 28EEBF04 C16DC65E D6A194B7 5EF11ECE C6051262 |
| 15215 | * 08-10-03 01:29 | EE8B9E3D 5E37D310 90CEFF80 42419ADD FFDF453B 29B3C4B2 D69074F3 DDF369AF |
| 15216 | * 08-10-03 01:28 | 8D6C9C8E 1D93AD58 908CC04B 1CA9F463 739E34BA 2F11F5DA 169659AA ACFDA0B3 |
| 15217 | * 08-10-03 01:29 | 0CC35018 09D0CCF1 770F6A59 F9EB5F61 8D38B6B1 8B93EA0D 246C8E41 15F44683 |
| 15218 | * 08-10-03 01:28 | A6D01E9D F2AD2AD6 A8939740 00895037 DC12762D 30707485 744A371D 1D1424BD |
| 15219 | * 08-10-03 01:29 | 56682A47 D8D6D92B 2C860FFD 39AB4F0A 200EF369 3BF6FB3F F3BBD1F0 ECFFF9E7 |
| 15220 | * 08-10-03 01:29 | 50C61889 FE352329 FD2A6050 D06959B1 2C62FA84 74BEF34F FE907239 AEA0D6BC |
| 15221 | * 08-10-03 01:29 | 25922E89 9D7FD254 EA8F8C41 33E39D03 67842B9E BE955B36 4FE0DFC8 B8C08FD2 |
| 15222 | * 08-10-03 01:29 | D6A9DF15 10B58AFA ACC490D8 5192D137 1ED9FEE6 8AAD11F3 CD016F57 EE235648 |
| 15223 | * 08-10-03 01:29 | CB2AD2DC 740A9C1F B89A1225 E3F02732 22FE3E6E CBEE8BD2 89A7D5CA 552F90F2 |
| 15224 | * 08-10-03 01:29 | C3B1E5E3 0809BC48 EBEA8B40 08C6E79D 9173CA50 E5DF616D FCF07A5A 7AFBAFF0 |
| 15225 | * 08-10-03 01:29 | 4FF2951F 8E709FEE 3D6F970A C931ABFA 686AA11C E8C75900 1264CA44 9E7EA084 |
| 15226 | * 08-10-03 01:29 | 1EBFC74B A7C1C540 14897ACE 13062D06 B3EB2532 3D7D80C2 2DD8624A 3969A89A |
| 15227 | * 08-10-03 01:29 | 2183D148 E03DE6C1 BEFAFBF8 1AF7CCF3 6E3394D5 E6403292 36D32939 53EFF2DA |
| 15228 | * 08-10-03 01:29 | 3BD136EB 8B687B5A C163D820 83AB6662 61D7C076 7304A74A D064C225 1975F229 |
| 15229 | * 08-10-03 01:28 | DC68EE1C B9EA87FF 1B6F4BB9 C1937F5D F13945A5 2EC5480A 8F35F613 B6203F07 |
| 15230 | * 08-10-03 01:28 | 3DA28292 A3CE7AA9 8AA7D8B1 E063759F 873B261F D6011D70 14557972 38FE2E57 |
| 15231 | * 08-10-03 01:29 | 0313328F B5A230CA 69D5441A 2ED8327A E456F8F2 0C863026 7C96D395 5E923827 |
| 15232 | * 08-10-03 01:28 | 0BE4CAF6 672E4F67 57162E41 EA73A0FF 498AFA55 169C640C D728328A 746FAA69 |
| 15233 | * 08-10-03 01:29 | F98E3602 63141E32 61C3BBDE 3B595D4E 6F8BCC08 C4CCC223 4B012561 4E62D113 |
| 15234 | * 08-10-03 01:29 | F4067555 AFDFC103 BB115CCA B97094D4 C193D485 B053BFE3 97066246 BEEC35EE |
| 15235 | * 08-10-03 01:29 | 60D95336 C8D00761 F48B3891 65B81B3B E94F162E 672CD729 1DD50284 0ABEBF87 |
| 15236 | * 08-10-03 01:29 | 4A5C4F38 6F9A052C 7E488D09 B562742F 4AA3BF03 2DC4B91C 85CB390B 1601171C |
| 15237 | * 08-10-03 01:29 | E1D3D997 CC346F2B 779EA7C9 F8AE4344 A050DF86 4D08C947 CB816D5A AE25AC24 |
| 15238 | * 08-10-03 01:29 | 60C6BE4B 15D2DDA8 16475E5B 12AF6875 3CC9014B 72EE2BD9 1EA14845 B59AFD7D |
| 15239 | * 08-10-03 01:29 | 0A496C15 3835A151 A9A9347A 6494A4C7 2FB0BEF1 5291E885 65EEF964 FE2A0BBA |
| 15240 | * 08-10-03 01:29 | B4D467E2 EC609B58 158279DC 6E0B9B94 92CE0292 38CD0B57 859C9FEF B0567043 |
| 15241 | * 08-10-03 01:29 | AE1D3C55 CFA4223D FCB757C7 9C66540E 429AFE12 06871F48 6442724A D122EE4C |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15242 | * 08-10-03 01:29 | C491D25F | 28AAB446 | 9F879C71 | 7EAA2861 | 1CFA0DA8 | F56E8553 | ADA1635F | A2C1C08D |
| 15243 | * 08-10-03 01:29 | 0BC0FF51 | A73B5BDE | 5666FA98 | 41BB42E2 | 72626A9E | 685B6DB5 | 147D8755 | E7F449EF |
| 15244 | * 08-10-03 01:29 | 70D0B1DE | 9CB5155A | 953D9F9E | 7F278FCB | B2CDD143 | 9DB04F9E | 023F3D42 | C0BC76D7 |
| 15245 | * 08-10-03 01:29 | 3DB8EFA0 | 8E02919E | 149557DB | 7CBB632E | F0EA5901 | 9A1FBAD2 | 512EB340 | D5BB8397 |
| 15246 | * 08-10-03 01:29 | F054D0F9 | 47D0C1B5 | D45297DE | AE994C46 | E401639E | 822854B3 | CE1A5424 | 4C5D040E |
| 15247 | * 08-10-03 01:29 | B5DC3446 | 6C579817 | 6B544AA8 | 2C63DA0C | 12FFBF71 | 171B99DD | 6076E0FF | 263C5A77 |
| 15248 | * 08-10-03 01:29 | C0D644B3 | FAE0F48A | 7CE0EB21 | E531D5C2 | D5A9B81C | ED984D89 | 54470E7D | 04E908D8 |
| 15249 | * 08-10-03 01:29 | 824E36F4 | BE0F8B21 | 06AF727A | 51ECD04A | 892B6D50 | 36835F31 | 2F532B28 | 0525FA79 |
| 15250 | * 08-10-03 01:28 | 6277F23C | B147122A | E1E4168F | 07294BC8 | 9682C0DF | 7EE60D13 | 26B5A113 | 8505E7D3 |
| 15251 | * 08-10-03 01:29 | 7E1A7259 | B6DB839B | 50E1B90F | F76A3630 | F332D71C | FDF19DBF | D5307C57 | 78155520 |
| 15252 | * 08-10-03 01:29 | B44DA5FE | 36E85BE6 | 7F776229 | D4D941A6 | 6CED045A | C0427EFD | 1048C52D | 95A6C373 |
| 15253 | * 08-10-03 01:29 | 46C93608 | E4C485CA | 90A89657 | A8FE6A8C | 217386E6 | 52C92E8C | F9E5E983 | 0C5BF531 |
| 15254 | * 08-10-03 01:29 | FA32C8CA | 00641C9E | 18D5B952 | D1C56D77 | D0B688E9 | 39FFBC50 | 4961C985 | 61D0BF61 |
| 15255 | * 08-10-03 01:29 | 0F44CEEC | 6BB088E2 | B8F1BB03 | B1773AF4 | C613F229 | 8CC45B7E | 826E0F83 | 08A7343C |
| 15256 | * 08-10-03 01:29 | 8F41128F | 04F60350 | 9538E2B6 | A8601703 | AD6D21B4 | 27EE26BB | 73D7B579 | 3418B64D |
| 15257 | * 08-10-03 01:29 | 21EBAA0C | 39756D04 | C77F942E | 29ADA41F | 0E222C6E | B9BE2DD2 | 596A49EB | F065F8FB |
| 15258 | * 08-10-03 01:29 | 449B1439 | 93807AC3 | 07CB2EBF | F3314BAF | B74AE812 | F13DB5C5 | 2B48FBEF | 26A3295D |
| 15259 | * 08-10-03 01:29 | 95DD74AA | 6088ECA6 | 7856851C | 37907DD3 | 511829C6 | 28716F48 | 403FFC19 | 2E2871C6 |
| 15260 | * 08-10-03 01:29 | A7CC341A | 9365758B | 8E2EF95D | 5CD6B380 | B8FAC86F | 654E0F9F | F5E753EA | 93BFC91D |
| 15261 | * 08-10-03 01:29 | FB9CCA61 | A2CBCB8D | 0B806618 | 2BFE0772 | C1D65E9D | A71047F8 | CE92C3B3 | D752B9CA |
| 15262 | * 08-10-03 01:29 | 7FFF88F6 | 2203A3CB | 96B3A253 | 2393EFC1 | 87C3CE7F | D152B95D | 3127A953 | A13297C8 |
| 15263 | * 08-10-03 01:29 | 257BBF1B | DC032249 | 4020ADEA | 630D64ED | 221371B6 | D6B5AE06 | 100733FD | 8DB66F3A |
| 15264 | * 08-10-03 01:29 | 7AD953A3 | 2703E6A8 | A732AB55 | E3357AA3 | EAFABCA7 | CAA5D84F | 1D5197D4 | 14A82BE5 |
| 15265 | * 08-10-03 01:29 | F4927451 | 8829BB0B | 0F7D1B8B | 05EE95A0 | 33153CEB | F402054B | 56FA92BE | 5144B07B |
| 15266 | * 08-10-03 01:29 | C963342C | 0DE6B182 | 5EDBE419 | 36DE9259 | 6CE067E9 | 12BA2863 | 84F7E854 | 1A0E0702 |
| 15267 | * 08-10-03 01:29 | B2CACA7E | 62A32976 | 3B09B3A7 | E7118606 | 07BCB66D | 885FD27D | 710B785C | 27217081 |
| 15268 | * 08-10-03 01:29 | 1417862A | 54AEF907 | 5E6087AE | 8432FAE4 | 47124F8F | 0536AED5 | 560E3DA9 | 5FC309D0 |
| 15269 | * 08-10-03 01:29 | 6BB0229F | 60C13E08 | 7BF01756 | 8C49B46F | A69AF5E2 | 66FBB735 | FC60E169 | 94E6B2A7 |
| 15270 | * 08-10-03 01:28 | 7C183481 | 5380B46F | 8156C139 | 77073F6A | CC9AD0CE | 5FE6FCDD | E03311CD | 71C742D1 |
| 15271 | * 08-10-03 01:29 | C993A684 | 0C88995A | AEDBE3BA | 99A53D32 | 30901BB5 | 163BBD36 | E2CA8B29 | A55D8E53 |
| 15272 | * 08-10-03 01:29 | C3F6E575 | 5A467557 | DA717956 | 4614344C | 79871248 | 32B4548E | B6A79A07 | 60A222F1 |
| 15273 | * 08-10-03 01:29 | 353DB90F | 25006030 | 627BEF9B | 9683B807 | FFDBCB95 | 1EC5BDE1 | 77F73BA5 | 11B2B1F3 |
| 15274 | * 08-10-03 01:29 | 2F411659 | 7D65C501 | 673C5ECC | D0D3E462 | 2EF0381F | 3DB57A3E | F72DB287 | F38D6115 |
| 15275 | * 08-10-03 01:29 | 60169E38 | 8084B32C | 9931B201 | 57E6F07C | 8AE9239E | 7E40DBF2 | FE8D2054 | D1BFC3AB |
| 15276 | * 08-10-03 01:29 | 07DC38DD | 03F36564 | A1AE67D6 | 761AD663 | 83DEB9EC | F54B56A7 | 3FEF3EF2 | D660C82C |
| 15277 | * 08-10-03 01:29 | 73F54316 | 2026C540 | 2ED259B4 | F7DDF09A | 4AD871C9 | 725AB6D1 | 73CB54F5 | 3505F3C6 |
| 15278 | * 08-10-03 01:28 | FF757201 | 2841D985 | BD7ED2E3 | 3D156410 | 181B1702 | DEB32961 | 9D951D63 | DC9F8632 |
| 15279 | * 08-10-03 01:29 | F6D880BF | EEEE6371 | A049A855 | 8C3A2B27 | 73EF702D | 4A40C7D0 | 98719A25 | 32812BAF |
| 15280 | * 08-10-03 01:29 | 177A1990 | 90DD1E4B | 6E041274 | 01CE93E8 | 8224258F | FF581E45 | 1573DF6D | 5482D5A2 |
| 15281 | * 08-10-03 01:29 | 7D7E8FB9 | 3B10DCF3 | C0A0AD20 | CD4F585B | 0F31F4DD | 5AFF42A2 | C247E4A1 | A60C9FD1 |
| 15282 | * 08-10-03 01:29 | ED5E781D | 3EA023AD | A7585B48 | 5A5F97E0 | C19F1D4D | CC5A6B1D | 6D9C1454 | C9648532 |
| 15283 | * 08-10-03 01:29 | 5EAE4891 | 92A19349 | DA6B70FD | A328E06E | DE01D131 | 7A381927 | 70406B33 | 0689F438 |
| 15284 | * 08-10-03 01:29 | 983DCA59 | B6FAE7AF | 61142F54 | C8B4CF81 | 1FD4287C | 27FCD711 | 262DF203 | C078F214 |
| 15285 | * 08-10-03 01:29 | 05302DF0 | CD1C1C61 | 723B5773 | 3144F39A | 395DE9D5 | AF13235C | 12C40F5A | 607CD3F3 |
| 15286 | * 08-10-03 01:29 | EE0EC395 | 549DF73B | 094299E2 | 90E99227 | 0012F341 | 442C6AD7 | D6A432E5 | 7B9E536F |
| 15287 | * 08-10-03 01:29 | 054416AE | CF58EFB8 | EF6E270F | F5AF3FD1 | C63AC459 | 1915187A | 276019C4 | A71213A7 |
| 15288 | * 08-10-03 01:29 | C25B3582 | DFDB8B12 | 6633D151 | 929020CC | 7B51D823 | 1E29E9FF | 568304AB | 83350EAB |
| 15289 | * 08-10-03 01:29 | 46A3078B | 9A50C4DB | DB9DAACF | AA0F27A1 | 44C8D715 | 30192F5B | DA97D7F8 | 625E223F |
| 15290 | * 08-10-03 01:29 | F1D2ADC1 | F41D6EF1 | 67992C0D | FAE6562D | F86D4282 | 80826C85 | 93E58FF5 | 240825C3 |
| 15291 | * 08-10-03 01:28 | F3ECB332 | FB0D99D5 | 9DD7B7B4 | 162B19E4 | 057339F4 | C54A17DD | E2B9B839 | B78522AA |
| 15292 | * 08-10-03 01:29 | DF7F9B23 | F4EA163E | F2548153 | F7BD3EB9 | 87C9F332 | CAB739F3 | 6EDC99FB | C4E0E48D |
| 15293 | * 08-10-03 01:29 | 0680D23C | A2B8C173 | 50DCE08F | 369A9F1B | DA376965 | B4930FA5 | 595AD319 | 65057B37 |
| 15294 | * 08-10-03 01:30 | 68EDFBB1 | D7F311B1 | 4B27D1A3 | 27A79AE1 | 42723495 | B4ECEF4D | 58455CC8 | 5C1CE593 |
| 15295 | * 08-10-03 01:29 | 42416528 | 8A1EF43D | 689E54D0 | 396F350B | 3463E904 | 698A8E34 | AE3F7C65 | 692E210B |
| 15296 | * 08-10-03 01:30 | 4071A347 | F4115E8E | 3E727C76 | 20253364 | EA4A5B10 | 49A4E265 | 632ECF75 | F5D4098A |
| 15297 | * 08-10-03 01:29 | 87FB44E3 | 25F05059 | A651A9D7 | 38280DEC | 33238642 | 7592F495 | DAC85577 | A6C95067 |
| 15298 | * 08-10-03 01:29 | 106F7AB2 | CD48846A | DBED3C01 | 542ADEA9 | EA50B364 | 0D30DAE3 | 7F618E47 | AE71C986 |
| 15299 | * 08-10-03 01:29 | D448BF5D | 9A657CF3 | FDB3AA31 | D07ABB91 | D782C0EE | 2A79968C | 47A0C78D | 303C5EB3 |
| 15300 | * 08-10-03 01:29 | B2DA91FC | 57C6BC0B | A91FAE8B | 05864828 | 55564BD7 | 28553570 | B3D1E9E2 | 6DA1D055 |
| 15301 | * 08-10-03 01:28 | 45E5B10B | 28469E21 | 96DFA221 | 216A7D1B | 3776EC1E | 93A97018 | DBC03227 | A308EF09 |
| 15302 | * 08-10-03 01:28 | 43AAA3F9 | C5C7213F | E4D2180A | ED34D0BB | 8CAD56B5 | 88E72905 | 2FB51AA7 | 31FF53B7 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15303 | * 08-10-03 01:29 | A9059EC9 | FFCAFA82 | F80D57E3 | 870BA0B6 | B92643B0 | 7B43C88A | 50A58FEE | B2C4C703 |
| 15304 | * 08-10-03 01:29 | 7DA7AE34 | 8C0FD01C | 2F1DEE18 | 81FEEDC6 | 8A55A543 | A03BFDD6 | AAC9FC86 | 21AC3AF4 |
| 15305 | * 08-10-03 01:29 | 668E92C1 | 46B5793A | 9E3964D4 | 57895766 | BAABCA2B | BAF9A629 | 44568BE1 | 53D36CA6 |
| 15306 | * 08-10-03 01:29 | 9697D585 | 54BC8AC1 | 335552E6 | 6D6F1D80 | CE39B52E | 7CE5B3FE | 295A015C | E029981B |
| 15307 | * 08-10-03 01:29 | 8EF92ACF | 5552E40D | 3BA8C0AA | E3602A8E | CC928CA2 | D3C2BCF5 | 67BB1555 | 93A0159F |
| 15308 | * 08-10-03 01:29 | 4D5D840B | 67C6FB3A | E46BF8B2 | 2A7187B6 | C29B5F1B | B1B5D1AF | E678F68D | EC4FF23D |
| 15309 | * 08-10-03 01:29 | 5F086E00 | 4EE361A8 | 21C457F5 | C2590DC2 | F83F3B32 | 049B5AF3 | 49A0CCE0 | 8CC4E1C9 |
| 15310 | * 08-10-03 01:29 | E9107268 | 17F979B0 | 0D11E8CD | 3C7B296F | 33188DFD | 5371E736 | A2CD81BF | 014F19C1 |
| 15311 | * 08-10-03 01:29 | 385151A7 | B362541A | B4504394 | 97FB4CB6 | 12106EEB | 8F26E21E | 748D6DB1 | EB00A47C |
| 15312 | * 08-10-03 01:29 | B658957D | 2CD59682 | 15D53CDE | 7EFD7948 | 82CB11BC | AEC7F31F | D3A7C73C | D3549A0E |
| 15313 | * 08-10-03 01:29 | 8940011F | 0B943AC4 | C122B77B | 82000672 | 0D78095B | 07698C79 | 5CE86B92 | 926697A2 |
| 15314 | * 08-10-03 01:29 | B2F1DCFC | F7FA744D | 23F89DA5 | 0499B738 | 15DA9AC0 | 8FDA3BEE | 738010D4 | CFE4177B |
| 15315 | * 08-10-03 01:29 | 7EEE70C6 | 423D459D | 008F0B61 | 7D4128E6 | 860AABBA | 83604047 | 750AC86A | 64379FC1 |
| 15316 | * 08-10-03 01:29 | 0518EE1E | B6C4E6E4 | 8855D01A | 58CECB52 | 2EAC0F40 | 3816AA84 | 5D040DDE | BD6FBED6 |
| 15317 | * 08-10-03 01:29 | 32815776 | 183370AF | 41ED1E2E | 9CB12A3D | DC79B3EA | FD1ACD23 | EFE3EBB1 | 0A2678B4 |
| 15318 | * 08-10-03 01:29 | 537DEEF3 | D3CF66B2 | EB9BA4D2 | C62D5291 | 8CBAA2AF3 | 2952FAD9 | 2C2AF1B4 | D8649B90 |
| 15319 | * 08-10-03 01:29 | DB605CCC | 8CEEA658 | 9B2FA11F | D60C6DC1 | 8301109D | 82D6286F | E02B5D72 | D7972158 |
| 15320 | * 08-10-03 01:30 | EBF3D5DD | A231AAD2 | 073C7AD9 | 24517599 | B608F86F | 420C1B20 | 2D665EE5 | 49A187A6 |
| 15321 | * 08-10-03 01:29 | 5602BC0D | E13D18F | 544AA845 | A43DC650 | 62CDA7BB | 2F02730C | 442988A4 | 61C8480D |
| 15322 | * 08-10-03 01:29 | 5AF08DA2 | 22A5E9BD | 92233C16 | 2970F8FA | 2DDE1C16 | 6B204B82 | 309E6410 | B6BE1C07 |
| 15323 | * 08-10-03 01:29 | 3640F213 | 239F234E | 242F5128 | AE7A2D99 | 50310305 | AD982D48 | C9EF0625 | CD0ADB2C |
| 15324 | * 08-10-03 01:29 | E0F431B4 | 716EFD78 | 1AE75A48 | E5161009 | 18E62DE5 | 5CABB1EC | C80BBC4E | 514590EB |
| 15325 | * 08-10-03 01:29 | 648B2C70 | FF6DCF43 | CDE84D3E | EA314D49 | 0D0BAEB5 | 0E214AAB | CE2828AF | 633ACF62 |
| 15326 | * 08-10-03 01:29 | 102B1558 | 799F1A39 | 68E17B09 | 44D51C6B | 28B9AE7E | F7F360D9 | 74C388EF | 5E53E3BB |
| 15327 | * 08-10-03 01:29 | C5A7FBDD | 65C82706 | 8167A614 | 8B95B549 | EC9CCF95 | 69F70B45 | 6843BC49 | 4A87890A |
| 15328 | * 08-10-03 01:29 | CFE3BCF3 | F50C2A7E | E71E9758 | 65A7E5E9 | F067D9A7 | CF690566 | 2C363CE9 | CD73308E |
| 15329 | * 08-10-03 01:29 | 9CAD7838 | 21C138DE | 5FE83918 | 821A25B7 | 97627C11 | 656522E1 | 34599639 | 2A1E00CF |
| 15330 | * 08-10-03 01:29 | ECB6C05E | D3194D06 | 0687A580 | 573A5C9D | C16A5C1E | 50159758 | EC3F237B | 3051BE2C |
| 15331 | * 08-10-03 01:29 | 71EFD207 | 0A4E23A7 | A387E323 | 5701CF6F | 61ED8555 | B70E0D5B | 0415177E | E1B35A08 |
| 15332 | * 08-10-03 01:29 | D866FC02 | 98063EDF | 39A3842D | 085D4671 | F0970FE1 | E6E77D31 | 308F03A5 | A81599CB |
| 15333 | * 08-10-03 01:30 | A038A624 | FAD9913C | 31651642 | F20E6416 | C0C856B0 | 0C8C79E0 | 760288D9 | 586A31BF |
| 15334 | * 08-10-03 01:29 | DBD0E3FF | 7BFAB108 | 609B098A | 373D62DB | 3A1B1E92 | AC9DCEE2 | 3BDFB76F | B467739B |
| 15335 | * 08-10-03 01:29 | 5FA7F877 | 1FF4ACD1 | 9EAE95FD | E23B6F80 | 5182EB69 | 77CCBDA5 | 7A09BA0C | 764CE737 |
| 15336 | * 08-10-03 01:29 | 63FEA9FB | 42888FC2 | F3D9C18D | A33F3F7C | 95C88B5D | F92F5EAD | 1A0993B4 | E3B9660F |
| 15337 | * 08-10-03 01:29 | 5C997A95 | 41715FD1 | CF917A88 | 49E39CA9 | AC4577A5 | 257791D9 | E4DF17D5 | 4215911F |
| 15338 | * 08-10-03 01:29 | 835CDE20 | 67E42C4F | 90478EAE | 6E7F3276 | 0166717E | B34E712F | 391234FC | 8801BAB9 |
| 15339 | * 08-10-03 01:29 | DD97092F | 88BFB576 | 2F3B6B85 | 6B5FD774 | 64D46845 | DE53037B | 400C696C | 2C5A9D71 |
| 15340 | * 08-10-03 01:29 | CB8217CF | 61FEA8FA | 2611E298 | 4B92D6E6 | C84A100C | 32B80BBD | 164D79B5 | DBA75941 |
| 15341 | * 08-10-03 01:29 | DA06EEC4 | 9FC0FEDD | CBD7929C | 3AF19015 | 6E272EB9 | E91D1130 | C8B81AE0 | 42716FF9 |
| 15342 | * 08-10-03 01:29 | 9EB6E82E | FEB2AFE3 | 9D8EDBFF | 5622417A | E0C1DFAA | 8E5F4D70 | 52D13112 | 9B9F8A24 |
| 15343 | * 08-10-03 01:29 | 06E35CBA | C8DD4DD1 | 41BEBA0F | A6DE93AB | 88CF3697 | 3DA91F9F | 4547DBAA | A370D76D |
| 15344 | * 08-10-03 01:29 | E773C0F6 | 8323A014 | 5CC1B682 | 96049E5F | 271C534E | F5B1D81D | F1162B8F | D55C7AB7 |
| 15345 | * 08-10-03 01:29 | CCDD1B83 | 9423E7B4 | 0803506A | 9AEA631F | 7E0D476A | C741C8DC | 9B6928E9 | 70DFB659 |
| 15346 | * 08-10-03 01:29 | CAC6F402 | 538E8046 | A58C7B2C | 35989620 | 8E8D118B | 5A03AD63 | 63FA5E75 | 7DAC2AD0 |
| 15347 | * 08-10-03 01:29 | 875EA1E5 | 33949809 | E7308AAE | BED3F39E | 227FA9C0 | 30CE5BC8 | C5ACE478 | 92F71D23 |
| 15348 | * 08-10-03 01:29 | 772B820B | B8D2B63E | 6B20360F | 4C5D909E | 975DD2EB | B8A9D30C | 07D0587C | 46438D84 |
| 15349 | * 08-10-03 01:28 | 3C25F08B | 95661E00 | 784B45A2 | E7EAF207 | EA2F467A | 368D2526 | BF52E312 | 9456C1F3 |
| 15350 | * 08-10-03 01:28 | F06B0C34 | 8ABDC8B0 | 333100E8 | 139CA4CA | 07CD39F6 | 6B311D27 | 8C7474E1 | 38FC0B64 |
| 15351 | * 08-10-03 01:29 | 60593056 | DC6985B8 | 18E4FE95 | 3B292BF2 | 755BC404 | A26CA06E | 76415EF4 | AD7B19DF |
| 15352 | * 08-10-03 01:29 | C253C6E4 | 194F4AB9 | 0C323B81 | 49B20377 | C3A0CC9F | 2FD5B2CB | 899639BA | D3AF2BC3 |
| 15353 | * 08-10-03 01:29 | 654A433E | F0AA421B | 4B58F1F9 | D0B9B860 | 76AE7A53 | 69781ADB | CE056658 | 25C66279 |
| 15354 | * 08-10-03 01:29 | E85076FD | 5662A413 | 72702D3E | 6453523D | F0D2E057B | 075816E0 | 7A694779 | 084EF3AF |
| 15355 | * 08-10-03 01:30 | B5CC7A1D | 0BBBF955 | 7326DB20 | 210C6A70 | 00D43A02 | EE24A7F4 | 34A58AA8 | 46E9DDDC |
| 15356 | * 08-10-03 01:28 | 8FE4B8B2 | E9E944E0 | 3E3BF66F | D02FA81B | 4374C6AF | C3C126EC | C1915A97 | CB46745B |
| 15357 | * 08-10-03 01:28 | 282B271E | 879F539E | D4BDC3CC | 575872E9 | 51CFEA84 | F4956C50 | 4E80EDAC | 5538F8A5 |
| 15358 | * 08-10-03 01:28 | 046111B0 | 2EC185A9 | 48FD804B | A0CC049E | 8AA4D6DE | 23A2CDC6 | 29DFF20B | 41E4FE66 |
| 15359 | * 08-10-03 01:28 | 7FA21FC9 | EAF9291A | 537D6E4E | 3AE7742F | 3D129225 | 39C05026 | 2CEED5B6 | EBA6AC23 |
| 15360 | * 08-10-03 01:28 | D8508386 | 517B9B29 | 843FF5B6 | F47BF147 | F6C348DB | 3BAE39A3 | D4837E83 | DC0B9DD0 |
| 15361 | * 08-10-03 01:28 | EA96E554 | EE62A000 | CF0C479A | A682DE30 | A04F736F | D2A94FC4 | 75256C64 | D03F97FA |
| 15362 | * 08-10-03 01:28 | B8F53E85 | 2911745D | F9751C7D | ABD3EF80 | 791387FC | 8BE71164 | 48762C16 | 8CBF7B1C |
| 15363 | * 08-10-03 01:28 | AE9CB452 | 031100A2 | C81E1B78 | 73C0B638 | C88940A6 | 9182B51E | 5C1F63E2 | 187EB627 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15364 | * 08-10-03 01:28 | E551B333 | E70E3BF9 | F0EB848E | 2B860B8B | 3EF3C8D4 | F6B588FA | B7D0D8EF | C20D731D |
| 15365 | * 08-10-03 01:28 | 6753CABC | C82C689B | C9803BCF | 56980B78 | 6B7486A8 | BB59EB73 | A31965FF | 3186806F |
| 15366 | * 08-10-03 01:29 | ED8D5E5B | 7CCD3756 | 05A2CA29 | 6CB85DBB | BE4F8458 | F7604ACA | 702BD366 | D0FC3E74 |
| 15367 | * 08-10-03 01:29 | AD6646BF | DD81AF79 | 56989752 | AB661A50 | F4415B88 | B9D6AC4E | 3ED4D448 | DF29EEDB |
| 15368 | * 08-10-03 01:29 | E2C64B7D | 07D97D3D | DEC529B6 | A0A93D6D | 94457426 | B3DDFE36 | 787BF44E | 912B7B61 |
| 15369 | * 08-10-03 01:29 | EDB70267 | 7E8D40FE | 89DECC01 | 8223A67D | 060E3BBD | 6CE0C29A | C2B2B0EE | 66E5D21B |
| 15370 | * 08-10-03 01:29 | B746C6C7 | 334FABBD | 153F3A56 | 826BBE92 | 8AE4364D | 15408D00 | C91EBDDE | 32F771D7 |
| 15371 | * 08-10-03 01:29 | 76B85491 | 7F1E7FC6 | 842DCA8A | D48048E2 | 55C07A8D | 5DB8F47C | 08DCCAA7 | F6F6B7B7D |
| 15372 | * 08-10-03 01:29 | 6D63456E | C0279F51 | E90A9B85 | 1D7547B3 | E9CF71C8 | 541E4E46 | D432A71D | 4D741BAA |
| 15373 | * 08-10-03 01:29 | EE833ACE | B2F3C61F | 5DDA4166 | 686FF361 | 9570CDA2 | 17389E6C | 1F95A054 | 512CA3D3 |
| 15374 | * 08-10-03 01:29 | 71102561 | CB5732FF | D68B5824 | AF3CF461 | C922BCCC | 23D28463 | 8DEF7795 | 91E2DA57 |
| 15375 | * 08-10-03 01:29 | 5E918001 | 4CC337C4 | 00D64CF6B | D7A1FEBC | CDF55A53 | 24F58FF2 | A5135942 | 5D512C18 |
| 15376 | * 08-10-03 01:29 | 641D45B5 | 0D4A5532 | 222110B6 | 470F0ED7 | CC3B5591 | D74ACB44 | 8E4DB5C2 | AEB9D90E |
| 15377 | * 08-10-03 01:29 | 925424D4 | E2D78F53 | F50877BC | 063D4E65 | 4E513046 | 50F8BC2B | E719D440 | 38E0B355 |
| 15378 | * 08-10-03 01:29 | 82337108 | 5B873956 | B7035571 | 5AE1EB5F | 00FB6E7D | 3F866533 | 1FB21FF0 | E295158D |
| 15379 | * 08-10-03 01:29 | A6915CC3 | 994A3B9C | 994E94F2 | A115D85D | E20E3994 | 464E195C | CE0C6E39 | 88A8ED71 |
| 15380 | * 08-10-03 01:29 | D6CEDAC9 | 4EFA2F15 | DC50F944 | 303BA6C1 | CA685B78 | 124693A6 | AEF4640F | C61C3647 |
| 15381 | * 08-10-03 01:29 | 005E1D40 | 17BE869E | C71BDF6E | E9BB7020 | 05D71603 | 85C8BC2B | 3C8F619D | 64969D17 |
| 15382 | * 08-10-03 01:29 | 6F07A0DF | FD84BE91 | A7C43C30 | EA59C30E | 8F11A5DC | 077CFB33 | 5C751B9B | 60D8D24F |
| 15383 | * 08-10-03 01:29 | 651220A4 | 93E00370 | 7970EEDB | 1836FCBF | 207BD4E7 | 12B5E986 | 009558D8 | E5FF54CC |
| 15384 | * 08-10-03 01:29 | 28399AF4 | 0D6720FC | 65AE88C4 | C28762BA | DAF85D8B | D6234D5F | 5C26C864 | DA92BF41 |
| 15385 | * 08-10-03 01:29 | C505BE67 | 6EE75F04 | B170FF88 | 6C92C49D | 6845388B | 308A480C | 3E9CE009 | 2EE4961E |
| 15386 | * 08-10-03 01:29 | F0BF1AF1 | 6CA436C0 | 3E0AA0E2 | CA4AF4C3 | E8AEEEF5 | 3AD80A1A | 30519F36 | B9358590 |
| 15387 | * 08-10-03 01:29 | 0FCFCEAB | BD65850D | F41CCFF7 | D9B69D5F | D7C4866 | 63B759FA | EF8120E6 | A525EDA7 |
| 15388 | * 08-10-03 01:29 | 7AF93BFB | 48F8D9B5 | 041FA645 | 089E074B | 84DC4C99 | 8CD98141 | B5847248 | 60F9CBCC |
| 15389 | * 08-10-03 01:29 | E0ED3F50 | 3D7BDCDE | 733E6279 | CE36B66A | 330666E4 | 4093BC44 | 2646B19B | 98512804 |
| 15390 | * 08-10-03 01:29 | 632208B5 | 8175D497 | D184EDBF | 35E5748F | 087E218F | 2CA10B36 | 0A0EF3E9 | A35760E8 |
| 15391 | * 08-10-03 01:29 | 1C270775 | 858802A1 | 96B77CEC | 6AA4B3C8 | 569515A9 | FE280193 | C68E2AA3 | DE995A49 |
| 15392 | * 08-10-03 01:29 | 50A721AD | 7A2BECAD | 80F51918 | 53A8913D | B81C1FE1 | FA86413E | E1F23631 | 9D84273E |
| 15393 | * 08-10-03 01:29 | EE4C59EE | AD002535 | 4FEACCF0 | 8415DCE5 | E207432E | AA838980 | 3A65556F | 2F1B7DDC |
| 15394 | * 08-10-03 01:29 | 89EEA2DC | 26685BDC | 6CAC6BE0 | 0534D54F | 253DDDA2 | 4D781A34 | 3201EDD9 | 29849483 |
| 15395 | * 08-10-03 01:29 | A4FF1E48 | DB70EBC9 | 983EC740 | 0004964F | 53F470E7 | 25E46D26 | 2B05870F | 5A19CB01 |
| 15396 | * 08-10-03 01:29 | 106F5450 | 85DCE973 | 0A53B28E | CF16BA7B | 50EB812A | 49D470D7 | ED301B29 | 4B610B1B |
| 15397 | * 08-10-03 01:29 | 238AD850 | C4EBAB92 | 0FF9071F | C9646E69 | F56C78A4 | A09B85DD | A66CFB77 | FCA89D79 |
| 15398 | * 08-10-03 01:29 | 50FCAEE3 | C4DC452A | 8E356507 | 2544D2D7 | A5852BDB | B043EC23 | E72B0EF3 | 8ECF0761 |
| 15399 | * 08-10-03 01:29 | 4F811345 | 7639F554 | 2F503DA3 | EB872EDA | D14EA018 | AD2C258C | 04FD4C17 | 36A13D08 |
| 15400 | * 08-10-03 01:29 | C6F1F6C3 | 5102AAD2 | 138C6339 | E66C35DA | 8AA91888 | 70BB03DB | 1A6960FB | 99F63089 |
| 15401 | * 08-10-03 01:29 | 702EDA8D | D4ACE5EB | C64260F6 | F9519E2E | 93542FD2 | 78D9B7BE | 7E8A9B8F | EB8427C2 |
| 15402 | * 08-10-03 01:29 | DAC0430A | BACAC30A | A9CEBBDE | 5176612A | 6B7F459B | D391CF38 | 26FD4501 | FDCC248E |
| 15403 | * 08-10-03 01:29 | 57E51884 | CC8F35C1 | 8B885656 | AE76CEC4 | 91F3B9E9 | A0896EFA | 1FF74238 | 795D4260 |
| 15404 | * 08-10-03 01:29 | 3201A315 | 36ADF9DB | 5864F242 | 67B9E55C | 3F9381C1 | 96DA9B34 | 925092D0 | 6ACD2783 |
| 15405 | * 08-10-03 01:29 | A9043133 | CA8A58FC | BC7A5D93 | 4065310E | 7E90439B | 3EDB5143 | 93C04166 | 731BD1E6 |
| 15406 | * 08-10-03 01:29 | BF0AEA1F | 1D46C70F | B070AF6B | B793B78B | 2155E34E | 6F4F3A6A | 62C7C22C | 83F3C4F5 |
| 15407 | * 08-10-03 01:29 | 8F8D8233 | FC24BF91 | 017A545A | 1B0E9C6B | DB55CD39 | E6650F0A | BF301463 | 2214437F |
| 15408 | * 08-10-03 01:29 | 471FCBFE | FB1BD030 | 9CAC6931 | 6726857E | 26CD3260 | 0DD3B017 | D23587BB | DD2426A2 |
| 15409 | * 08-10-03 01:29 | 9308810D | D071B0F2 | DAB828DD | DFA8814D | FD21F59B | 18C4A62A | 883CA063 | 93D013D8 |
| 15410 | * 08-10-03 01:29 | FC4FD76F | E08EB56B | CA3F086F | C750CC92 | 908E3B3D | 73D8CA68 | 9C4F02B2 | 23701A56 |
| 15411 | * 08-10-03 01:28 | EB53E844 | 76528D09 | B44C9190 | E8319E5F | DAAF021A | 5870F9F3 | A206BC0F | C2420173 |
| 15412 | * 08-10-03 01:28 | 85211E7D | 31491B51 | 2F1A943F | A59596C2 | 486A5EC5 | ECF132C2 | A1104FCE | E7DDC66A |
| 15413 | * 08-10-03 01:28 | C14F4E42 | BB7A0BF7 | 96C514DF | 83EDCF1B | 9A40834D | 71F5C93C | EFF1CDBC | AB22A4EC |
| 15414 | * 08-10-03 01:28 | 2C324253 | ACA861D1 | 533A886D | 0F932884 | 5BBEBA67 | 80775CD6 | 06E9CE85 | 48E40B56 |
| 15415 | * 08-10-03 01:28 | 44727980 | FCD081D0 | FC1D9098 | 463AAABA | B5FCF055 | 99A685E0 | E641916B | 36E07720 |
| 15416 | * 08-10-03 01:29 | 0D3EE03E | 003142F9 | 223CDFE7 | 39A53E58 | 3D29287C | FC71A4FF | C195A49F | F2CC7A0B |
| 15417 | * 08-10-03 01:29 | 0E41E266 | B3A598F0 | 916034ED | 0A7D5016 | D26785EA | 89EA786F | DEF1550D | 796C5CA5 |
| 15418 | * 08-10-03 01:29 | 70838739 | E3E2621C | A80CA9DD | 99113241 | 8A4A2824 | 023788B4 | E1B51D84 | D89E9194 |
| 15419 | * 08-10-03 01:29 | 45B7312E | 5ACDC5AD | E56B1790 | 623DE4C6 | 9495215A | DEE2077A | 470B1F30 | 7332C440 |
| 15420 | * 08-10-03 01:29 | 7FC578A5 | DAE1CCB2 | 51B10022 | E04F0FE9 | BE42487A | 4290A8C1 | 87F8027E | 6F37A7C8 |
| 15421 | * 08-10-03 01:29 | C506069B | 929879FA | FB69E0CC | 997F6421 | 5B31D9F9 | 2931399A | 60917E78 | A60BD24C |
| 15422 | * 08-10-03 01:29 | 68B383DB | 7922248E | 092F0010 | 15E9516B | 45D2FDC8 | 579D4815 | E91428EF | D32C3CED |
| 15423 | * 08-10-03 01:29 | F3208101 | FBF148F6 | 00F63EF2 | A7374AC3 | C160F5C8 | AC80816C | E464A7D9 | 8AE2FA3E |
| 15424 | * 08-10-03 01:29 | 10C7D956 | 78A4A9D7 | 226AE652 | 1D467CCD | 36E5271B | 86B7FB22 | 45970647 | FEB6C612 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15425 | * 08-10-03 01:29 | 8E532D51 | 725241A9 | 7BEDC64B | D85ADAA5 | AF11598C | FD256B42 | E82C7472 | 82470442 |
| 15426 | * 08-10-03 01:29 | 63ED7412 | B3DBB356 | 5D54FD80 | 9593F420 | 415CFDCB | FEFB21D9 | 269E5759 | EB7B5223 |
| 15427 | * 08-10-03 01:29 | FCDFC73C | 1835719B | 6A1771C1 | 529F330F | 763DC3AC | FAEBCCCF | FEB4E603 | CF3E03AC |
| 15428 | * 08-10-03 01:29 | 1A5B0851 | 884F2DD7 | D84B16F8 | 7767EF06 | F26A608F | 05800A00 | 1334DEA0 | 9960E1C3 |
| 15429 | * 08-10-03 01:29 | 906A63A9 | 6E2C10F7 | 69338587 | 6FA382A3 | BF1D7585 | 37EF52DA | 2AC50F2B | E65DB609 |
| 15430 | * 08-10-03 01:29 | 79597BA3 | 1F7ED54A | B7576D45 | 5AC654D6 | 98EFA27C | 9FB60123 | 72C1D590 | D8D23BA1 |
| 15431 | * 08-10-03 01:29 | 2CE7B50D | D4DBF99E | B22DF78D | ECD26D6D | 8FED0E3B | 883AF3DC | BBDBD2FF | 9287F383 |
| 15432 | * 08-10-03 01:29 | B4C99353 | 6374DEF1 | 7F3683D1 | BF1C9CB0 | D231B92B | 17C48D3E | E1B913C9 | 384842CD |
| 15433 | * 08-10-03 01:29 | C2377303 | 00BCDA59 | E4012CAD | C11C6D03 | 5F5138D7 | 46CE6F5C | DDC78A7C | 91C0C398 |
| 15434 | * 08-10-03 01:29 | B38784E0 | CAEF8249 | D52B5078 | FAE59370 | 09F8E227 | 2AC815DE | 42A2D0B6 | 2C6D8CB2 |
| 15435 | * 08-10-03 01:29 | 1B74D98A | 8BE0E9B4 | 194C137A | 0AF02424 | 8BADAA3F | 24472D8D | 9C577383 | BC72C920 |
| 15436 | * 08-10-03 01:30 | E0FAA86C | 646C3802 | F2FA235F | 3C84144E | 0A25A3F8 | C0544A8E | 75AEE3D3 | 70BA58F7 |
| 15437 | * 08-10-03 01:29 | 51E9856C | C67DF3FA | DD209133 | FC3D977A | 38AB2D90 | D0A27EFC | 29B3576A | 726A12F3 |
| 15438 | * 08-10-03 01:29 | 4B561D94 | 8835D871 | BF08E1F2 | A11618A8 | 2A8AFBB4 | 5ECCC13F | 5F44E8E7 | 0746F346 |
| 15439 | * 08-10-03 01:29 | 57206049 | 9C5C70B8 | 4232595F | B3D6955E | 763D2363 | A8DAB29D | A16BA977 | BCE1A49E |
| 15440 | * 08-10-03 01:29 | 8B28844C | 00393497 | A9B9C8C2 | D1B60612 | A371460B | 906190F4 | 4C02E688 | 94C0327F |
| 15441 | * 08-10-03 01:29 | 3993719C | B7706C02 | A9FEEF10 | 8C28E9B2 | F514F288 | 63D155BA | 1B3F1CF0 | 4D856C35 |
| 15442 | * 08-10-03 01:29 | 02A16182 | E42A619B | 72212D11 | E3DEEAEA | 36700B17 | 8C44366E | CD4B7498 | 8FF1B7DA |
| 15443 | * 08-10-03 01:29 | 8FDC9077 | B8135C30 | 1BFB50AC | 135E1588 | F154ED3B | 2644812C | 943D8AB7 | F265003E |
| 15444 | * 08-10-03 01:29 | D9CE78E9 | 3C45189A | AEE58559 | E76DAC03 | D8BC1FC3 | 400F56DC | 693CBF33 | 1027BC69 |
| 15445 | * 08-10-03 01:29 | 1E8BA345 | 8E46DAF4 | EB8F2A9B | 3095718C | AA305243 | 389E606D | 50BDD5A3 | D3D7FDEA |
| 15446 | * 08-10-03 01:29 | A29E8577 | A6F68268 | 2FC06A6C | 996332C9 | CC739A60 | 60A59D2E | E57EC71D | C86F6C3E |
| 15447 | * 08-10-03 01:29 | A8B84490 | 47424DEE | 64F72982 | 0B6B3A8B | DCF53C2C | 8D729E3 | 5D2CBB22 | FB0948F2 |
| 15448 | * 08-10-03 01:29 | D7052CED | CC5727BC | 5155FFE4 | 1D35817D | AFAD475C | FD5F65D5 | CD03C838 | 63E1707D |
| 15449 | * 08-10-03 01:29 | 3769A4B7 | CE721E4E | 589F497B | 7860985D | 34BE64C0 | EBBAC1A9 | C7D96C39 | 37E62A57 |
| 15450 | * 08-10-03 01:29 | CB07006E | 22FB263E | C7CEE0FA | 22E8A95D | 43D89D14 | 13B3AC1D | F9D1CFC1 | 92AF6600 |
| 15451 | * 08-10-03 01:30 | 634748B7 | 0337D156 | 71C7D475 | 44CDBDAA | 8374E5DC | 2692137E | 5A9F4453 | FE844DFE |
| 15452 | * 08-10-03 01:29 | 6DE29801 | A02B00CE | CB079B2A | 7DBCE46C | 93EC52F9 | 26ACDAE5 | ACB4D804 | EC6F2C8D |
| 15453 | * 08-10-03 01:30 | 7C72AC98 | 81871526 | 5637C220 | 675B22AA | 716FF4BA | 7DED8DC7 | 2A2F9A43 | 317566F6 |
| 15454 | * 08-10-03 01:29 | 5E0ED908 | CAA71E3D | CD0BC836 | E72604E3 | 889D1A6C | D04E2224 | 5D960DC3 | 31E2D2BC |
| 15455 | * 08-10-03 01:29 | 27EB4F5D | EAC77DFE | 597F3CC6 | 23F711DB | 2152C538 | 652A7F95 | 7B05BAE2 | 3D0E750C |
| 15456 | * 08-10-03 01:29 | 3148182B | 082075AE | 27A8E6A6 | 22016221 | F056EE51 | 04FFAEF6 | 0DFB883B | C3691390 |
| 15457 | * 08-10-03 01:29 | 6A6D0AE9 | 51D5BA33 | 4CBFB635 | 94226214 | 508750BE | CD4B7DE0 | 02D59349 | DB20F9AE |
| 15458 | * 08-10-03 01:29 | 7F804234 | F8D68333 | C3188895 | 8DC49473 | 6AF6C980 | E78735D7 | 951E9B4A | 6479FE8E |
| 15459 | * 08-10-03 01:29 | B8A9A458 | F0DC37CF | 4BD59B77 | 662566D3 | BD9C4952 | BFE71D0B | 97EB250F | F321EE22 |
| 15460 | * 08-10-03 01:29 | EDD4997A | E95B52BF | 6334704E | C5F6E9D2 | 6F60F0AF | 73207F2A | F07A52E3 | B5FCD3C4 |
| 15461 | * 08-10-03 01:30 | 570EA801 | 9C9EA3B2 | 37365F98 | 165CC6CF | 6694F506 | 0C04B3CA | 12EF3D6D | AA25981D |
| 15462 | * 08-10-03 01:30 | F96622DE | B425EB38 | 20A277C5 | 9F2D2969 | 8CBB1895 | 3E172C79 | BA670AD2 | 36EDBACF |
| 15463 | * 08-10-03 01:28 | 8FC3F269 | 064D81F8 | 8B96F785 | 43D65D84 | 809156F8 | 1A8763AB | 0B444D52 | 75C67006 |
| 15464 | * 08-10-03 01:28 | 96AE9C57 | 6C2C390B | 72233F70 | 8C31E2B4 | D5944485 | 996A8793 | 8F54D086 | 623106C4 |
| 15465 | * 08-10-03 01:30 | 692C408E | 43348E78 | E124FBE7 | A00B84E2 | FC510634 | 9EFCF9AD | 7FEAAFA6 | 64F9F0AF |
| 15466 | * 08-10-03 01:29 | DB96D022 | 2707A64F | E3D5DB32 | 7D61162D | 3E35C089 | E33CE539 | 7F886B2E | 9A3DAB12 |
| 15467 | * 08-10-03 01:29 | 349F9280 | 0444FD2A | 0D9A02AE | 3C0A0EED | D7A323D0 | 64830294 | CD11EFFD | 101C4E8E |
| 15468 | * 08-10-03 01:29 | 75284676 | CE6D6C0F | D69C0190 | 3331A5E8 | 4786AC6F | 98DB33F1 | B52BCFE4 | 3BAF03C4 |
| 15469 | * 08-10-03 01:29 | 7D48E829 | 9D8FBA21 | 66B8D14F | 45400C6C | 5B98DA9B | 828CD62A | 9A089C08 | 7B3656B9 |
| 15470 | * 08-10-03 01:29 | 8162A2BE | CE5EC118 | 9E4B3991 | C67C174A | 7FFC6F1A | D7B045F9 | C0FF25AF | D9D7ED50 |
| 15471 | * 08-10-03 01:29 | 568373CF | A88F2D55 | FAEA0DBE | E50A3DF2 | A7E8F3E1 | 78BF4D31 | 5FEE6C2E | E899FD1C |
| 15472 | * 08-10-03 01:29 | B90091E5 | C7E8FAD9 | A36D80DA | 7C972188 | 0E32CC91 | 71262226 | 789C5725 | 5B61152E |
| 15473 | * 08-10-03 01:29 | 05CEA1E8 | 23BAD88A | 17787835 | 1B4717A2 | 3D437EEA | 30FACE49 | D5EFCDA2 | DA4606F7 |
| 15474 | * 08-10-03 01:29 | 5FD60C49 | 3FB881EE | 99EC181F | B5AFD3EB | 7F8D1A7C | F81C8694 | 9401EC02 | 49A6C781 |
| 15475 | * 08-10-03 01:29 | 925222CA | 4435D256 | C521641B | EBBA0172 | 4C03F3D2 | 3C061685 | 8003E3D1 | 56BE14E1 |
| 15476 | * 08-10-03 01:29 | E504B427 | 614A68D4 | 65E89C8F | B7D084E6 | 0AF64C47 | 64FB1C1A | D11E77E7 | 97A35633 |
| 15477 | * 08-10-03 01:29 | 318FC7C8 | 9EB29E86 | 321E0396 | 920124F0 | EA7ADBC8 | 0B5532B4 | 957C3489 | 983CA219 |
| 15478 | * 08-10-03 01:29 | 6C51F6AB | A7101CEF | 9F75668B | 3DF5E88A | FAF990AC | 1D3ED800 | A866721F | 5060D091 |
| 15479 | * 08-10-03 01:29 | A134645E | ED7FA636 | 93944C02 | 7917B991 | CD0BF845 | 2C023182 | A4DF3C62 | 7E2A7EB6 |
| 15480 | * 08-10-03 01:29 | 25197757 | 7518FABD | CBF60AB8 | DB52A173 | C6BFEBC6 | B8DF666D | 16F75D9E | 83B7C9D1 |
| 15481 | * 08-10-03 01:29 | 27CCAB88 | 5E6CE11F | 340B3FA2 | E7885859 | 0B5B25DB | B8A5C4D9 | 8CEA01D3 | 11EF42D8 |
| 15482 | * 08-10-03 01:29 | F1839C8A | F1BD0365 | AB97BA07 | 7F85F266 | 12D5A3A3 | C980CC58 | DFAD93C4 | EEE6ECB1 |
| 15483 | * 08-10-03 01:29 | FB4485B9 | 3B4BD96D | 4C5596A3 | 7B088179 | D000ED3B | F58378A2 | C418D9F0 | 28B4F42C |
| 15484 | * 08-10-03 01:29 | FD6F2055 | BAC7DE32 | 399E6CA5 | 31F75E98 | 54AF4D55 | BA2A1FF6 | 96A53518 | D3C6C18F |
| 15485 | * 08-10-03 01:29 | C20E8621 | 471FBB40 | 2A0CD764 | A7415922 | BE712A7D | 58812F60 | 8BA872F8 | 98E8B883 |

| 15486 | * 08-10-03 01:29 | D6B0FEA8 A8D96878 4A91C824 5376FDF1 17323ABD F7781947 8601B62A 00C962FE |
|-------|------------------|-------------------------------------------------------------------------|
| 15487 | * 08-10-03 01:29 | 713091E7 060C5B07 E438472F A378B4A3 A0D643C4 950D4641 1394237F F26ECCE4 |
| 15488 | * 08-10-03 01:29 | D9B0DDFD 0D500D66 103BBAF9 77A962C0 3AE9640F 6301F1F4 9C436277 6921D37D |
| 15489 | * 08-10-03 01:29 | 1A5D479F 928E37AD E397B7CD DCA71000 FA33625A B0BF353C D53A4AA4 4AC212A0 |
| 15490 | * 08-10-03 01:28 | A0E55984 E9E77F70 B01D85C7 FA94A64C 6A74A33D BE80835B E2B3C7E 121221F0 |
| 15491 | * 08-10-03 01:28 | 6353F33E 047370CA 00B88290 A0FDACD8 E4B0697E 04FDA0CD F1020526 C980A72C |
| 15492 | * 08-10-03 01:29 | 74BB1C38 10F86993 7FC8CFCF 2C930804 51791051 7042AADF 9FABF403 ADD22CC0 |
| 15493 | * 08-10-03 01:29 | F8F9EEB0 F8215D4D 98D060DA 5C3BA007 26A74154 94E89B55 2A972772 06E03F80 |
| 15494 | * 08-10-03 01:29 | 576627B8 CF36D40F BFD0C39B F427FA3D 05D79300 4B3C73AB D7CFCCE6 E2E16D57 |
| 15495 | * 08-10-03 01:29 | 1200FAE9 89211A3B 8BDE9B62 626B8846 BEC501E3 1EC76529 D3D82275 262686F3 |
| 15496 | * 08-10-03 01:29 | 2B95AE9C 125EE54D F87FD071 E7DAA5DC EA190FE3 DF5197D0 78A43F31 8838A2D7 |
| 15497 | * 08-10-03 01:29 | 916DBF95 52E302B9 C025B7FE 12F76640 9528564D 503FF285 CA083062 |
| 15498 | * 08-10-03 01:29 | 90B3E2F1 5BC41165 1AD7DC0E B65939F4 0F955765 C2435625 7984F0DB 4C9AE354 |
| 15499 | * 08-10-03 01:29 | DCFEB040 FC017E1E F4FF17D4 53E67432 7999EC92 C5CAE65C D8D2B998 EC0DF173 |
| 15500 | * 08-10-03 01:30 | 8BBD2FE6 82C1D55D BF1ECE51 B7FB1F4E ACBF666E 9EB77D20 A98FC1A4 94792553 |
| 15501 | * 08-10-03 01:29 | DB1857D9 81B13828 317D70F9 0CB0E8B1 AD1A5583 61CF0AC0 3FF365A4 4BC7ADE0 |
| 15502 | * 08-10-03 01:29 | EC3516C4 58DF1C33 4059B000 1B57749E A5DA612F F3A690D8 2FB4EC41 82A2F4A1 |
| 15503 | * 08-10-03 01:29 | 53636CA7 979692A6 83CFADFA C6368334 6C9C1DD0 7178FC98 32D762F4 DE1677F8 |
| 15504 | * 08-10-03 01:29 | AACB7852 5413C2F1 A7EB8EDF 0150AB08 5DB261F8 5E6DA5F4 90295292 B1F8D771 |
| 15505 | * 08-10-03 01:29 | B82F4551 9F0C8E13 783F9AAF A40419CB 5532724D 54D3BC7F 960C5903 9EC234C6 |
| 15506 | * 08-10-03 01:29 | BD48F3D6 083A7361 658DE930 DBFF48B7 FDCBA80F F2ACCD37 24BB6020 E0EA2A16 |
| 15507 | * 08-10-03 01:29 | 453721AA 66F7D038 A77F26C2 114F6DA8 350F2427 3C621F6B 2CC1EB67 4C89A0F5 |
| 15508 | * 08-10-03 01:29 | B7FE7166 2D2CADD0 070AF3C4 13CD6482 9C831E44 9AF134CA 03AA0FD6 4E6EDB35 |
| 15509 | * 08-10-03 01:29 | 91B91FCE EA694049 741809B3 99635A35 62F20F6E 67A2F312 FAF95BF5 ABED5D28 |
| 15510 | * 08-10-03 01:29 | 738FDD08 E9365C94 D0418F7D 25F26E8A 30F6864B C50652DC FCA728EF F2FB678C |
| 15511 | * 08-10-03 01:29 | E174E801 1C990FB5 B4955179 678739A0 FE73B580 25CB9753 4795F777 0D675078 |
| 15512 | * 08-10-03 01:29 | 31D9F7F6 CD0B2827 1C3A3BE6 0BF8FA2C 091E1C7B 0A7C08C5 1E7A2306 E1F64394 |
| 15513 | * 08-10-03 01:29 | FEF5BA53 3C7F2FFC 660EB986 C8BAC9D1 BB4C3B80 22371772 7EE99639 2EF8319B |
| 15514 | * 08-10-03 01:29 | E0E0C944 414AEA55 30362285 7F7489A6 72678FD7 FFEF2778 B80306B7 CBDF4843 |
| 15515 | * 08-10-03 01:29 | F14E518A 700D79E5 9333F4F7 33723C40 0268385A 6BAEB469 2847C517 853D9B48 |
| 15516 | * 08-10-03 01:29 | 43BDA2AB 2D2DEFAA 84A77484 63E98CE8 9EB390AF FAC9FF06 AFCB8A84 A1B69B24 |
| 15517 | * 08-10-03 01:29 | BBC6A6DE 9F55C889 505851EF BECF360D 1C1C51C5 0FCF7A16 D7584FCC 4893C532 |
| 15518 | * 08-10-03 01:29 | B0CF4AA8 719AFEAD 85B7563C 62A47522 706BB57F A265BEA0 0CA0C7D2 FD601133 |
| 15519 | * 08-10-03 01:29 | CF31CC2B E0F8A4EC CD9526F0 94C2CE8A A31B9332 2D4D9280 73B87762 28A52606 |
| 15520 | * 08-10-03 01:29 | F1E1173E 8CB7D48F E5F7F3DB 9757ED8D E212E8D6 8AFA9F66 3FCB6A5A 4D32F678 |
| 15521 | * 08-10-03 01:29 | 1A796D87 DAAC9D1F D61350A5 9CA733EB 8358B903 B5307A76 C61C9D41 FF18B692 |
| 15522 | * 08-10-03 01:29 | 6033FF55 0CE77315 1482886A 47FA0883 DA064CAB 608EEB32 B0971FAF 766E9140 |
| 15523 | * 08-10-03 01:29 | 890DC04E 6221B3DF 58CD6312 67DB45DC 3A980AF7 A813D40E EB26D929 9A8F8E05 |
| 15524 | * 08-10-03 01:29 | 08F339A8 8144515A 9037BFE3 8592C54D 254547DD E98C524D 4C4C9D32 CB7A207C |
| 15525 | * 08-10-03 01:29 | 227B6DFD 6DF51462 9FFA246F 76043964 261B82A0 1B3F9699 08EC6B6F 45C8ACD2 |
| 15526 | * 08-10-03 01:30 | E1F393BA A2C04825 30A193DE CDA59CD7 675D1372 A2741FA7 7DF02C58 C5E29973 |
| 15527 | * 08-10-03 01:30 | E1D4BFD9 A2CC979C E87245D4 E9F9C42B 5E2D4534 19570FFF 63C6AF90 86DD32D1 |
| 15528 | * 08-10-03 01:30 | FFD5C1E1 EC4647B6 7CA1BA85 3B46602F B68A995C 8255800D 8469D44C 8BB6DA5A |
| 15529 | * 08-10-03 01:30 | 0B548C66 F772DDD8 B6059882 A9C1064E F697A004 5F49A26D 6D088E8F DF685110 |
| 15530 | * 08-10-03 01:30 | F0A318EC FF268E06 D461EBEE 37D7DC4F D129FE0C1 3EF76A54 27D0445A |
| 15531 | * 08-10-03 01:30 | C75EEA0D 2435D166 AAAE7E5B 0EEDAE0F 03900F86 63324A32 5131178A 4DB59690 |
| 15532 | * 08-10-03 01:30 | D0A7A2E6 7790C939 448C7FD1 8A431AB3 A205AFD4 913D19DB 170BE942 0A0282F3 |
| 15533 | * 08-10-03 01:30 | 3DC64770 1BDD9080 82D27C5C 0427B6E4 1AE19EC4 94C68F53 5A63F01E FC858BF4 |
| 15534 | * 08-10-03 01:30 | 2F4ED609 84341F38 B795465A CF0CD079 3BA23CF9 154A7017 3A0E6FEA 6726A99D |
| 15535 | * 08-10-03 01:30 | AAF53691 B96F658F E792AFE9 7E895256 2695EDC8 B6377D0D 92925912 9AEC5D1B |
| 15536 | * 08-10-03 01:30 | 9C9E4B77 2D440697 08AEC86D D74A69CB 09054968 30378291 FF9B12BF 7297E203 |
| 15537 | * 08-10-03 01:30 | 3BF5E714 FC55DA59 FA6673D3 1F48EC5D C0C6A0CB 1794945E D628ADE1 3178DDA6 |
| 15538 | * 08-10-03 01:30 | 4673077F 064655B2 9838249A AAB1D168 E82D0D8D E9EB6595 B3FC293E D7D1FEEF |
| 15539 | * 08-10-03 01:30 | 3B050757 CAF1A459 622809AE 27F940F8 A0F6AB3A 91E93755 92514092 DEB43FD7 |
| 15540 | * 08-10-03 01:30 | E972340B CFDDB3C6 FB3B2357 150714CE FE125582 996AB441 24E594A8 515AB7DE |
| 15541 | * 08-10-03 01:30 | CE56572D 5EC7D021 633E4D11 945E4549 C9C31934 4D162A73 3E274BE0 674E4DCA |
| 15542 | * 08-10-03 01:30 | 515D48FF C6DFCB91 EDB18FAA DCBFE95C CDC9E791 BC629164 09089E83 408279FF |
| 15543 | * 08-10-03 01:30 | 4078192C B64D2122 A814EFB7 31A14C03 BA4FFD90 1690DF48 5615DB8A FA5EA410 |
| 15544 | * 08-10-03 01:30 | 5A0FA5A1 C336B90D B740FE04 9EDD63C9 C2E1F5C2 691C4B4D 926771CF 98C0BFAF |
| 15545 | * 08-10-03 01:30 | A14BEDB8 E5D25D88 6B716B0F 7BBB209C 093F7CD1 E9DA1096 4BE60A0A D3FA3BBE |
| 15546 | * 08-10-03 01:30 | 1F7D55B7 5B4B306F E1F46F28 AEB82408 8D5E1C5F 34BAB10A BE7650ED 04C50808 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15547 | * 08-10-03 01:30 | 2BEA4C5D | 166692C8 | 561F0D36 | AA6A2734 | 279D7331 | 9F6E8BF7 | 4228781D | 1B7E5E17 |
| 15548 | * 08-10-03 01:30 | 172003F6 | 23673893 | 7DAA40CF | B4FF815E | 84D7C0BF | 0122CB59 | A02F3DE3 | 3A6057F1 |
| 15549 | * 08-10-03 01:30 | 4C02EDB8 | 685B709D | 160F5A10 | 288A1083 | 2840CF6E | C8D19FC | AC4DDE0D | E96BD925 |
| 15550 | * 08-10-03 01:30 | 5042FD3A | B37229FC | B6737365 | 7A0899B5 | 064F31D0 | 6F6CC48F | 5B25A9ED | A848B135 |
| 15551 | * 08-10-03 01:30 | 852DBB0A | EDB6F792 | 4A146796 | 0405BCFA | CAD90D9C | 09C655A7 | 68BA3284 | F1ACA5ED |
| 15552 | * 08-10-03 01:30 | 8D538783 | A266CEA7 | 421627BB | 584FD309 | B495265E | 53ED3EAE | 141AE5A8 | BEF955DE |
| 15553 | * 08-10-03 01:30 | 95C1CE90 | 97C9592F | 0C1A6C52 | 5D89E16F | 149A3253 | FBD163C2 | B3E86F46 | 97D80B99 |
| 15554 | * 08-10-03 01:30 | BA5E6B46 | E2721980 | ACCABF7E | E73B78E9 | D7A69B10 | D4035DA0 | 46008BC7 | 4199F435 |
| 15555 | * 08-10-03 01:30 | 92CD3DC2 | 5D44236F | FB5DDB68 | C71A5DA4 | 4F794F75 | E73B1E7A | 10BB9713 | 24FCEE0E |
| 15556 | * 08-10-03 01:30 | 412618B0 | 4052FEED | 7A229Ac6 | E9A1C337 | CAADE0DE | FE99B493 | 5D84752D | 936BE993 |
| 15557 | * 08-10-03 01:30 | 9BC04939 | 49CA54D4 | C4407925 | BF2EC929 | E3EC416A | DBAFF8B7 | 0F1FA4E5 | E08B224A |
| 15558 | * 08-10-03 01:30 | 056CC8F7 | A44788D | 0581940E | 71189012 | 9D5543DE | DE5384CC | B1EBFD3E | 71ACC828 |
| 15559 | * 08-10-03 01:30 | D6A66898 | 9E03F561 | 75AC51E4 | E3D33508 | 0CD60A11 | E284F997 | 22916017 | 2D161F2E |
| 15560 | * 08-10-03 01:30 | EE6A98AE | 9CDB422A | C1C939EB | D0CE8E53 | 6F66F141 | 17EDE0CA | 34BCF477 | 8C1B16FE |
| 15561 | * 08-10-03 01:30 | 2E2ACC7C | 2BFD7142 | 68FAF495 | 356B5305 | A13C5D6A | EF8AD597 | 2B56FB30 | 84118D7B |
| 15562 | * 08-10-03 01:30 | 20C1F6A0 | 946C20F6 | 5CE78E8D | 7A7DB5AC | A24798A2 | 02C20108 | 09DCFFC7 | 2050B2D7 |
| 15563 | * 08-10-03 01:30 | AF8B4CB3 | DCA64D89 | 0690C5B7 | 855390D8 | A9F6B791 | B4A66FBD | 63621D16 | A6C1BCA3 |
| 15564 | * 08-10-03 01:30 | 5FE23345 | BEABCBFB | 3F9153E5 | 65C0AE76 | A6AA3BA8 | 30ADECDE | 8D7A3C04 | 0E9473B1 |
| 15565 | * 08-10-03 01:30 | D77086B1 | A9C97A4F | B2D9EEB6 | AECC6E40 | D4FCD807 | B46984AA | F72A9401 | 2BD5FC6C |
| 15566 | * 08-10-03 01:30 | CC4FB125 | 79B11C5C | BB8A5263 | C07B742B | 2CFCA24B | 51B3D4F5 | FE34D3B2 | 94CC3EF1 |
| 15567 | * 08-10-03 01:30 | 3E9D59BA | 1E6B0822 | 4CBCCC91 | 92E9188B | FFDD0554 | 965EF738 | 6E168E6D | 2F56B57C |
| 15568 | * 08-10-03 01:30 | 73E2FA5F | 67287C70 | AD6FF09F | E4DE3CF5 | DCD3C361 | FA595BF7 | B3D45C84 | 4962123A |
| 15569 | * 08-10-03 01:30 | 9FD37FCC | 708D1BAC | 6C11DE4F | 3A7D334B | FF21F30B | ECCC8B15 | 78C38D0B | CA5CA70B |
| 15570 | * 08-10-03 01:30 | 592E5CFC | FA57CE8D | E11D69A8 | C583B33C | FB52C948 | C3CBB3A2 | 04A75779 | 13F953BB |
| 15571 | * 08-10-03 01:30 | 9E49F7CC | 541C9802 | E77FD216 | 3EB360FD | 3028160A | 65C9262D | 9B1761C2 | 1779B09B |
| 15572 | * 08-10-03 01:30 | D35BE343 | 1550DF41 | A31B0918 | EB2A5BC6 | 0853165E | 8736AAAE | 1B015F25 | 48B9967B |
| 15573 | * 08-10-03 01:30 | 95981DD4 | F4A650F6 | E05E9498 | 55C1C84B | 191F6FBD | 4AAC94A2 | B4337DF3 | 3C2BE3D3 |
| 15574 | * 08-10-03 01:30 | 724CAE36 | EE9FE367 | 660BD87D | 8D24063E | F1AE597E | EF4CD105 | C2D98F0F | BE24ED2D |
| 15575 | * 08-10-03 01:30 | D32A00BB | 8A65E0BC | 72B5C374 | BF427C99 | B5A60923 | 73C29FC8 | C607C45E | 9DFD950D |
| 15576 | * 08-10-03 01:30 | 6BC0FFF9 | B4F17CD1 | 830FBDE1 | 07968FC9 | A348FB5A | 5F46A03C | 32D7C5C3 | E91A6C9E |
| 15577 | * 08-10-03 01:30 | 1D97DD76 | 42699784 | 74BBBFF9 | 008B432A | D3F436C5 | 4D253576 | 06581712 | 106637EE |
| 15578 | * 08-10-03 01:30 | 2366358A | 5A6A57E0 | 7EFB5052 | 8FCF5483 | 20879B48 | 49939523 | CBBC4925 | 84F9BF37 |
| 15579 | * 08-10-03 01:30 | CE15854D | 34561269 | E589B538 | 91FDE56E | C0598EA3 | 35000293 | E75CCDF6 | 42777BBD |
| 15580 | * 08-10-03 01:30 | 1F3B398A | 620F58F6 | 2D704BC4 | B9A5CB0C | FFC31BF9 | 40BDEF18 | 882246A0 | 4507D8EC |
| 15581 | * 08-10-03 01:30 | 997F9D60 | FBAE0536 | CD38D9C9 | 58E1537D | DF6D3D7D | F54C4427 | 86C5559C | 682CB74A |
| 15582 | * 08-10-03 01:30 | 5DD5C5FD | B7EC927B | 3553503C | D3941A1D | 5A0453DC | 801ACB9E | 7C1EC431 | 6650D31B |
| 15583 | * 08-10-03 01:30 | 155449BE | D0EEE289 | 712756BF | 11588D2D | 8B3F288E | 0A23F486 | 48A1A78A | 2556BCFF |
| 15584 | * 08-10-03 01:30 | 238418A1 | 9D0E7BEE | F5237B02 | 8767C36B | 6FB7C9DA | 51A27245 | 742C130C | 3A0D1BE4 |
| 15585 | * 08-10-03 01:30 | 19BA921B | CA324261 | C361F0C1 | 4E21B57F | 0F139C1D | BD5FBDD8 | 0E2C5FFE | 3E0F8CBC |
| 15586 | * 08-10-03 01:30 | 888589BF | 0B525FBA | DF6A0F69 | BF64FD8A | 55DA33F6 | 269CE0AB | 43DE74F7 | FA485F9F |
| 15587 | * 08-10-03 01:30 | EB755EEE | 7AD49DD6 | 9B23AD51 | C1545E82 | 16DE02B3 | 415F0EC2 | 3369C48B | 257069D6 |
| 15588 | * 08-10-03 01:30 | CEC1EDA5 | 538758B4 | 8CFC0364 | 10C09418 | C9FEB8E5 | 400534DA | AB1486E2 | F88024EC |
| 15589 | * 08-10-03 01:30 | DA7570EC | 29E07318 | 248C0A7F | 41281278 | CE6356F9 | 5C9B36FF | 18007A63 | D84494D7 |
| 15590 | * 08-10-03 01:30 | 4638AFF8 | 55E29538 | 9B84B40F | 3E443FDF | 31551225 | B339AD96 | 18FB1499 | 7E4B2785 |
| 15591 | * 08-10-03 01:30 | 24170CBC | 05C20BB3 | 3058C28A | 6E050A03 | 44FF568E | FD7770D3 | 5FB5B19A | 576CBB23 |
| 15592 | * 08-10-03 01:30 | 2C60C5B5 | 3165BF1D | FEF2B837 | DB194E63 | 0603A716 | 3F66E86D | 03E427BA | 1D54FF67 |
| 15593 | * 08-10-03 01:30 | EB553652 | 12E0C638 | 64FB1440 | FD691E38 | 7D5532AF | F4D43F27 | 2C118BA9 | 48121635 |
| 15594 | * 08-10-03 01:30 | DAA4A795 | 94D1AE1E | 0195242F | CE5F5F99 | 009C41FF | 8346BBC4 | E040A6FE | 2E271F7B |
| 15595 | * 08-10-03 01:30 | D83ECE8D | 74EE5CFE | 32275F9A | 523FB843 | C42F94CA | 3940C098 | CD170091 | ECA825B6 |
| 15596 | * 08-10-03 01:30 | E4F88680 | 8242E5D4 | 755178E5 | 6F37CF91 | 324A3922 | D3FFB2FD | BAD7B87C | B35B9563 |
| 15597 | * 08-10-03 01:30 | AF43070D | 09F2579B | E9C66CF8 | 653B56A7 | 4EB780BD | 00D26DFB | 98EC0778 | 392E4273 |
| 15598 | * 08-10-03 01:30 | 85D147F6 | 7E63D2F6 | 53E6E2D7 | A98FD5B8 | B29BD307 | 3AC22216 | A6FCBBF8 | F09D1488 |
| 15599 | * 08-10-03 01:30 | 2CAFC8FB | 352602ED | E75A920E | CAF7CC15 | 295A8947 | A0A5C443 | 0C5DDCD5 | 02138B0A |
| 15600 | * 08-10-03 01:30 | A9795803 | 3DB240FE | 7C6BD710 | 56FD53B5 | C8E00F1C | 10AB92DD | D58F8959 | 214FDB69 |
| 15601 | * 08-10-03 01:30 | EB1E1910 | F9201A4C | 5A8D42B0 | D7ACF65F | 69D3B548 | 534B2494 | 2F3A5E87 | A7CCA39C |
| 15602 | * 08-10-03 01:30 | AF59BFA5 | 861CAAB8 | 17705D3B | 01F5F25C | 9C33C8CB | D1A300C4 | 7C7AE2EF | 51D7C057 |
| 15603 | * 08-10-03 01:30 | C9A0146B | 4D338E7D | 2C376E6F | D41DDFD8 | 6451235D | 0F9AE35E | 82211185 | A83DCCC6 |
| 15604 | * 08-10-03 01:30 | 97F409C8 | 545BE799 | FD2C04AF | 3C016353 | B105DD35 | 37AC172F | 1A81DC84 | 75C6EA7F |
| 15605 | * 08-10-03 01:30 | 2D2F9FC6 | 0669F68F | 0F2F31C9 | 2C8C4923 | 36882019 | 57D7EE18 | CCEE86C6 | F94846BA |
| 15606 | * 08-10-03 01:30 | D01F1908 | F344BF5D | 69DDC464 | 24828EB8 | 40B0C5A0 | 1866A5E7 | E71CCE82 | C28C8AFD |
| 15607 | * 08-10-03 01:30 | A67F0442 | E871FC16 | D71268EC | 418753C5 | 3EF9DBF9 | 3DD55B98 | 2E243EE8 | DE3ED923 |

| 15608 | * 08-10-03 01:30 | 46892D5C F9C7B0C1 49A60952 7D463FAE E7B3E89C 0FD5E742 B7838E1E E17CF45E |
|---|---|---|
| 15609 | * 08-10-03 01:30 | 264060CF 78C06C29 BC91A34E C7E61735 32CA001D 802D6046 AF17BFC6 12329F8C |
| 15610 | * 08-10-03 01:29 | 668528B4 4A755BD0 ED1DCEED 9CE863ED BE489F69 535A2EF1 1B3EAC41 5A79B229 |
| 15611 | * 08-10-03 01:29 | 3597DE2D 5CE693D3 00754F20 E20D7C05 B459C5E4 61118D9A E4357294 F087A91D |
| 15612 | * 08-10-03 01:29 | D432F197 01A1D92F E257C6C6 C46E0B89 E0999EDD 6AAC1CE1 38F672AA EF1FDD1B |
| 15613 | * 08-10-03 01:29 | 75082358 9F1B0470 2DA74A89 67BBBD3E 76C807A8 1ED6D7BC 45305862 97D3FE3C |
| 15614 | * 08-10-03 01:29 | F432E8BD E28B51D7 9C90B87E 55CC93C2 4A49D6A8 64C92C35 79C5E203 719158C5 |
| 15615 | * 08-10-03 01:29 | 8D6F4519 B72208A1 761B28A2 3DD6C259 B0B6C704 C76C8D4B 5014D2D7 9C127497 |
| 15616 | * 08-10-03 01:29 | 40D8DE95 58A4BE7A 56E53CFC E095AEA1 847855A5 976EAFFE A80A4CC7 F9EF36E3 |
| 15617 | * 08-10-03 01:29 | 884BD1C5 25A534F9 3539454F D1F4F8F0 48EF2410 59A20563 84602C30 E3F2A5CC |
| 15618 | * 08-10-03 01:29 | 800C4301 CF3C7F36 3C508D04 8397E5F4 505187EB 0A271239 C5A4D87B 7AE9A08E |
| 15619 | * 08-10-03 01:29 | D170F0DA FEA005F4 CBAB41BD 398FC566 1E4FAEEE 74183AD5 F1E9FCE0 1CFAE48B |
| 15620 | * 08-10-03 01:29 | 897939A9 BAC893F4 7DDE5892 ACF99525 037DA095 8ED5365D 4188519A 3B571F98 |
| 15621 | * 08-10-03 01:29 | 073EC282 F23757B4 1F4FB4F8 EF8A3A59 05A89110 62F9F4F6 DBA1C0D6 531D3C10 |
| 15622 | * 08-10-03 01:29 | 884CEEE4 AEA32B47 CF0C0A71 993DD022 FA9D1F8F 85527AF0 DC298C7F FBAD20BB |
| 15623 | * 08-10-03 01:29 | F88EC342 6137B73A 2077985C C2BD1101 1DD99B7F 221A936C C2C4C19C EB4964F4 |
| 15624 | * 08-10-03 01:29 | 3AC3112B 99D46809 CB078418 3F81F149 58A768E6 8AC8D750 E3C74A69 C8307264 |
| 15625 | * 08-10-03 01:29 | A6467622 DF860280 FA204DCE 23CB0B0C 17A98157 DC6EBB78 ECEBD56A EC46D1D1 |
| 15626 | * 08-10-03 01:29 | E9267DD5 F7062ACD B6F4C366 9E432B9B 1F7A6697 1CBD98A7 4B24A3C1 2D779A73 |
| 15627 | * 08-10-03 01:29 | A458F4E1 86FCCC17 5DE4400F 0100C186 0D00FDB3 F8DA3B11 4F871EC5 E9B313C1 |
| 15628 | * 08-10-03 01:29 | B690EBA4 8F56D01E EF1523F9 8C0B7BC0 C5BD7B98 2062728F 5A066A23 8AF7C78D |
| 15629 | * 08-10-03 01:29 | 4377781D 05ACBA1A 196D55F2 6CB94E82 9A1FCFEC F6258D16 5DF10932 8B195481 |
| 15630 | * 08-10-03 01:29 | 1C8A5271 CF2F9DF5 DA94A900 9827782A D9156F75 086E7A4F 6C5D6DC8 8629C91B |
| 15631 | * 08-10-03 01:29 | 4CC718A3 788F6FD2 84601E34 939151EA 37CDAA6F 3B40D3DF 5C9DB808 72DE2752 |
| 15632 | * 08-10-03 01:29 | 933ABA56 840B1576 31FB68E6 E78930D8 BD4AEEAA 76BA36F8 7C512511 47B9DF3A |
| 15633 | * 08-10-03 01:29 | FA3BF484 264DC210 0E827812 6EE238B1 0E6F41DA 6008B745 2A2093B6 56C98690 |
| 15634 | * 08-10-03 01:29 | 3F9A7382 6F8A062D 3F4A097F 8BDC4A98 CD34326C C32FE0DC 0D2AA442 35869A07 |
| 15635 | * 08-10-03 01:29 | 5B6A7980 D502D162 33BCED29 E78ACA22 31B30725 32A50869 CEFC6A85 FC229848 |
| 15636 | * 08-10-03 01:29 | 63BBE961 9AEB0DB5 A2EC523B 421A3E94 A24023FF 1823A03D 36AC6F1E DA6AC5FA |
| 15637 | * 08-10-03 01:29 | 99E5F3EB A1EAA78D D7E923F9 62E22AB8 19955923 F6A34ADF E5B42C8B 4E463647 |
| 15638 | * 08-10-03 01:29 | 461268DF 8B0FF14C ADCF312C F812631D 3038C4CD 2A300EE0 9D96B505 B12A285A |
| 15639 | * 08-10-03 01:29 | 90D8FA7F FEC70BDF 49F32E26 47987B21 615BB8CC 3CE42BF5 4DAF2F88 20428B68 |
| 15640 | * 08-10-03 01:29 | DC58C84B 97484299 AFA28DEB 009C8B0E 8F82B545 AA64DF23 B42CADCF 0318D760 |
| 15641 | * 08-10-03 01:29 | 5640A941 95513775 63BCF68A BA292387 DEDF0ACF 55ED66D0 E4213903 C49589E3 |
| 15642 | * 08-10-03 01:29 | C1AF547A 0DE9BDF4 D5819C3F 0341EFC9 9995B97D 71B76F1F D46AF736 00BD35CA |
| 15643 | * 08-10-03 01:29 | 24E67B43 5BDA3D6B AD4A62B5 04406E6B 1A5427C6 B9B0536F C4CB7333 A79BD06A |
| 15644 | * 08-10-03 01:29 | C643B552 AF5FBD39 97E9D3D9 778EBC49 4D1A4A85 B57D8C12 02DB4008 83EB78D6 |
| 15645 | * 08-10-03 01:29 | 0833D9A3 0E20ED25 5E2426BE 320B1FE4 1B57E183 52797E4C E97998A3 4E0F99B7 |
| 15646 | * 08-10-03 01:29 | D5143F40 C193EDAA 3D266D1C B61060F4 49359F1D BA02234C ADE06556 79258B4D |
| 15647 | * 08-10-03 01:29 | 79E196A3 A17FA1C2 B1596A75 4B8D21CD 10062C92 50625815 30D2D17C 16B018DA |
| 15648 | * 08-10-03 01:29 | 0081D25D EA6D63F5 9873823D 76D408F4 137FF593 0092DB04 75A4F627 A38DB8C4 |
| 15649 | * 08-10-03 01:29 | 0E9CF3A3 B7DF47ED 140A6309 683E5C07 FC4B6503 3CBF2D49 9248F65A 0C23EF5B |
| 15650 | * 08-10-03 01:29 | 40A60476 6A92F7C0 8F8BBCD1 35756584 7258FF43 5E711CAF 3D512A5A 09770A14 |
| 15651 | * 08-10-03 01:29 | 45DE2BB1 B643E28E 67F2874A 82814585 162A4CF7 77E0597E A6285073 8E2429D3 |
| 15652 | * 08-10-03 01:29 | 7EB0EDAA D9BC82DF 3FFD5FF9 3B77F5DA D3ADC3C3 85BAF2B6 BFFA1589 90ED568B |
| 15653 | * 08-10-03 01:29 | 6C6E3D5D 0A28F56D 1E10D5F4 A0D835FE BF8FB7B8 EDF7FF98 8BDCBC93 661944E0 |
| 15654 | * 08-10-03 01:29 | D134D4BF B5D7CA53 8E3B6858 D5CB1F83 50934652 456B8C87 2E036388 ED56EDC1 |
| 15655 | * 08-10-03 01:29 | 45635942 CEE761CC 8D846F97 B8488AB2 2B4C3C27 E5352868 E12DD3D0 B8E6AC0B |
| 15656 | * 08-10-03 01:29 | C67BF2BB EE727800 2052FC1A 60BA38E6 1B969FE1 6778F343 892CDC06 95499E09 |
| 15657 | * 08-10-03 01:29 | D4000F21 DC9F38C0 6B44B736 10281E1F BDC7A811 6957F78C A41197DE AEDF2AE9 |
| 15658 | * 08-10-03 01:29 | 55D69F47 7615D16 D17C511A 29F6644C DCB1A2AE 3BEE0A40 48B2F573 32BADF59 |
| 15659 | * 08-10-03 01:29 | 334104C5 8CC1E792 849C975D 6CF223CA 0355CE56 BA4F2CDF EB6B5B10 345C10B7 |
| 15660 | * 08-10-03 01:29 | AC23D271 7BEC0B57 A7AF3554 31E44987 AA5D7144 547FE2E8 204E5425 144C68F1 |
| 15661 | * 08-10-03 01:29 | D0F664B7 95572F80 0F544128 7E5E465F CBEDA23B 780EBEEF 6C40D03B F51CEC9D |
| 15662 | * 08-10-03 01:29 | 9A5A0F8E 341B445C C79722FE 56A4F615 2B4B4F4A 4F0E75DE 0304039A 902FFA98 |
| 15663 | * 08-10-03 01:29 | 2EFB10CB 670A84EE EB5DA4B1 F2CE890B 9C91BF6F 91DCE59 4E0E8A14 DB5B4761 |
| 15664 | * 08-10-03 01:29 | 86102C73 A169508A 23A9B17E 0930CFC4 405B1A63 4525DA2B 60C8DC9E 327969EB |
| 15665 | * 08-10-03 01:29 | 9DCAAB07 31937FF9 5A5CDED5 FFF98D87 DD5A3B49 212A1FE6 84E89837 9BC74CB0 |
| 15666 | * 08-10-03 01:29 | 2398440B DBA12691 8D0969E5 FC61E67C 6399022B F45F205F 79553254 9AAC7780 |
| 15667 | * 08-10-03 01:29 | 252860CA 14BD8EF6 D2A6132C E452309B BDF857D9 8183126D 5DCFED02 3A975603 |
| 15668 | * 08-10-03 01:29 | C9F7D7E8 36A38F9E 4D881047 654E0490 1373504E AA513B04 CD4110EF 8B8759C3 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15669 | * 08-10-03 01:29 | CBBF6C82 | 07F22D68 | 832407F6 | BF18C729 | BBDB3017 | C2DE8540 | 6FFABF38 | 6F5EF88D |
| 15670 | * 08-10-03 01:29 | 2C04AC54 | A21E462C | 90B0F04D | 703FF72E | 8CC3B178 | F29E9C79 | C680B8EC | EB866183 |
| 15671 | * 08-10-03 01:29 | B5A3435C | 1D9187CD | C17E0AD9 | 4A0FF066 | 6A3F6C78 | 70185D37 | EBDEF837 | B2F770D9 |
| 15672 | * 08-10-03 01:29 | 4F0108BB | ED84EEC3 | 0231D184 | E8337E98 | CBED0109 | 69F8A24C | A73C72E3 | DB2C79BA |
| 15673 | * 08-10-03 01:29 | E2828E98 | 1814903E | 57689262 | 2A827E41 | 042B7EC8 | C50082F2 | D39014D8 | A2ADF8A3 |
| 15674 | * 08-10-03 01:29 | 5E858799 | A64214A3 | DFF559D4 | F9719A0A | FD8CDB62 | 328A5F97 | 7D6B3B6F | 426922A4 |
| 15675 | * 08-10-03 01:29 | 6CB37313 | AC7E098D | 84B5B022 | 756B4CBC | A9A24ED5 | 6B2B3182 | 85312F3B | 80AF2E22 |
| 15676 | * 08-10-03 01:29 | 8F93F8B1 | 9597B042 | 9C4FEDF1 | AF8DCF99 | C4994B31 | FA1BF033 | 88189FB5 | 147C4BEE |
| 15677 | * 08-10-03 01:29 | BF6339B7 | 418FA22D | E9E5A6B4 | 6B5BF390 | 4B5EE58A | DAA0169B | 34B19690 | DB8BDD84 |
| 15678 | * 08-10-03 01:29 | EF455B7B | 4CCDD21D | 471F3CC9 | FE09B4F0 | F819CC09 | 108DE589 | 396807D0 | C167F885 |
| 15679 | * 08-10-03 01:29 | 88C6081D | 0AFB78CA | 6AE40577 | 5EBF27AF | A218E092 | B1FC9CDB | EB6FC01F | 90AE2E16 |
| 15680 | * 08-10-03 01:29 | F67EC96E | FAFB5749 | DE3A0E7E | 656B0749 | 24F3D6C3 | 83B18A3A | 3E863DE1 | 4C38945D |
| 15681 | * 08-10-03 01:29 | B467905A | 2D5E2722 | 4BCFEF07 | CB53F947 | 93C78F6F | B00B2DED | 298F1AD2 | E78E284B |
| 15682 | * 08-10-03 01:29 | EBF951E8 | 903BF4C4 | B8D19F4D | D9CE0E49 | CC12D7E0 | AC88CCFC | 71C04885 | 20FF27AD |
| 15683 | * 08-10-03 01:29 | 00C3EA43 | 91FC7A2D | 60FF8A43 | 9C7C978F | 05E33415 | A4BA8588 | F29B0DEB | 45B8A56A |
| 15684 | * 08-10-03 01:29 | ECC462D2 | B59F4D59 | A339CBB4 | 2BE3C174 | BCCEC31E | 8DCAECB2 | 90C793BB | 8D6AB059 |
| 15685 | * 08-10-03 01:29 | CCEEB788 | D74AC362 | 4532C941 | 06403E07 | D97736B8 | 9096B738 | E814C529 | 50320E32 |
| 15686 | * 08-10-03 01:29 | 6D98317D | 34BDDCE5 | 1CCDAB50 | 591BAA00 | 4FE303F7 | BAC09C1C | 672B0F26 | EEC93EE3 |
| 15687 | * 08-10-03 01:29 | 3719C80C | 5DC5DD0A | FE3F6044 | 716A511E | 275EBB4B | 9E86E17D | E29E6F6B | 12B4B3B1 |
| 15688 | * 08-10-03 01:29 | 65BF30A2 | F6F81EA1 | B45EE532 | 3E3897E7 | 0EF501C6 | A0CC1B79 | 22A6F919 | 6264AD6B |
| 15689 | * 08-10-03 01:29 | 5783583C | 50FABFB5 | F9F1E835 | 75EC2EBC | 32032104 | F6C49673 | 0006B0F3 | 13C1BE35 |
| 15690 | * 08-10-03 01:29 | D5FDE9E6 | 8A935C8F | FEEDF2A2 | A3FDAF4A | 55BCA662 | 52C9E66D | D57D89FA | 60940F8D |
| 15691 | * 08-10-03 01:29 | 748F44A1 | 3EA8F1AB | D07212B3 | 07C85C19 | C294BD0C | BB22CFE5 | 224CDD98 | E261A0A7 |
| 15692 | * 08-10-03 01:29 | 7E105C5A | 4C8BC679 | 79F41072 | 33C5636A | 956941EF | 0958C96B | A7806F5D | 52280EF6 |
| 15693 | * 08-10-03 01:29 | 63CBAAF4 | D72C0B2C | 1745EBE6 | 1CF6F1DB | 6A3002D1 | 62E06084 | C0EE4312 | C1FCE89C |
| 15694 | * 08-10-03 01:29 | 950EA583 | 082DC118 | 0AE3C02E | DE0265C0 | 8014705C | 59E6EC47 | 342521E6 | B6617F17 |
| 15695 | * 08-10-03 01:29 | C2CE5BF8 | 694328A4 | D1E7444B | 996D459C | 3E9D85B6 | 5C7308CE | F532B39B | B6287F20 |
| 15696 | * 08-10-03 01:29 | BC858CA6 | 2C6C008D | 3FA55358 | 01E9CB12 | 505AF767 | FFA44657 | 8AFC4EF2 | 7DFFB563 |
| 15697 | * 08-10-03 01:29 | D41EC372 | 8576591A | EAE9B22D | FBFDABA7 | A1BAB678 | 441DE7FB | 4A404F42 | BF71248A |
| 15698 | * 08-10-03 01:29 | 603C97A2 | 7C01CEF9 | 6F935CD8 | DE79DD29 | 2F350054 | 9EADB0A9 | B8F787F3 | EFF0E9DB |
| 15699 | * 08-10-03 01:29 | 83A9714B | A1DD8EA9 | 816EF9F5 | 4DA209D5 | 24C50534 | B6051D04 | 54794DA3 |  |
| 15700 | * 08-10-03 01:29 | FDD64EFE | F62D8C3A | C15F0F2A | 8694305A | F2796578 | A1255306 | 4EE591C7 | 67923DD5 |
| 15701 | * 08-10-03 01:29 | F8E82F9D | 5BEC7B42 | A89E25FE | 9666D6F7 | 86F29B25 | E34E9276 | 54C1BA1C | 22EDE914 |
| 15702 | * 08-10-03 01:29 | AE4C73BF | BA4A1621 | 7B3844F2 | 33A4C8AE | CED2AF02 | 946EA7AC | 2F82CE00 | 7415E361 |
| 15703 | * 08-10-03 01:29 | A9530A64 | E1D15EE2 | CC6848AE | 6781A40E | AD41CC72 | 1E748DEB | E42474A3 | 193D7CF3 |
| 15704 | * 08-10-03 01:29 | DB86CD79 | 09B45EF9 | 22B31228 | 5E95C498 | 785933BF | 6175D6A3 | CEA5747A | 83DB6208 |
| 15705 | * 08-10-03 01:29 | B349F308 | 82571690 | CF161891 | DF23BB88 | 9D09ABFA | 47D6CFF0 | C16C92BA | 4A947913 |
| 15706 | * 08-10-03 01:29 | D0AE5CC4 | FACB46F6 | 12B92395 | 80683937 | 92F81645 | 65F6AA6B | 538C3F51 | 648D1F09 |
| 15707 | * 08-10-03 01:29 | DEC7E7C3 | 91C3815D | 4DDDBD31 | 062562A7 | 510D63FE | A56535A8 | 6926C928 | 8B570431 |
| 15708 | * 08-10-03 01:29 | E55F7CE6 | 2DD327CA | 0CC9166F | 4766AD7C | 0B916DEB | 29202ABD | 9B5D57B2 | F87AD4DE |
| 15709 | * 08-10-03 01:29 | 52BAE4B7 | 87A8175C | 4C499F2E | 7CABAE3A | 042089F6 | 853DF5B2 | 6E272934 | 49AFD1C4 |
| 15710 | * 08-10-03 01:29 | 16F21308 | 835EE8A6 | 64A43F7A | 0A1F2E3D | 1E605A12 | 7DDD722B | F021F444 | 945E73F4 |
| 15711 | * 08-10-03 01:29 | 2AC494C6 | D8FC4050 | 40ED209F | AAE316DD | 510A6122 | EE051C6E | 1F1537C9 | 3C41A5D1 |
| 15712 | * 08-10-03 01:29 | 91182C53 | 7B4867D2 | 26D2B873 | 491BA1E9 | D5F5531A | 1DDDD6F6 | 4534DEF2 | 73113020 |
| 15713 | * 08-10-03 01:29 | 55C94DF4 | 61608BE8 | F38833A4 | A272415C | 14896DE5 | 0085BE20 | 9FE518FD | 9221214B |
| 15714 | * 08-10-03 01:29 | 054A6B76 | 70C2A01C | F819C5E3 | C97073A2 | 6BD590AA | 8EBA120C | CCEE09FE | 72029112 |
| 15715 | * 08-10-03 01:29 | 9968489D | D3971F26 | 666CFE94 | 16277557 | 0F2AAE17 | 11EAA43B | 43949319 | D0A5C5B2 |
| 15716 | * 08-10-03 01:29 | B8BE8687 | 0A193651 | DC12C509 | E5CE0A75 | 4C69CB62 | C9CBFA50 | 9AD60099 | 31AE37F2 |
| 15717 | * 08-10-03 01:29 | ECA88DD3 | C7195DF8 | 42911A6E | 0DEEF354 | 2DC37E17 | E46D7FD1 | 8374D0A0 | CD012478 |
| 15718 | * 08-10-03 01:29 | C194463B | DE48EDA1 | 8C294F47 | A8FAFACC | 6695CF14 | 636AAC6A | 7914F344 | 7A6C0EB8 |
| 15719 | * 08-10-03 01:29 | B4D0A8F1 | 866AAFB2 | 0114746E | EE1815DC | 6F96DCC6 | 623E9784 | 8815273D | 7F5B466F |
| 15720 | * 08-10-03 01:29 | D5A11F64 | D37C8D7A | 90C57E49 | 4F4ADD55 | 0DA22E79 | 88EEF7EC | 8E1DDA4F | 39C9E56E |
| 15721 | * 08-10-03 01:29 | 79CD5353 | 9542136A | 8DC4F3C5 | 366D1144 | DBA7E783 | 1AD4EDFF | F7098F3B | 9FA2DC94 |
| 15722 | * 08-10-03 01:29 | 1F9B7040 | 2CDBD612 | B496BE09 | B34967B8 | 821B44F5 | 92CECD54 | DE9E2A08 | 6221BE66 |
| 15723 | * 08-10-03 01:29 | 100CAF8F | AB0DFF07 | 8A9D8140 | 2BD2EBAD | D7BE10F2 | 28E277A6 | 42A5D549 | 8A526617 |
| 15724 | * 08-10-03 01:29 | 032D531F | 993EF6F3 | EFC2E8B0 | CBF14A2D | CD47629B | B05C82F1 | 9F2193FA | 84B1AFDB |
| 15725 | * 08-10-03 01:29 | B2ED8C8F | 8A2B5900 | F661C481 | 83C9C380 | 013B24F5 | 3AE473A8 | EA0AB0BD | 143AF365 |
| 15726 | * 08-10-03 01:29 | A1C28921 | 30AD8146 | 4D0E22BA | 215369E0 | 13ED3041 | 19232E4A | DC914F1A | D6A09AAD |
| 15727 | * 08-10-03 01:29 | 3F368ADE | 1402433A | B50978B9 | C1EF4518 | 826B98DA | 636BD816 | D5D643E6 | 50E9AB50 |
| 15728 | * 08-10-03 01:29 | BDA420D4 | 589C8B2C | 09FFA3D5 | 25716211 | 4E6D606E | C2B4B6DA | EFCAA5AF | 674F2280 |
| 15729 | * 08-10-03 01:29 | 533FF248 | 4B2DD04E | ABD762C1 | A2912F55 | 9E3D68EA | 613A075E | 295B9427 | 943400ED |

| 15730 | * 08-10-03 01:29 | 9A87CB7E | DF0979FB | 5C99151F | CFE95D30 | FC9EAB66 | F819ACA9 | 40202614 | E41D508C |
| 15731 | * 08-10-03 01:29 | C10DC77D | FAEA9DBB | 3EB9E5B1 | 89EA5CCA | 6232BC1D | 350857F1 | B28A3EDB | 0AEEE17F |
| 15732 | * 08-10-03 01:29 | E8053C53 | 5F64DA46 | 8DEFD3C2 | 48E05C45 | E5D872FA | 5AF2A79C | F25DC510 | 12B5E824 |
| 15733 | * 08-10-03 01:29 | DA8E8469 | 51B621C3 | 888CB002 | EE906DCB | 2F248E1D | 83CB14A3 | 5A3F5CB9 | 40651F8F |
| 15734 | * 08-10-03 01:29 | 1E3F3210 | D06C9D0E | 5FEE1B22 | 5F77B1D8 | EFE8F5B1 | 4072113D | 51871C89 | D21B6C12 |
| 15735 | * 08-10-03 01:29 | C488401E | E0A3F7D3 | D5395DC9 | 1EB439A2 | ADE5CF22 | 98BCBE0E | 60CEBC25 | D3B3E17F |
| 15736 | * 08-10-03 01:29 | 9636E51D | 360E5C63 | 316383D7 | DB277223 | 5138A16D | 59C43C65 | 032E576B | 48A6A51F |
| 15737 | * 08-10-03 01:29 | 45735FB9 | C75A4D11 | 21A02C63 | F0F81106 | 446AD04F | 50EB3784 | 806FFBD6 | E3B8E6A0 |
| 15738 | * 08-10-03 01:29 | 7BB22B93 | 9DB7B440 | 339FADBA | 4623BF5D | DE46C385 | E1B48651 | 124412D5 | C0578315 |
| 15739 | * 08-10-03 01:29 | 206F5A78 | F944BC7E | 942A54C5 | F93714C1 | FA493CF9 | BA819804 | 63ADAB38 | F205D6D8 |
| 15740 | * 08-10-03 01:29 | 6A27D64B | 65384121 | A77A6992 | 4BE20C71 | 6A862127 | 2B6BBB1D | C5334DA6 | 43EFFB52 |
| 15741 | * 08-10-03 01:29 | 4B0B6332 | 158CD29F | 23B8BBF3 | E2FF4E40 | 46314122 | ACA36390 | 43E55257 | BFC140C8 |
| 15742 | * 08-10-03 01:29 | BA3DCA66 | 4AE7C9ED | 113DAFD2 | E86283DA | DA757CD3 | CB9439A5 | 35C92FA1 | E3011528 |
| 15743 | * 08-10-03 01:29 | 2AB61824 | B2912B66 | 2AD2AEF0 | 042D9FB7 | 7351B005 | 1290A3DD | A50C0BD5 | E9D25D21 |
| 15744 | * 08-10-03 01:29 | DBDA9677 | 70CFE73F | C498DBE3 | 29E37C1C | AE73D199 | 26928B4F | 73B009F3 | D3FB5A02 |
| 15745 | * 08-10-03 01:29 | 3117C14B | 37C59F9E | A54D32FB | F069DB35 | 3F9A4D59 | 80950C23 | BD4AEADA | 7F53D2E0 |
| 15746 | * 08-10-03 01:29 | E6BD47E0 | 2168AE81 | 082CE34D | FA75DC92 | 51CA0538 | A98FF0D3 | 592B260B | E20C4321 |
| 15747 | * 08-10-03 01:29 | 253F4011 | 9F75ADF7 | 2FB0EE9D | ADF355DC | B191CB79 | B709D85E | FD0CA426 | 23B4A297 |
| 15748 | * 08-10-03 01:29 | D264594D | 53A8CD65 | 932EE60B | 278E78EE | 9C5B0339 | 5D67B018 | 96DACAB4 | 499F043D |
| 15749 | * 08-10-03 01:29 | 90530726 | F0B0763B | C1B3BB63 | 502E1400 | 420BCDFC | 996F3A15 | 3088F577 | 06888DF0 |
| 15750 | * 08-10-03 01:29 | CB1718AE | BCF5C9CD | EEC28026 | F5C0BDF5 | 0DF07D57 | E2951827 | 60177EC6 | A174D1D3 |
| 15751 | * 08-10-03 01:29 | 2D9CCFF6 | 8EED1568 | B680FE93 | 7B54D561 | 9316B164 | A96C6DF4 | 8CC629CD | 1DB4F5EC |
| 15752 | * 08-10-03 01:29 | 0FE60353 | 7629D175 | 99A7A416 | 8F79FE6E | C005BB36 | 8839E5D8 | 9801650A | D27A337E |
| 15753 | * 08-10-03 01:29 | 05689A2D | 9F0ADE8E | B0826968 | CBFD8B8C | D1433073 | B4CA3E6B | 205C4637 | 69166EA1 |
| 15754 | * 08-10-03 01:29 | 9BCBFD27 | 3E5D0E7E | 58C440AF | DC005E5A | F1562FAC | 68A83DB5 | A80EF45E | 6F276899 |
| 15755 | * 08-10-03 01:29 | C7B2584E | 05519338 | 706CF8E9 | 295E8C4A | 062234F1 | 9802B167 | EDC766E9 | 55771413 |
| 15756 | * 08-10-03 01:30 | 150B84BE | 88DA07A7 | 5AB4B61B | 6A9222B2 | F178518A | EC601C65 | 523B015C | B1C12E63 |
| 15757 | * 08-10-03 01:30 | 7AE5A513 | FCEC7F7C | 95EFE742 | 777590F4 | 10F9BA98 | CF078413 | 749BE21C | 0A4B03DC |
| 15758 | * 08-10-03 01:30 | 20962A22 | 318F213C | B4E55951 | 827714D8 | AE73D1B | AE339203 | 279F87AB | 0BA9EBF8 |
| 15759 | * 08-10-03 01:30 | 0A6BBA88 | FB31E127 | 1B457DDE | 0D1C0970 | 22661684 | 2FF63241 | C68787BC | 272737B5 |
| 15760 | * 08-10-03 01:30 | 91EC125C | 02FA2748 | 365C7957 | 1C490CD1 | 1E5EFF18 | 4F303F48 | 2829E70E | 2A91744E |
| 15761 | * 08-10-03 01:30 | ACFCDEAD | 17FE34A1 | E77A27F9 | A57407B9 | D94AF0A8 | 3447FA5D | 986B3D84 | F1064D26 |
| 15762 | * 08-10-03 01:30 | 1F6BD736 | C5DFA1CE | 85D0F71E | 7335C528 | CB02482C | C54823F0 | 778E589F | A37F8CAF |
| 15763 | * 08-10-03 01:30 | D0DCF0A9 | 0F54ED72 | 35158CEC | 217F6779 | 3FBA7028 | 409E4995 | 96D112F4 | F5C3FF67 |
| 15764 | * 08-10-03 01:30 | E730D9B5 | C86B1CE9 | 595721A8 | C31995B8 | 579D11F9 | 44DA87B0 | FB8F2F6C | 7BD40F7D |
| 15765 | * 08-10-03 01:30 | 293C2E30 | 980664A4 | C0188A20 | 7471C399 | 33B647BE | 3384E093 | 1C94FF41 | 90B1925A |
| 15766 | * 08-10-03 01:30 | B2EEB531 | E3B6F90C | 2C3DE6DD | 65455BB3 | 9B56F9CD | 14146885 | 442BD2A6 |
| 15767 | * 08-10-03 01:30 | 8C3F489C | A4DADA42 | B1850A0B | 42764918 | 727C3129 | 6C9C841A | 9285E254 | A84ABA30 |
| 15768 | * 08-10-03 01:30 | 27D66789 | 78D9DCF2 | 8D336159 | 91912837 | D445094D | 53161AF6 | 6F9B9FE6 | 1E5C8C70 |
| 15769 | * 08-10-03 01:30 | 89011B19 | 0B129FF5 | 09DD2FB1 | 59F749FD | DE7A7CF1 | A63E0844 | 53326808 | AC3F0E01 |
| 15770 | * 08-10-03 01:30 | 72A41560 | 02142B7B | AD7ABDB2 | AE73FAF9 | 222760DA | 9EA501E7 | 9ED31712 | 461D8625 |
| 15771 | * 08-10-03 01:30 | F732081D | FF0B46BA | 785FA6FA | F464DBA2 | F9EF6C4D | C390F632 | 4E3EECFB | 1952DF16 |
| 15772 | * 08-10-03 01:30 | 54551D93 | 1714663B | AE8E626A | 9E772D45 | 16BDEF3B | B6587311 | 9F161CC3 | 5AEB89FF |
| 15773 | * 08-10-03 01:30 | 737849A7 | A5C6C14E | 09F0FF55 | FD43F66F | C3C17863 | 89E37493 | B3D6C56D | BF3AAE3D |
| 15774 | * 08-10-03 01:30 | B6F8F20D | 516EC575 | 99A298C9 | 36776444 | 5CAAB2B5 | 3A9A43EC | 3C3DAD8C | 96B6EA2B |
| 15775 | * 08-10-03 01:30 | B49F50E2 | F8117DA6 | B0FEEF1D | 7C7D6A63 | CF36A471 | D79EF5B5 | 788EFEAE | D1ED1A38 |
| 15776 | * 08-10-03 01:30 | 858BE23A | 96B0B9D7 | 24524C94 | 9D1D7125 | 10324FEB | 603045E1 | 77FC6FF1 | 23C9F5EC |
| 15777 | * 08-10-03 01:30 | CB66F8B0 | 64BE370E | 4AED76E1 | CA809BB9 | D5871C13 | 304850E7 | 8097872E | 5C947C6C |
| 15778 | * 08-10-03 01:30 | 287BA86F | 0BDF21C6 | FF64E110 | E279E8BC | 4A200CD3 | CBA0D076 | 227ACE85 | 3D965ED6 |
| 15779 | * 08-10-03 01:30 | 9441732E | C25B1953 | 2E5A7720 | 2803EC06 | 32A50162 | 5D16505 | 3B042644 | FBB5D8BE |
| 15780 | * 08-10-03 01:30 | CBE4370D | B3C33392 | 07EF17E3 | 054DF0BC | F90A37A1 | 62580966 | E97B909F | 2B5784F4 |
| 15781 | * 08-10-03 01:30 | 301D4B71 | E494FEEE | 7CF47541 | 9232D468 | 174901B5 | 6CA99667 | E23B3F99 | C6F8FCB1 |
| 15782 | * 08-10-03 01:30 | 59802BA6 | D3D2C10F | 21E12F88 | 599CF3B3 | A75848EC | 8A59A43C | 4ADE95A2 | A847B8E8 |
| 15783 | * 08-10-03 01:30 | FF836F84 | EF751B45 | 9AD57FF0 | EF13CDA7 | 519CA18B | A09E1BDB | 142D4325 | B9C9005C |
| 15784 | * 08-10-03 01:30 | BFF9BB63 | 47F9ADD8 | 51D80F6F | 0B8FAAC1 | A09F90EC | DE86940D | C17433E9 | 4DDBF895 |
| 15785 | * 08-10-03 01:30 | E54DE012 | 8BFC26E8 | 3037171A | F60BCEA2 | C5C78F9B | DDAA5D9B | 31AFBA98 | 22C9AF5A |
| 15786 | * 08-10-03 01:30 | B0B27D39 | FC45BB32 | 8FDD1ACC | EAC1BA18 | 2A8DB89A | 6DDF062D | 84FE3229 | 50F03582 |
| 15787 | * 08-10-03 01:30 | 380561CF | 0820AF52 | 1042EB69 | 9DE34872 | 83F68971 | 0CC8EF6E | 0BC6B1FA | 44740010 |
| 15788 | * 08-10-03 01:30 | 64BCE60D | 6361AF27 | 8A6F49DA | 5F963A77 | 46BA37EB | B5088385 | 0C58A544 | 6F1472C7 |
| 15789 | * 08-10-03 01:30 | A71D9086 | D4638929 | 0349D231 | 2B6E1130 | A8D404F6 | FE048A29 | 970F4BCC | 2597B193 |
| 15790 | * 08-10-03 01:30 | 4AEDD94C | 19E80E9D | 4D3B1D61 | B42C5FC6 | 3107EEC5 | 9D92D215 | A53A3D5E | 650E4E21 |

| 15791 | * 08-10-03 01:30 | ACE8C829 | B885D570 | 26DBBD8B | 29872116 | FEA79FB4 | DDB39B98 | F0B24436 | B1F21B65 |
| 15792 | * 08-10-03 01:30 | 7298BDEA | D70F68A6 | D12659B4 | 7F14C105 | 01965A6F | 3769E3BE | 979AFDCB | B877F3D3 |
| 15793 | * 08-10-03 01:30 | 75AE2460 | 85643AC7 | 5AFDF3F7 | 67257A3F | 016B5126 | 9E6A182D | F71997C2 | AD3EC1BE |
| 15794 | * 08-10-03 01:30 | BFC9E918 | 7E736EF8 | 42420C1A | 6B90EB93 | 55F1E96E | 18FCB2A2 | AE681F8B | 47A322F3 |
| 15795 | * 08-10-03 01:30 | 77A8DA97 | C6B48FC4 | 42F484A2 | 2B32E61C | CD7FEF96 | CA240E85 | E13D6ED8 | D673D397 |
| 15796 | * 08-10-03 01:30 | DB1ED0CC | ED5F1443 | 70496949 | CEF4F638 | 0768D37F | 72E69BE6 | 49ABFD48 | 0815F7B8 |
| 15797 | * 08-10-03 01:30 | F0C08DE6 | 28390BC7 | C9259D7B | 420539F7 | CCD3413C | 07980542 | 1BDB4061 | 6D75E201 |
| 15798 | * 08-10-03 01:30 | CBE25F5B | BAA13AEA | 89F32C07 | 4D6A3813 | 3EF497AF | D8A3BA31 | E80410DE | 15719DC3 |
| 15799 | * 08-10-03 01:30 | E0536F6F | 92E6742D | F00E59A1 | 299A510C | 5163877D | 243126AB | E95DE88B | D54A0B42 |
| 15800 | * 08-10-03 01:30 | 3D3E0520 | B82CEF2C | 2A5F4F70 | 234D2F8A | 36111951 | 3EDBB043 | C541A4CA | 312B3AE5 |
| 15801 | * 08-10-03 01:30 | 71B957AD | 9E5645EC | B0316843 | 7BE88DBF | EA9C61E0 | 6D5D03A0 | F556640A | 2D9A12D3 |
| 15802 | * 08-10-03 01:30 | 50AB0347 | 2A41014A | E3E3C489 | 703FE6C5 | 5C4DAEF4 | 40534467 | 1DF6CCE0 | 509881B0 |
| 15803 | * 08-10-03 01:30 | 720FBD20 | C742D87F | 3F14DC6A | 14EAB18A | 32F6FA44 | C3C0FB38 | 697DB467 | 610F3768 |
| 15804 | * 08-10-03 01:30 | A2B1206C | BB0337B9 | 2B9108CD | A43DD859 | 3ADE21B4 | A9C1E60D | ED03EBCE | 0AE4526E |
| 15805 | * 08-10-03 01:30 | A0252AD6 | 36791D5C | CED634C5 | 6746D2A2 | 99C087F9 | 3C0DF8FD | 98D01DE1 | 41C67F40 |
| 15806 | * 08-10-03 01:30 | 1CCC9897 | A61DCB8E | 14FBA13C | F1665B81 | CAC890D6 | 7742391A | 4907C7F3 | 7FC26C1E |
| 15807 | * 08-10-03 01:30 | 8A331EF0 | 85D9860A | 09539C6A | E17A02EE | A6CA88B8 | E39D5773 | BF5E317B | 67B8C0B7 |
| 15808 | * 08-10-03 01:30 | FB052664 | A8F6E419 | D22C3D47 | 156EEBC3 | 2A834D62 | 8EF210FE | B8674E7C | 7F4941EB |
| 15809 | * 08-10-03 01:30 | F8AC6129 | CF8F68C3 | 9B290705 | 8B9470DA | 56477E40 | 25576A54 | 1A63B8FE | AEDC07A8 |
| 15810 | * 08-10-03 01:30 | 32493ED0 | 858C60FC | 6E3CA766 | 288A5379 | 5E46F185 | A5211A2B | 59BC468D | 317BD498 |
| 15811 | * 08-10-03 01:30 | 603655D7 | AC10457E | F6AC738F | E7A4086F | DAB3D9B0 | D64721A9 | AD088C5D | E1C3B5C0 |
| 15812 | * 08-10-03 01:30 | 42FBF4FD | C4817822 | 364B4E24 | DF415B87 | D9DB6E27 | 7FCCDE36 | 7C418CD5 | 8B66CEB2 |
| 15813 | * 08-10-03 01:30 | EC704711 | 5ED41EA5 | F44F1099 | AD2DDA95 | AE447FB9 | BF6413CC | 948130A1 | 6A97A6A8 |
| 15814 | * 08-10-03 01:30 | D59EA8F0 | 6CA26D00 | 6AA3975D | 6D2F5650 | CF88A843 | C8314926 | 271A34E0 | A27E792B |
| 15815 | * 08-10-03 01:30 | F36EFD73 | 83043E05 | CA1689FD | 9C57D238 | 872FCEC6 | 30487B19 | A9A67998 | DF7E0114 |
| 15816 | * 08-10-03 01:30 | 4339F00E | 3DAD5701 | E312D5B0 | 22B5DA28 | 90326AA9 | FC8DB10A | E5F89AE5 | 2194A5EC |
| 15817 | * 08-10-03 01:30 | 7CDE0FC4 | 51BF1E10 | 6DB30D87 | BAA673F9 | 339D043C | 03BC2ABB | D46C9125 | 1552B072 |
| 15818 | * 08-10-03 01:30 | 68ACE738 | 2B018B4E | 5B3416FF | C593B16C | 8E21E815 | 63144209 | F70D75D8 | EC08862E |
| 15819 | * 08-10-03 01:30 | B751CDD4 | 9FFF366F | CAEE909D | D926A907 | 0B7BF9F0 | 4614F92E | 8949216A | E473C978 |
| 15820 | * 08-10-03 01:30 | C0D7C391 | B284CE1B | CB5257FA | 6A7963B7 | 63129E5D | 91BA2001 | D29446B5 | 79D60EFC |
| 15821 | * 08-10-03 01:30 | 5CE2E953 | 948288D6 | 4FA2B4C9 | DA30CBF8 | 4B56EA7C | AA85B8CF | BF78D59C | 42791194 |
| 15822 | * 08-10-03 01:30 | BE9AC479 | 42FA1652 | E00C7A5E | 8CBF94E2 | 5AB5B3A3C | 903476F0 | 07DF0153 | C5C834CD |
| 15823 | * 08-10-03 01:30 | DD1A78AD | 3A115848 | C30F0F90 | 2338C30C | AC9629BD | 718E9420 | CDFF6648 | AF41F5CB |
| 15824 | * 08-10-03 01:30 | 46299E69 | 58B8B596 | CABCC9A2 | ACF1B3FA | D47486C1 | 6E9A1CB0 | 201504CD | 3B7F0DB5 |
| 15825 | * 08-10-03 01:30 | 8C153344 | 375ED72E | D2BCBB64 | 4909F412 | D4503F14 | C0FF7EE3 | 6CECAFEE | 8F112A0A |
| 15826 | * 08-10-03 01:30 | 86AF87AA | CBACF620 | 33BBF5BC | E48B6E14 | E96AD0E0 | BF3BAC1C | 3969C2A1 | 64261729 |
| 15827 | * 08-10-03 01:30 | 7DF834BA | 7AE24AC4 | DA48A2B0 | 24C73143 | 9FD5C103 | 8496010E | A29D9823 | 8254A8E5 |
| 15828 | * 08-10-03 01:30 | 7CFF5A12 | 36A32619 | C3FECDD3 | 3A67395E | 4FB4B384 | E06BB442 | C796F981 | 48E79613 |
| 15829 | * 08-10-03 01:30 | 32140D90 | 58B848A0 | 8415D328 | 42E0DB4C | 46F7D615 | 6739E7CF | B1C0C71E | 842AA8A5 |
| 15830 | * 08-10-03 01:30 | 8609DF4A | C5EC22AB | 61104F08 | B50935B1 | 85070458 | BE9B5585 | B2204F82 | 1FB0C9D6 |
| 15831 | * 08-10-03 01:30 | D1EDE88F | 979A4A08 | 0EA2E3DC | 420F0130 | 7D454783 | 6AE32EE6 | 92189E23 | 192B4A3A |
| 15832 | * 08-10-03 01:30 | ACBC8630 | 8F6253A4 | E96EE4B3 | 081BDDF7 | E02BED21 | 4AFDA703 | C9487267 | 07624078 |
| 15833 | * 08-10-03 01:30 | D61BBDAC | E6CDCE6D | EF390EEC | 6734D57A | E6AD5E5A | AE6BC8F6 | 6C7F37C3 | F413F637 |
| 15834 | * 08-10-03 01:30 | 76D86EB1 | 7EB03E70 | D3E50171 | 33609686 | AE10D9E6 | 0F8F29F4 | 8A9B597D | E318D9E7 |
| 15835 | * 08-10-03 01:30 | B2A8E424 | 2C753C36 | F950C364 | 81EF276D | 4CB16BE2 | E6409C6F | 92B36F66 | 0B414F8C |
| 15836 | * 08-10-03 01:30 | 03966742 | 37121EB2 | 6B9182E9 | 4283A89F | 45F320A1 | F0C829E2 | AC14C18D | DA365B9C |
| 15837 | * 08-10-03 01:30 | 38E8E847 | 64132D98 | 3CE51037 | AC1AF257 | C0B4430E | 4EA42CC2 | EC2217ED | 3C36D1A1 |
| 15838 | * 08-10-03 01:28 | 2595854C | A7EA2EAC | 3207AE87 | 32F77912 | 45599D7F | 7BE09674 | 1095C90A | BBE1D5B9 |
| 15839 | * 08-10-03 01:28 | AC5390C4 | 14CB0592 | A40341BC | DB25E5B9 | BF7C7021 | 492F23D5 | 9891C038 | 859E555F |
| 15840 | * 08-10-03 01:28 | 5F5E4DA5 | 09075786 | BEFFA018 | B93EB03A | 90B69698 | B8B6656C | AF107E90 | BD6094E3 |
| 15841 | * 08-10-03 01:29 | 4FA28497 | A43B4633 | 76969A3E | 2324AEBD | 55801507 | 4D1EA334 | AC14FC3D | BD91CBAF |
| 15842 | * 08-10-03 01:29 | AFCBBCE5 | DAEF50A3 | E1808DB4 | 90E771AD | AC8A29F9 | 9E8C2784 | 1143ADD9 | F1176804 |
| 15843 | * 08-10-03 01:29 | 90BC1377 | BDADDA4C | 5B3E74D3 | 4ECE7DFE | 97A9F40C | B611D769 | 019A7594 | 0C27DFF5 |
| 15844 | * 08-10-03 01:29 | 6D0D2E05 | B6A93C06 | 2164DF5B | B4C30734 | 43185DE4 | 687AA32F | 675270BF | C5EA6EE2 |
| 15845 | * 08-10-03 01:29 | 5FE94F09 | 3D151936 | CA9EADDB | 2741AB3E | 96C3FF21 | B1BD9919 | 2E6DB340 | B26049C8 |
| 15846 | * 08-10-03 01:29 | EE4B7AB5 | BD8BF038 | 49448BCF | 51785633 | 23888306 | C88F8C2B | E210719E | 05CBFD9D |
| 15847 | * 08-10-03 01:28 | D8203032 | 48B999E0 | 46287020 | 15656AE4 | 76273D9C | 837CBA7A | 29327001 | 2533BADF |
| 15848 | * 08-10-03 01:29 | AFC864C9 | 57EA8764 | 1BB7C3E0 | 2903B228 | 5EB86CA6 | CE2C4078 | 54D3227E | 9F19F829 |
| 15849 | * 08-10-03 01:29 | F5A34D92 | ED8E34EA | 36BFEE07 | A653DC3B | 8D1D852B | 80FDD908 | A0FA9C03 | D9E65BD7 |
| 15850 | * 08-10-03 01:29 | BFE645F2 | 5CEFB946 | 04EF2030 | D187D961 | 3EA529B0 | 323340EB | 91A2CF1B | 1C71A218 |
| 15851 | * 08-10-03 01:28 | C16B8444 | 9D613F3E | 178898DA | 3D76BBC0 | 0128C188 | 268776B8 | FB471A9A | EDD04BB7 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15852 | * 08-10-03 01:28 | 4F5DB829 | D7817B7F | FA6C76ED | DDA46C25 | AE0BEAA4 | 506A0168 | 8FF8C199 | FC30F1F1 |
| 15853 | * 08-10-03 01:29 | 887B40C9 | B7395B98 | 804DE7C2 | 389EC645 | 148AE88F | 57A85CCB | FBD1B32D | 30056710 |
| 15854 | * 08-10-03 01:29 | 58FF4C05 | A5A8A01D | 3AA1FD19 | BBF66559 | 6305117C | D93F35BF | 512496A9 | BE2EAE9D |
| 15855 | * 08-10-03 01:29 | 2EE9D074 | E641C861 | 9E140F14 | 77244596 | D24DF12D | 1D3638C7 | C337A5AD | F0164521 |
| 15856 | * 08-10-03 01:29 | 921EF43C | B5A533D3 | 718B07BD | 71989ABE | 038833C1 | 6A3C5D67 | 915A8602 | F80068B7 |
| 15857 | * 08-10-03 01:28 | 5DF03EC3 | E35913FF | D4B0AC85 | F80ED3C9 | 7E69F942 | 9EFAA597 | BC5646FD | 648FFADB |
| 15858 | * 08-10-03 01:29 | 2F0BCF08 | 58948405 | B953C704 | 541D77D5 | 6B73B939 | 6CDF2634 | 0A5500E7 | 5BB2C513 |
| 15859 | * 08-10-03 01:29 | 1CFCFF17 | 7B80C404 | A03417A8 | BB351D78 | D8A94B39 | 965875FB | C398A12F | C8511BC0 |
| 15860 | * 08-10-03 01:29 | 1AC747B0 | B9CFFB69 | 66B45E59 | F94C56A7 | 29009D65 | 630AC8A9 | 3CB26B72 | 07FFBE69 |
| 15861 | * 08-10-03 01:28 | 610C3ABC | 0CA55BE3 | AF17284B | AAE522CA | 89386C27 | F4DDDA0A | A8C91933 | 73CFD99E |
| 15862 | * 08-10-03 01:28 | E3DD9892 | B371C795 | 319EE588 | 77492B03 | 79A45604 | 9599139E | D28D9D3D | 4DDA091C |
| 15863 | * 08-10-03 01:29 | ADA5BBAA | CD18A2F7 | CAEC0F8C | A93F266C | B564FF03 | 1EC799B4 | 6C3E3463 | 67EC96FF |
| 15864 | * 08-10-03 01:28 | E06FF0C0 | A0602F53 | 84406D24 | 9C0A94D0 | 03941BB4 | DC6C8D89 | EC933B80 | 9E9F8F02 |
| 15865 | * 08-10-03 01:28 | 9725386D | 29DF5FF3 | D758E9CF | FC87B3AF | 03D40F7A | B72EE94B | F4267424 | 1CD87593 |
| 15866 | * 08-10-03 01:29 | 3C5BDEB5 | B4CA4457 | FCFA38D8 | 428BBA77 | EE3E1D6F | B5D00DC2 | 4C17542F | 107EF44D |
| 15867 | * 08-10-03 01:29 | 3C5DECB5 | F003D81A | 863F8CB8 | C14A62DB | 5F223967 | 8710648D | F2048F61 | 92AD9437 |
| 15868 | * 08-10-03 01:30 | FEFCB85A | F6C1FA92 | 2CDDF9EB | 45BE02AC | 2A0FCCBC | 5489C5EA | 82CCB42D | AA7E0413 |
| 15869 | * 08-10-03 01:29 | 6DB80F6F | F320B0F5 | C663A570 | 4C01D476 | 70B3D4DB | F9944DE9 | 7F7548E2 | EE59B1CD |
| 15870 | * 08-10-03 01:29 | 8372CC26 | 79655A94 | 6FAD86BD | BD0E594A | 5D065C00 | 20BBC58E | 84095C75 | A2FCB4C9 |
| 15871 | * 08-10-03 01:29 | 580A651D | FBBC59DA | A64F0689 | 2032B66F | 58F463B3 | 87CCF672 | 4E59BD21 | 605DB1F9 |
| 15872 | * 08-10-03 01:29 | 5648F743 | D444DAE5 | 4A804B54 | 59C10A2A | 840346CE | E15914C6 | 689068B6 | 2E43BE9F |
| 15873 | * 08-10-03 01:29 | B272CB88 | E376BD28 | 352528F3 | 5F42CA9B | 74069A8B | 37EBB639 | DF864BAD | CD5E9B4A |
| 15874 | * 08-10-03 01:29 | 16538C41 | 6671A1B5 | 32FFFABE | 8D680474 | CA97F321 | AE8470B5 | D0DD7862 | A7909BA3 |
| 15875 | * 08-10-03 01:29 | 1335B18E | F309E986 | AB54B5F1 | 03A906CC | 9581DDB0 | DBD6D4D3 | 5E1867F2 | 3B46F5E7 |
| 15876 | * 08-10-03 01:29 | 4D78D304 | 729D854B | DE7B2C66 | 8657B620 | 2E59BA0D | A00B073F | C60AA060 | 3D8CDE97 |
| 15877 | * 08-10-03 01:29 | D214F377 | 2DB90FB0 | 93F6FC4A | 05E5CB46 | 7828A4BF | B66A6659 | BBD7ADD7 | A53B11F1 |
| 15878 | * 08-10-03 01:29 | 8544D418 | 6110974E | AACC8888 | 37CAEC04 | 3A2B2841 | C35AAC27 | 3B44FD44 | 69DC392B |
| 15879 | * 08-10-03 01:29 | 77690E7D | 77CC74EA | EA23F7D8 | 11FF2D4B | B7F58B53 | 9C37A359 | 52C4C20D | 16541661 |
| 15880 | * 08-10-03 01:29 | 87402E53 | 5A5F5E1E | 146F00A2 | 7B1791DE | BF409FB3 | C513BAF6 | 2258486B | 622359DB |
| 15881 | * 08-10-03 01:29 | F88F3108 | 902878D0 | E12B5121 | 0B4BF6D0 | 16D2E3B0 | B0820D73 | CB610F9B | 6BE6D226 |
| 15882 | * 08-10-03 01:29 | 6BC676BB | ECD722CF | FD03DF39 | F3DA37C2 | 09816222 | 5B9EBE53 | 64C8EB3D | CC2ED57F |
| 15883 | * 08-10-03 01:29 | 9838B9CA | 45E6AEAE | 2F12438B | EFB0617A | E56EF783 | 19F7A596 | 7831318C | 48DFCCD0 |
| 15884 | * 08-10-03 01:29 | 0C3C2288 | E39E3945 | 3E1C3E7F | 9196353D | F548EBAD | F31983A3 | 0A571D8B | E80F68F9 |
| 15885 | * 08-10-03 01:29 | 54DA7CDC | 4B844347 | 802000DE | 7E0C01B3 | 29A33198 | 19CB2249 | B892701C | 9FBFD6E1 |
| 15886 | * 08-10-03 01:29 | DF066454 | 949655EA | F9D732E8 | D10307A1 | 95588625 | 90BCE9C6 | 60669169 | 88660317 |
| 15887 | * 08-10-03 01:29 | 5D8E1942 | 0922C591 | 7E7FB19F | 1AAED65F | 95941B05 | CD8EC920 | 3591D608 | 95018B22 |
| 15888 | * 08-10-03 01:29 | E4ED07FE | E9182FFF | DB9DB775 | 37C9C997 | A73DCC89 | D203CD19 | 999AA9CF | 9896E63F |
| 15889 | * 08-10-03 01:29 | 8BA5E780 | 59F6598E | 7AF8D221 | 45669FC0 | C7BD5AA9 | B2146D2A | 5FA7F7B3 | 2A7FC98C |
| 15890 | * 08-10-03 01:29 | A3BA9A2F | C997CA3C | 5334C3D1 | 98284295 | EA5D7C12 | 7C0C4977 | F9D53315 | 421AA32E |
| 15891 | * 08-10-03 01:29 | 253F0A21 | 25B854CF | AF601C43 | 54825E1F | 5C695C5F | 3097E454 | CB02DBB6 | 74384177 |
| 15892 | * 08-10-03 01:29 | 9E1FC564 | F47AC5AB | 9D22BF0B | 6E5E2F08 | 431BE602 | 3CACBE54 | A3E9E2C6 | 5397C12A |
| 15893 | * 08-10-03 01:29 | A90EE1BA | DF698E66 | A638E95F | A3C7CC7B | 8C09199B | 23D21DB3 | 27A1E6AB | 1F40E824 |
| 15894 | * 08-10-03 01:29 | 588195E4 | F22A6685 | B22E700F | BB2E052D | D643C485 | AEE3965E | F35055B5 | F0EBB937 |
| 15895 | * 08-10-03 01:29 | 451861EB | FFF6A6F0 | E6A19656 | E312E57F | 14A3232F | 85CD91AE | F4D596D5 | 8E9CDAAC |
| 15896 | * 08-10-03 01:29 | 00768B43 | E4332F6A | 9B059708 | 081F690D | C4FCD05D | 175EFA46 | D98AEEE0 | 151365B2 |
| 15897 | * 08-10-03 01:29 | AE2A8B5C | 20FBA845 | 1386649C | D8819AD0 | C77B4EB0 | F4891E6D | 884583BE | AD25BDDD |
| 15898 | * 08-10-03 01:29 | 313FEF80 | 3F8AD01F | 5F4BAF30 | FEEA3B38 | 35A34EEC | C362C109 | AD6AC596 | 21B05C6E |
| 15899 | * 08-10-03 01:29 | DCA9C585 | 64C1D4FF | 988E55BD | 440803CB | 42EF12CC | FFBDE0E1 | F436A513 | F3855465 |
| 15900 | * 08-10-03 01:29 | 3E8EC1E8 | EEEB3A7D | F9294276 | ECFF361D | D59D931E | 594E4F9F | 611DE68A | 23DD91DD |
| 15901 | * 08-10-03 01:29 | 5BC6D518 | 079B8917 | 876748D4 | 1C719EA5 | A653C091 | 99CEDFD9 | B0949E30 | F5A45091 |
| 15902 | * 08-10-03 01:29 | 586E4905 | 3E0A8EF8 | D06D6C62 | 1A79C11C | 605E85CC | 48D4F036 | 86E60672 | 319D7D6B |
| 15903 | * 08-10-03 01:29 | D79C464A | 9559003D | 0D402B23 | E7FA0BCD | A3E9B23C | 2B54EF65 | C97262EE | 3FB60836 |
| 15904 | * 08-10-03 01:30 | 95C68928 | F27948C6 | 59C46E9B | B5849D45 | 362E1B98 | 3DABF5C5 | C8FA94F7 | 2450FDB8 |
| 15905 | * 08-10-03 01:29 | D3A9802B | 17F8132F | 3580666E | 49E54A57 | 11352C38 | 0CF0B118 | C4217191 | 5D259C16 |
| 15906 | * 08-10-03 01:29 | 48CFF302 | 1A408875 | 2194956C | 2BF9918F | 81AB72B7 | 12F1D5B4 | C235327A | 3AF8D72D |
| 15907 | * 08-10-03 01:29 | BBAA9BF0 | ECB92E0B | E850CE17 | 3FF707BF | 837FF82 | 8AFC6028 | 6E644608 | D3129630 |
| 15908 | * 08-10-03 01:29 | 855FE7DE | 10359AF1 | B54DB852 | 7C19DA78 | 00D01B3A | B7FB4BC8 | 5E8F5841 | 59D92C65 |
| 15909 | * 08-10-03 01:29 | 58A57FAE | BCF698D4 | 94740099 | 64CFE7BA | 95EE1C1C | F388B77B | E2316E02 | 08A6C2F2 |
| 15910 | * 08-10-03 01:29 | 3B23F00F | 8449256F | 40234975 | E8DB3960 | F7D614C | E5EAC319 | 277219DB | 5C8B0F88 |
| 15911 | * 08-10-03 01:29 | 34739600 | A74FA8C7 | DBF1ACDD | 0B2E263E | 934150A4 | 2B5B177B | 2FCFF9BA | D6C211ED |
| 15912 | * 08-10-03 01:29 | 811D9998 | E446A7C8 | 5793F695 | 932AB796 | 438F7D29 | A6E7B618 | F13A83FB | 0978E725 |

| 15913 | * 08-10-03 01:29 | 2414BD0D | C27560BF | 22209535 | 42DCA47A | 204E1FCF | BDBB586A | 4E44D572 | 19239FDD |
| 15914 | * 08-10-03 01:29 | 14626623 | 8D05B0E0 | 3CD4D6FE | 9C510850 | 4E40E2CE | 0454E39F | 1F5C507C | 13428627 |
| 15915 | * 08-10-03 01:29 | EE34707F | D753518F | 8AB7CEC4 | 4D38AC21 | 06486B7F | AD5CDDDC | 2AAC9554 | D57648E0 |
| 15916 | * 08-10-03 01:29 | 96FBACE5 | 13463D02 | F0BF651A | 3A9F695D | 4F64571A | FB2F8BA6 | A3C76317 | 93155365 |
| 15917 | * 08-10-03 01:29 | 839AF09D | E73FA0A2 | 78DDA8F5 | 36F6C475 | 459053B9 | 1482673B | F60D9B14 | 3E265198 |
| 15918 | * 08-10-03 01:29 | 0EABD26E | 8D0D23C5 | AC0D4FDD | 9712966C | 04DCF06D | 52EFA55C | 6D69DCFA | 5BA663E9 |
| 15919 | * 08-10-03 01:29 | C5FA3B9C | EE7EB4A3 | 2513A192 | D7C6E406 | 2A667BA1 | C5637C17 | 6E49215E | AE51E1C3 |
| 15920 | * 08-10-03 01:30 | 92A0A4FB | F347576F | 81A929BE | 89B19DF5 | F77650BC | 74306FED | A5D72D4B | 764667CC |
| 15921 | * 08-10-03 01:30 | A505CD0C | 29A48D63 | 54BB303E | B9341D34 | 07F49E83C | 133999AB | 328E9ABF | A2D5D5BA |
| 15922 | * 08-10-03 01:30 | E51F4191 | FAA6B8DB | 9872F262 | B6500A04 | F486B0A3 | 7B8DEFB2 | 6F953254 | 03A3AC6D |
| 15923 | * 08-10-03 01:28 | 7E6E406A | 73CB526F | 02092F0C | A76BC97A | 47FEAD20 | 9EC10066 | 326ACC6D | A14B7C40 |
| 15924 | * 08-10-03 01:28 | 510671A5 | 332C3311 | 157D3A9C | DE41C8E9 | CDBAC0C9 | 0696C0B2 | E43CB745 |  |
| 15925 | * 08-10-03 01:28 | 12CE8E25 | EE65FD53 | 3A82C9A5 | 266D7764 | 31A77929 | 859BA1B7 | AB1BB00B | A856540F |
| 15926 | * 08-10-03 01:28 | 4F7B320C | 321EEE9F | D8746E07 | 2F8760EF | 10981F37 | 8D5F5193 | D1DDBE1C | 3DED2B61 |
| 15927 | * 08-10-03 01:29 | FFD83C09 | 8E9CD10F | CA8E5CA2 | 865E58CB | 210FAE1B | 32D8DA03 | BF9F5445 | 0B3359A6 |
| 15928 | * 08-10-03 01:28 | 5A24F9EF | 760553C1 | 18161D40 | 750586A1 | BCF06C98 | F956A058 | 831C8E20 | A26A25A9 |
| 15929 | * 08-10-03 01:28 | 41148A4F | EF796A04 | B2D45E45 | F64207C4 | FF45998C | E4D617E1 | 398980CF | 42D409BC |
| 15930 | * 08-10-03 01:29 | 4EA9AE38 | 8B5A19A4 | F45EB5E2 | 0FFEE7B2 | 8FBFEB72 | 77C9EC6B | 730011C6 | 0A6B139B |
| 15931 | * 08-10-03 01:28 | E7DAF9CF | 9DB72755 | B858FCDE | 8B641A43 | 6D6B90FE | 8AE76977 | 7AEB0E80 | F82639E4 |
| 15932 | * 08-10-03 01:29 | 190F5A70 | 2D7BCE12 | 14EC466C | 19B5E565 | 99E13CA4 | B6850EEB | 35EECB6D | 8D9F5047 |
| 15933 | * 08-10-03 01:28 | C7E78517 | 1544984E | 7A4A929D | 145645D3 | FF782967 | A7792653 | 567D754C | AB1B303E |
| 15934 | * 08-10-03 01:28 | 2F64123D | BC60FF91 | 51BF3769 | 892CEA7C | 29640BD4 | 92FDA16C | 26E03D07 | 4246C845 |
| 15935 | * 08-10-03 01:28 | BAAA1DC3 | 78EC19B4 | 92CFFB4E | C6EBA04E | 7E69B137 | 8DDC54F6 | 72708759 | 139C14FC |
| 15936 | * 08-10-03 01:28 | FD50AC46 | DF2751B6 | 8337C4E4 | A63E47C3 | 9C5CD400 | 76329963 | BB37E8B7 | 0173623A |
| 15937 | * 08-10-03 01:28 | AEFB0E9C | 0E8C8097 | 40F5F349 | 937BB700 | D76DE51C | 1EE47502 | F8E242CB | 36642F93 |
| 15938 | * 08-10-03 01:28 | 6B201D23 | 263FBE72 | 0E3D93EF | 7375926D | 6708A9A5 | 3D52010A | FD6E579E | 12FCBA13 |
| 15939 | * 08-10-03 01:28 | 9A2E1CEC | F2990905 | CB74ECA6 | 7FDA348A | 035C0CD3 | 79FA83E4 | 2A70438D | A8FEEB4D |
| 15940 | * 08-10-03 01:28 | 8982586C | E961BFDE | 01848757 | C599D999 | 7D8C8C53 | 8395EFBC | CAA95E1C | 12BED5B8 |
| 15941 | * 08-10-03 01:28 | 1D9D6A54 | B61CA563 | D67A099B | 87353E76 | 31198308 | C747A79E | DE49DCAC | 8C09E5B9 |
| 15942 | * 08-10-03 01:28 | 44022A08 | B0F27923 | 80FB7976 | 5FB56FC7 | B2CD0351 | 34BD2539 | 2F2AE0A7 | AAC8FD7E |
| 15943 | * 08-10-03 01:28 | CF594C1B | EF03EA90 | 6211CDCE | 02E16141 | 6331386S | 04494D93 | 4BA94439 | A73B4043 |
| 15944 | * 08-10-03 01:28 | 6EDB1316 | 6C0BA4E1 | 3D8F79C6 | F464CE17 | 365D27FD | 96F4779B | 454242C1 | 4EA93E78 |
| 15945 | * 08-10-03 01:28 | 7D2034B5 | D2E9774D | 2F1CB9D2 | 1F0CC2CA | 2C5FA6EE | F9D98C5F | 1BAD32D3 | D296EFE0 |
| 15946 | * 08-10-03 01:28 | 3D7A2AFF | 81CFCF01 | 868CEAC4 | B0B2291D | CF51A4A5 | 19247D3F | 646083E3 | 757E0782 |
| 15947 | * 08-10-03 01:28 | AACCA70E | 8C1498F8 | 7E8A988E | 9A2DA007 | E4179C52 | F71E8E66 | D157A78E | 972CDE6B |
| 15948 | * 08-10-03 01:28 | 88BE7CCE | CDFEC981 | 1450CF89 | 7824CC3C | EB790C21 | 6EAC45EE | 3E1D344A | 9AF01EEA |
| 15949 | * 08-10-03 01:28 | 6BDA0F3A | A2A678CA | 579CD8E0 | 0DC38824 | D962C110 | 49286956 | BE10D99C | F4DBA48D |
| 15950 | * 08-10-03 01:28 | CCC37A90 | D0920C45 | 2D3FF78F | 788BB54D | 824DA93D | 6CA36055 | F3BDC11D | 434C7AED |
| 15951 | * 08-10-03 01:28 | DC478E25 | 357E71B7 | 3D84C972 | 2DCE0979 | 035F9EA2 | CF475AB3 | 1CDBB083 | B0DF0D0F |
| 15952 | * 08-10-03 01:29 | 19D3FDA2 | 06DFFEFE | 54D43F1C | 21685DB8 | 81E991BF6 | 6753B2B0 | 4CDF2617 |  |
| 15953 | * 08-10-03 01:28 | 34FC106B | 5F41F99F | 3D51432C | 02A80BFB | BEBFEC41 | 63E0F2C4 | 5A881995 | 540671B1 |
| 15954 | * 08-10-03 01:28 | F0BBFDB1 | C1C66096 | CD1DD44C | 6958575B | 20E55422 | F05D3260 | 886C6281 | 62AA3D0E |
| 15955 | * 08-10-03 01:28 | B9C71C38 | 475854C4 | BCE142A3 | 1D7D61F6 | EEF4BB9B | BDFE81E9 | 1030D19A | 7A35CD0B |
| 15956 | * 08-10-03 01:28 | 02048B7F | 46183004 | FBB10725 | 95F22DA1 | C70E777D | 4E6B8388 | 57EC6D22 | D51DD877 |
| 15957 | * 08-10-03 01:28 | 1EB950EC | 52AA4EDD | AA64623F | 047A3720 | 13E12A86 | 2C133AD2 | CF7D1C51 | 2F358D08 |
| 15958 | * 08-10-03 01:28 | E29D4BDD | 2969D300 | 1139D54F | 804BC3AC | BC8442A0 | 8D0D8099 | 2AF5E3E4 | E39B0E0C |
| 15959 | * 08-10-03 01:28 | A1F0687C | 1D8E4BE9 | 96CD2D6A | 9EE27212 | 55B1BADE | 7B281AD2 | 32236ECE | 5B54DDD7 |
| 15960 | * 08-10-03 01:29 | 26B75310 | 3C1CDF7D | F5A24F2D | 1FB652C4 | CEB65ABA | C590AB3C | A2F87666 | 36C9A55C |
| 15961 | * 08-10-03 01:29 | C5FC1E07 | 318161E1 | 9F97D1B0 | FACA5B9E | B67AF890 | 05408AAD | FC0061E2 | 1BFA701E |
| 15962 | * 08-10-03 01:29 | A0A576A1 | D55DF8C1 | 6E6CD2BE | FC86889B | F66734D1 | B2EE985F | 7D69E01B | F54901F3 |
| 15963 | * 08-10-03 01:29 | B7001E33 | 3C09E379 | D04BB880 | 5556F0EB | 818AD3A3 | 35B7EBC8 | BCC496BB | E0AF9003 |
| 15964 | * 08-10-03 01:29 | 4A6508D8 | 3C3F12C8 | 24B41399 | C6020426 | 64041B07 | 26FF51F7 | 36452F02 | CCB8B689 |
| 15965 | * 08-10-03 01:29 | 840C30FB | D3221BB0 | 1948206C | C185DBC5 | 1348026C | C783B870 | 0C12F8D0 | 9E3A353 |
| 15966 | * 08-10-03 01:29 | E999BF65 | D75A1E1E | 8DC15809 | A62FCF60 | 7A9FA505 | B8A7E568 | 54081EFF | 63B67ACD |
| 15967 | * 08-10-03 01:29 | 36D28216 | EB475430 | 490716DF | 747A04E5 | 3E06FDC6 | B5E2OBBC | F6032454 | E5A3251D |
| 15968 | * 08-10-03 01:29 | 874DC9C9 | DE281F69 | 6C436061 | 722F0E04 | A940BB3F | 8277F5B7 | 45314599 | 0276E20E |
| 15969 | * 08-10-03 01:29 | 8A0C2F3A | 7A9DDB5B | 2D1432B5 | 020E7B49 | C7678957 | A8A25CE6 | 601DC4DC | D08784A3 |
| 15970 | * 08-10-03 01:29 | 3E9F89DD | 4F5DE7CF | C732A7C2 | 3AF4D7AC | E817AF46 | 114B8DCE | 3E3AA347 | C190E4E0 |
| 15971 | * 08-10-03 01:29 | 9F65356D | 9D80790E | 85423CCA | 56BA1056 | 37DD515C | E19DE35F | A4EA1683 | C2F484B4 |
| 15972 | * 08-10-03 01:28 | 1FE1C598 | FC790B61 | BA2CCAC7 | 0CBD9F18 | 544E1044 | D7264487 | 9E1043BD | 46EAB8B3 |
| 15973 | * 08-10-03 01:28 | 96A67602 | 1714005B | F5D7B490 | 7980C495 | 499D3F07 | 1856BB4E | 95DF6AD7 | 5BDE4658 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 15974 | * 08-10-03 01:28 | DEE62F42 | BEB820BB | 3AD6DA8A | DEE3FE97 | 9C7C3863 | 9B75283B | BB9D7109 | C04654CE |
| 15975 | * 08-10-03 01:29 | E53190F9 | 56149990 | 2C94F55F | 2BBB13BE | 432D0168 | 9905F5F6 | 1E5D2E9F | 8690CB30 |
| 15976 | * 08-10-03 01:28 | 56CE8682 | 789AB6A5 | D74D656C | 11ABEDAF | 45CE7727 | 4188F710 | 3C3D6D5C | 663DF75F |
| 15977 | * 08-10-03 01:29 | 29EF3158 | F2FF74FA | 31E388FC | 0C103708 | 87D1B451 | CDEBAC4A | 721D39B1 | CB6DAD98 |
| 15978 | * 08-10-03 01:28 | E23CD91F | B4C0941E | 5CC38A1F | 1C25A065 | 474B528E | E844EC7A | 8302EA37 | 0D9C3B41 |
| 15979 | * 08-10-03 01:28 | DBC95F98 | E887F058 | E14F674E | 3A2206DB | 0B1A6EDA | 9764C056 | 80343160 | CC306CB1 |
| 15980 | * 08-10-03 01:28 | 99E3DD6E | 7CCD96BC | 076C294B | B1F97932 | ADF3D7A6 | 9F29AFBC | 2B0D6A30 | FC4AAA0C |
| 15981 | * 08-10-03 01:28 | A4BB26F9 | 37A069E9 | BA52CF3E | 9A801650 | 06C42D3E | 8A73B146 | 9F059593 | 17F6F165 |
| 15982 | * 08-10-03 01:28 | F0929FED | 4EEEDD61 | EEB8AC0B | 6002B5E9 | D3B90775 | A181D7A9 | 3E3214DF | 8793323D |
| 15983 | * 08-10-03 01:29 | 869DB087 | 8F5E7E6A | 4BB60967 | A69CE37C | 0B7D9096 | DE1078B5 | 13A4A586 | 2292DEF7 |
| 15984 | * 08-10-03 01:28 | 37ADB811 | B0462F4F | 2EF59DDB | BC66B7E7 | 319E785A | 63438989 | 1E1FDE8C | 4FDD12EC |
| 15985 | * 08-10-03 01:29 | 6268D87D | 5F1545FF | 2F5F0D26 | F3CC682A | 0A823DC2 | A1EEBA20 | 264ABF9A | 19B5A255 |
| 15986 | * 08-10-03 01:28 | 5BB60048 | AD23BD21 | F0C8E636 | 6292C7D6 | 5EBC0403 | 44361652 | 746EE6C8 | BC519623 |
| 15987 | * 08-10-03 01:28 | 99423304 | EA037F14 | B43AC851 | E6573766 | 17400DC9 | 5F9B8F4D | DD74829E | 8586FB00 |
| 15988 | * 08-10-03 01:28 | 9A084D7A | 335090C5 | 20E8A0B8 | 27C9446E | 4CC650F7 | A7A1CBB2 | 0E41E09F | D5B7D156 |
| 15989 | * 08-10-03 01:28 | 7A4C6440 | AC247CD6 | CB3C5ECE | B52BB30F | D0128F9C | 9C0789DA | EE09624B | D7B075F7 |
| 15990 | * 08-10-03 01:29 | 1DBD75C9 | F32089BE | C162DF80 | 3CBB3505 | 16EDDBE3 | 69DB33A6 | 2A59E2E4 | 5152AE58 |
| 15991 | * 08-10-03 01:29 | A0F2650E | 09A7D986 | 87FAB61D | C95BA4C0 | 83BADC22 | CFB86470 | 949000AF | 73C7D717 |
| 15992 | * 08-10-03 01:28 | A9507BC5 | 23F5FBA2 | 07651B7B | A27D37D8 | 92835557 | 9942CC76 | 08069C16 | DA58B4B6 |
| 15993 | * 08-10-03 01:28 | 14A4B7D7 | 7E49A4AB | FB67E5D1 | 7BD23522 | 15CCA648 | BD5A61CE | BCCB495B | ADC83378 |
| 15994 | * 08-10-03 01:28 | FE5E8398 | 9520256B | 7CA3B1A1 | 83C3DBFC | 878C4F2B | 595669D5 | 0FE502D9 | 539AB628 |
| 15995 | * 08-10-03 01:29 | 18CE6B2A | 5900CE7C | BC23B27D | 47472956 | 72F877F4 | 786B3548 | CD6C403E | 7557F9F9 |
| 15996 | * 08-10-03 01:29 | 7728987F | 262C83A8 | 8154A81E | DB2B716D | DC937257 | A692EDE5 | 53D12A59 | 65752ECA |
| 15997 | * 08-10-03 01:28 | 64E829DB | EE880AB4 | 08FEE764 | 375E8C35 | D0086FFC | E1A16894 | 88EFFC83 | 2039024F |
| 15998 | * 08-10-03 01:29 | BE8A7F85 | CCECC029 | DC7E1E64 | 3075801E | 2F3830F3 | 07692A4F | 6E2B560E | 9003FB98 |
| 15999 | * 08-10-03 01:29 | 9D59F4F7 | 905D718D | 651471BE | 180F4ED0 | 49C38C18 | BAD70AD0 | CD4D610C | 268CEEBC |
| 16000 | * 08-10-03 01:29 | 4E3E80DB | A518D1D3 | AAF06BBF | B7BE693D | 80B3123F | 03FA3BB9 | 243B58F7 | 21599024 |
| 16001 | * 08-10-03 01:28 | E135934D | 22B3D5CE | F3310A6B | 04C68ECF | 4A68741C | A095ADBB | 4A37FA49 | 058A6A6C |
| 16002 | * 08-10-03 01:29 | 8C5DA274 | 666AB279 | F258D84A | F61BBF4C | 8F065E49 | C9BEABEB | 06A738B5 | 9DE94186 |
| 16003 | * 08-10-03 01:28 | C9434F5B | 56CCF06F | E13EC388 | 7F4D4474 | 4EB2F8A3 | A0691A6F | 49DA1213 | 969160B2 |
| 16004 | * 08-10-03 01:28 | C5543F88 | E789EE5C | B9A3A399 | 28B7147D | 588575F9 | EC6711AA | 1DEFF2AA | C91DDCCD |
| 16005 | * 08-10-03 01:28 | C0BFB519 | CADD4EDA | E98527F2 | 7888A357 | C9687ABA | AE6A2802 | 12DFD548 | 7BF49B6A |
| 16006 | * 08-10-03 01:29 | 1766E57D | 1BFDD137 | 9F7F6C51 | BD167116 | 85D0B40B | F704E24F | 629B3CCD | 0F5113BA |
| 16007 | * 08-10-03 01:29 | A4CB0037 | 740A3374 | EFABEC8F | A79BCACE | C3515D71 | E90A6819 | F951487A | 1B2FF63F |
| 16008 | * 08-10-03 01:29 | B1D2F405 | 304BCF2D | AFBFFE4F | 38BE70BB | 12B3D2ED | 9A87A91A | DE8F7C61 | 65A47196 |
| 16009 | * 08-10-03 01:29 | 35ED4030 | D7090534 | 1D0E225F | EF37592E | 34F88846 | 996F5055 | B4ABF1D7 | 72B18119 |
| 16010 | * 08-10-03 01:29 | 149A5507 | 1D40B981 | 7EE81CEE | BCA78F6A | 08FB73B5 | 18D58A10 | 9E336022 | A1A6F30F |
| 16011 | * 08-10-03 01:29 | 5DD3A84B | F6271809 | 1049BA0F | E477BCE1 | 08449202 | E7CBEFAC | 64670A7E | 0F876F90 |
| 16012 | * 08-10-03 01:28 | E71CE286 | 5922D03B | 6161E971 | 3CBCF0F5 | 458CD275 | FC4E5E05 | 15F1B3AB | D1309733 |
| 16013 | * 08-10-03 01:28 | B7D61739 | 09E3F401 | 8C43A0A0 | 5683425E | 0B81FEF4 | 99EB5DC5 | EB45614A | 4131B2E4 |
| 16014 | * 08-10-03 01:29 | 7EBFBCD2 | 7C166EA8 | 6817010D | 59E07A2A | 9EE3B60C | E34AC1BC | DE8DCC48 | 422AFBE3 |
| 16015 | * 08-10-03 01:28 | 5D28B578 | 9BF6B214 | E5DCCEF1 | EB068C68 | 0965E644 | 9D418038 | 6FF582D9 | 1893AAE9 |
| 16016 | * 08-10-03 01:30 | 5392D0FD | D57530C0 | 045EED86 | D163F531 | 6BBDF000 | 2166FE5A | 271CDA15 | 517B7413 |
| 16017 | * 08-10-03 01:29 | 9B20A2AB | C0D98FD8 | AF4AB253 | 319860B6 | F989DDBA | 3F5287B6 | 007377B0 | 235AA098 |
| 16018 | * 08-10-03 01:29 | 5451BDB4 | 3B4E4686 | B22B3CD4 | 4BA8BA73 | 76EDED76 | F5D0F992 | ED224710 | 7F2553F5 |
| 16019 | * 08-10-03 01:29 | 61F69CC5 | 28D3418A | 815AECC0 | C59EC2DE | 2D6BF8E9 | 7BF4FAC1 | 179734EB | 3991C499 |
| 16020 | * 08-10-03 01:30 | DAA27393 | 430F2DC2 | C3F48014 | 4F883752 | 46DFB9B0 | E81C39FD | 891E4278 | BC99F6D6 |
| 16021 | * 08-10-03 01:30 | B9B30E9B | 46390E92 | B5BC0C4F | C80A1E63 | A5FA5958 | CBC60664 | 922CF80C | 9A1F5C64 |
| 16022 | * 08-10-03 01:28 | 715CA28A | B913774F | 90D3786E | DF09C3A0 | BE486939 | 4C7C857AF | 03F60F01 | 8DC38351 |
| 16023 | * 08-10-03 01:29 | 36E00AFD | 9ACEB2BC | 96F6E316 | 632A56BB | 11FAA554 | 718A3978 | 3E9E8BE8 | A0ED4A09 |
| 16024 | * 08-10-03 01:29 | C6F1DD7D | E320FEDE | E4C1504D | 1AADFBE0 | C26CE34F | CEECB074 | 1CB20452 | A789FC98 |
| 16025 | * 08-10-03 01:28 | 5C17FD86 | AA57D402 | B282C4C6 | BCAAFB1F | 311DF224 | 3DE07DF4 | 480B27B9 | E9982CAC |
| 16026 | * 08-10-03 01:28 | CE560EF0 | D1EE12C2 | 1424B87C | DCA71C98 | 87B8A26D | F52A1372 | 64F7AC0E | C245F2DF |
| 16027 | * 08-10-03 01:28 | 1680BE31 | 6D101BB | 224EA0AA | 06AE2986 | 4283359E | F0E220DC | 7CF00AA7 | D686879F |
| 16028 | * 08-10-03 01:28 | 585FEEFB | 3A8391C7 | 737DDFAF | 2C96BF95 | F76E4FB2 | 1153F6BA | 698E46D7 | 48628140 |
| 16029 | * 08-10-03 01:28 | F129E674 | 95D86045 | A7A30FE5 | 9FD41DD5 | 9648BF3A | E5A7E904 | 16D07662 | 013C19EB |
| 16030 | * 08-10-03 01:28 | 1667F77F | 5BD38ED4 | 8C50CF00 | B0F8653F | E0699D7B | AF085DF4 | 51545D2F | 01974810 |
| 16031 | * 08-10-03 01:28 | 457CC4DB | D5DB6819 | FA70C0B1 | 019B6D45 | B98040AA | 33859F72 | E48D3B27 | AFAF875D |
| 16032 | * 08-10-03 01:28 | ACF80E2E | 9548F950 | C1B384A4 | E3033720 | 00DAD981 | A7FA1086 | 8E02DD71 | 156E883C |
| 16033 | * 08-10-03 01:28 | 46AAC437 | 2345C0CF | 940CDBD9 | FE8109FE | 90DA4C3A | 4351539C | AD50E79A | 4EDCDEB8 |
| 16034 | * 08-10-03 01:28 | A55D1FBE | 5F961C4C | A17F2D12 | C2574F9D | F29F90CC | 93EB66A0 | 4C09919F | 22D838ED |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16035 | * 08-10-03 01:28 | CF9879C4 | 1305987F | 063228CB | F44AD4B9 | 02734BF6 | 9BE38C29 | 9C3F7A3C | F59D815A |
| 16036 | * 08-10-03 01:28 | DE859841 | B3BBD2EB | 10EDB60C | 5998C870 | 2161019A | 91603959 | 37E72C12 | E7D747DA |
| 16037 | * 08-10-03 01:28 | 698F22CA | 81348412 | 77332A4A | 2A0066C4 | CF142BC7 | 1FE5ACB5 | B8942712 | BF6829C5 |
| 16038 | * 08-10-03 01:28 | 2F7433CD | F55E781D | 37334F67 | 570114D7 | F75FCD84 | A4940FA5 | 33FA5093 | 1FCA61EA |
| 16039 | * 08-10-03 01:28 | CD7730AA | 0B179E39 | 25DCC39A | DAB9667C | 6157ADD6 | 16E2113F | AC9E8E83 | E4655ECE |
| 16040 | * 08-10-03 01:28 | 3AF62550 | 0BE5D9B3 | E1907745 | 5572331A | 5BA0F587 | 32E0E450 | 6E84CCCB | E690E5CC |
| 16041 | * 08-10-03 01:28 | A0928B30 | 25140639 | B498E850 | FDC20339 | 4ED035F1 | C71432FE | 17A9BBD5 | DC22691C |
| 16042 | * 08-10-03 01:28 | FFBD880B | E910F74E | 01E49AEC | 205FC86E | 2BDEF922 | 0C082392 | 76AB558B | C742FF4B |
| 16043 | * 08-10-03 01:28 | DB485610 | 4CE448FE | AACFA197 | D7FA2922 | D128719D | B07573FF | 679A1894 | 8FEF2790 |
| 16044 | * 08-10-03 01:28 | 6E55405C | C481856D | 98977529 | E54E4FEF | FAD2D20C | 9220643B | 5BC6C4BF | B2593E3A |
| 16045 | * 08-10-03 01:28 | E0EE4D87 | 47065CF4 | 2F89DB48 | 74393850 | FE925709 | 11DF9AEC | 9416C473 | A9D7376F |
| 16046 | * 08-10-03 01:28 | D979D07E | 2AF0D03F | ED7EB83C | CFCFA7B2 | 5EED4936 | 55A7A124 | 7931F90E | EB40C51A |
| 16047 | * 08-10-03 01:28 | DA9E29B2 | 3898CF4E | 5856D8E4 | E522777F | C816B642 | 1E9B23C4 | 5AFD7720 | 4DCCA0D8 |
| 16048 | * 08-10-03 01:28 | 51146CDB | 5AB1C330 | 0DF8B921 | ACA8048C | A637D7BC | BA4259CA | DA43ABAB | AC3FEEBE |
| 16049 | * 08-10-03 01:28 | 5ED36260 | 6E8B627B | 96FB3242 | 4EAF2EC6 | 92F422B5 | 3696F721 | A25D0DA6 | E2CA47B2 |
| 16050 | * 08-10-03 01:28 | 6910BEC3 | EE93A223 | 59B86650 | EAAE2677 | 2C748588 | BA038634 | 16DE9491 | EC30E67C |
| 16051 | * 08-10-03 01:28 | 86728EAF | F073C300 | 320C4164 | D3A68052 | BD6374BB | 304470A9 | 514C1F04 | 99F21424 |
| 16052 | * 08-10-03 01:28 | 3E087736 | C89DB3FA | 7A329408 | A45215A8 | F76A9EC5 | 53F0D138 | 55FB356C | 6D12C1D1 |
| 16053 | * 08-10-03 01:28 | 2FE6E177 | E0851C34 | 0351FB7C | 6DA7B9CD | 671FF59B | B86EB7C7 | 5D674287 | B2B811DC |
| 16054 | * 08-10-03 01:28 | 44026624 | 434C785E | 9B14E58A | 263AEC9F | F59D1CE8 | 37D874EE | 552D7DB4 | 3F0CF0A9 |
| 16055 | * 08-10-03 01:28 | 56F909A3 | 2C699A35 | 23DE81F8 | B52938EF | 358F7BB7 | 9A5C5F4D | 5BC004CA | AC6D74C4 |
| 16056 | * 08-10-03 01:28 | 443AD38F | ADA1D624 | 46AD25E9 | D053E233 | B981FC5B | 423242E0 | 6AB13B94 | FB145F6E |
| 16057 | * 08-10-03 01:28 | DC3C2D70 | 078823CA | 22b6C40C | 6A031E53 | 69587787 | EA07F9A4 | 431854D1 | 2338271F |
| 16058 | * 08-10-03 01:28 | F9B41CEA | E27D281A | EE90EEED | 1F011B0C | B7824A3F | 85512AA4 | 5DECDF5D | 809F695C |
| 16059 | * 08-10-03 01:28 | 5E9366A9 | 38363061 | B3E8D07B | 8A275A03 | 349A0592 | 06DDFEA9 | 0B03DA69 | 9F52C68C |
| 16060 | * 08-10-03 01:29 | 01BC5A1D | 27EB3AD6 | 16C2DA5F | 8C5856CA | 87561E3C | 2176F8DF | 7FFB4A2F | 2B90F773 |
| 16061 | * 08-10-03 01:29 | 0E52116A | D682004F | EFEE1691 | FB21CBB8 | E09F3AB9 | 9C5B6867 | 71CC328E | F0DE9EBF |
| 16062 | * 08-10-03 01:29 | A46FF4A4 | A859EB1C | 3D587E41 | CEFC47D0 | 1C4AC33B | 47378E39 | C4FA7AF0 | C7E8F9DA |
| 16063 | * 08-10-03 01:29 | 02F3856E | 675D871E | FEFAC280 | 28AADD8B | 95138397 | 3BAC8EB6 | EF457DED | 70A722BD |
| 16064 | * 08-10-03 01:27 | 68A99A3B | B47BDF0B | B3A1D035 | AF0E7CA8 | 1787C102 | 787D97B9 | E9E3DF1B | 22146461 |
| 16065 | * 08-10-03 01:27 | 94376C31 | 2E735892 | 950DB56B | 87E63C6F | BA23B034 | 9904F5EB | E4435C84 | FBBD7899 |
| 16066 | * 08-10-03 01:27 | 42E0203F | 119FA7AC | 790FBAFE | B4E2321C | E185BB0B | 7E3BBF44 | 9303E11D | 5D0776DF |
| 16067 | * 08-10-03 01:28 | 50CFEFEC | BD66F223 | 2957018B | FBEDF182 | 6B32C884 | AC42C876 | 156E5F0D | 9D4DA3E1 |
| 16068 | * 08-10-03 01:27 | 172176FB | FCA102F7 | 68BED00D | 8F724C23 | 7BD23D53 | 47D42864 | B1071A9A | 86FC3925 |
| 16069 | * 08-10-03 01:28 | 44178E73 | 25475F4A | 8C3C7F2B | 5FF3680F | 3952B645 | 4DA303C8 | 3DC6A9A1 | FA751659 |
| 16070 | * 08-10-03 01:28 | 2D89F918 | 5C9E406F | 15E2538C | 63A449D0 | BE653451 | B6EA0DBC | 87CC1109 | FB2A24EC |
| 16071 | * 08-10-03 01:28 | 19E5DDB6 | 5362FD42 | 2AE9C4F3 | C9A51C37 | B0EF64E5 | 21FC00DE | AACED3FE | 2859C3EE |
| 16072 | * 08-10-03 01:28 | 440A7AA9 | 1958DA55 | 90CFE9A3 | 8BD296ED | 96F11B11 | A3F4FCCF | 5363CC23 | 7E5A6284 |
| 16073 | * 08-10-03 01:27 | 61279E2B | 69632E58 | 3A3EB8C8 | 6BB68992 | 66F921EB | 7505EBE5 | F9EB60CD | AC09E085 |
| 16074 | * 08-10-03 01:28 | 1FC1745F | 7BDD2274 | 9EFEE12C | 26ABF1F5 | A53065BE | C0D24FF3 | 31C7B7AA | E34657C7 |
| 16075 | * 08-10-03 01:28 | 2230A3DA | 9680B3FD | 12F45A79 | 0817077B | 2C9DAFC2 | B30A0FA9 | 4538132A | 89760EBC |
| 16076 | * 08-10-03 01:28 | 2092B0DD | C41F3F31 | 26B8189E | FB8F9F2C | B48308F8 | F0E0F232 | 62BD2C59 | F8E7B565 |
| 16077 | * 08-10-03 01:27 | EFCB4F00 | ADFB5148 | FFEE4AAB | 0ABB373D | D4E95A03 | D876F6D7 | 8F6D5844 | 4DBF1218 |
| 16078 | * 08-10-03 01:27 | 1631BC14 | 431C83AD | D571BA30 | 8845EDF8 | 91217B18 | A122B6E6 | 669EA4F9 | E481ED21 |
| 16079 | * 08-10-03 01:28 | E25B36E1 | D3469893 | 5EBF7926 | 1B9F7EB0 | 021C9633 | 3B70BEEC | D8E85EE9 | BB5EB3C5 |
| 16080 | * 08-10-03 01:27 | 98A7846A | 2A7978EA | 85ECDD2A | FFD5CF94 | 69CFD0EF | 48D38290 | C2DD278E | 17551917 |
| 16081 | * 08-10-03 01:27 | 318BBE0C | A0496082 | 57C2DD6F | DBFF3349 | E6E9D297 | 8306E402 | 29541E14 | BB9EB90C |
| 16082 | * 08-10-03 01:27 | 02BBDB50 | 57B92C54 | 5454B8AF | 73F539C0 | 5775E53B | E9594E2C | 77E27E64 | 7E5A58DF |
| 16083 | * 08-10-03 01:28 | AE6D664D | 0EB903C9 | 7F0A1A2F | 4BC27154 | 84C4AA8A | 5CD38444 | 76DE111B | EBF37C8F |
| 16084 | * 08-10-03 01:27 | C33294FC | 7D6A76F0 | 379925CF | 6CB6CF6C | 409B94B0 | 9C79AFE1 | 55ACD17B | 8DBC5BD7 |
| 16085 | * 08-10-03 01:27 | 2C4AD5F2 | 151FF0EE | 66620182 | 0BA01E1E | 5FDD8B2A | 823343C8 | 92766138 | 45C44812 |
| 16086 | * 08-10-03 01:28 | 7097BD9F | A2821D30 | B7B955DC | 3E1AD0FA | 8E80C82E | 8F8B9371 | DE3459F7 | 0A77CAF4 |
| 16087 | * 08-10-03 01:27 | 486314F3 | F7D45E80 | B566B574 | 777ED9B9 | CB651FEA | C9D07CC0 | A4D7B5C0 | 3D32A534 |
| 16088 | * 08-10-03 01:28 | D3B1E15F | 79D2E299 | 48172971 | D7BA07F0 | 20672B8B | F04D27F7 | F2E90D46 | 5D4F700F |
| 16089 | * 08-10-03 01:27 | C40FF9EA | 2C7D69B4 | CB71938E | 6CDC58B4 | 85CE1060 | 56BB53B9 | 82B11DA9 | 7DE9E8D5 |
| 16090 | * 08-10-03 01:27 | B1A894D0 | B27361C1 | 60D8B57 | B17F7E04 | 7FA9E3F2 | 20CE3B06 | FD4D48A4 | 8BA6EC4B |
| 16091 | * 08-10-03 01:27 | F75676ED | F2AF44DE | E357B46A | 0FEFD54C | 6A20736E | A420E3F3 | 2DA51F64 | 0691CDED |
| 16092 | * 08-10-03 01:27 | 6A428CCD | 5FACB78B | 6B0146BF | 25C42EEF | FF450663 | DE6215C7 | E3AF84CA | B9C6FCE4 |
| 16093 | * 08-10-03 01:27 | 7C9B2EA5 | BF70C3D6 | 5DCB561A | 286D99BC | 6E60385C6 | 278EBCD6 | 75F732CD | E3A71DDC |
| 16094 | * 08-10-03 01:27 | A4CC2E9D | CBF41F8A | 61FCFBDF | 1461A497 | 1A3E7213 | 642B44A2 | 32C1D522 | 7E4D80C5 |
| 16095 | * 08-10-03 01:28 | 0FA6F188 | 870C67AE | 25065440 | D6181325 | 47EA7E04 | 64CEF75E | 4994B046 | 0DA9E4D0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 16096 | * 08-10-03 01:27 | F28B61C6 | A4B863DC | 49490B99 | 6C449B3A | 5F293BF6 | 030E48A5 | FC0E80FA | 0A67EC5D |
| 16097 | * 08-10-03 01:28 | 4FA423AB | 12BCE00B | C2771BC8 | 130762A0 | 348B2B3E | 93B66035 | 13A8C32E | F8664ECF |
| 16098 | * 08-10-03 01:27 | 08976D20 | 49D82B71 | 92667D54 | F7861F3D | AE8A473D | F9FD08E6 | BD6CC1CA | 33D1E205 |
| 16099 | * 08-10-03 01:27 | B8FE00BE | D4BBA729 | 154D154A | E61F41F5 | EB3B2A8D | DC7B4076 | B3909016 | 1430BA92 |
| 16100 | * 08-10-03 01:27 | B47C0FAE | 3734053F | 2B720A55 | 57C3BD72 | D6DF4121 | 529D3683 | B3FDEA0D | E5212A91 |
| 16101 | * 08-10-03 01:28 | A3859BE6 | B9D88A41 | 0580AA3B | B1A19798 | B712B7A1 | CFC96652 | AD12BEBB | 3728DDFC |
| 16102 | * 08-10-03 01:27 | 18E17FD1 | 39179ACC | 351AE94C | 0FE8C541 | 706838DB | 411C671A | A6E61953 | F2D85276 |
| 16103 | * 08-10-03 01:27 | 7D23C414 | 73655D0D | 638D2544 | AFAA99A1 | 9A68853F | 00D1EB49 | 2A785A82 | 335448E2 |
| 16104 | * 08-10-03 01:27 | 7DAE0511 | E7EF7AE5 | 195F86F4 | 53470497 | 17F68DE4 | CCE5150A | D9FB7E8B | 9C7170BD |
| 16105 | * 08-10-03 01:27 | AE9143CF | 134D3CBB | B4A303AD | CDBEDB6B | 8A39320D | 9F140467 | 8B97D056 | D15073A9 |
| 16106 | * 08-10-03 01:27 | 54C5D0FD | 04D0C6E2 | 23975156 | B495BD02 | BF43ABCC | 1C5F8638 | 336D86CB | 6FAE8BE3 |
| 16107 | * 08-10-03 01:28 | A306DB5D | 07F3FC2B | 43C1B21E | 68CE6B3A | B2ED822A | 1BDB311E | A60EB06F | F365C1CC |
| 16108 | * 08-10-03 01:27 | 3440653A | E76693EE | BF636A92 | 377CD741 | DF0B1BBD | 6FA60F53 | E8E3817C | 30AA6607 |
| 16109 | * 08-10-03 01:27 | EB5E7CA7 | 62AEF413 | E92CD5DB | 77E42F28 | 3F264C38 | 74031A14 | F941C04C | 1D33DEDD |
| 16110 | * 08-10-03 01:28 | BEE051BD | 792F9829 | E6AAE8C8 | CAD68CD8 | D0325B23 | 53A5B112 | B4B7007E | 116374A7 |
| 16111 | * 08-10-03 01:28 | D96E1AB4 | 44538BD7 | 69B54289 | 3ECB41AF | E3574083 | FC78EB20 | EA4B1FF0 | 997EED10 |
| 16112 | * 08-10-03 01:28 | 87F90D7E | 687750FC | 1FC7F20B | 7E43D0D5 | 6C2563A5 | 927494DD | FAFF118D | 6EA40040 |
| 16113 | * 08-10-03 01:27 | 2CB68CEE | 540B2EB2 | BD54D526 | 57C192CF | 60F1658B | 1DAFF415 | EC371D02 | B89AF1E8 |
| 16114 | * 08-10-03 01:27 | F10CC2FE | 2502EFAC | 1F83875D | 55468D7D | 46100BCF | 86E0B1E3 | 40BFF4EC | 47B26434 |
| 16115 | * 08-10-03 01:28 | F760BF80 | DA4346C8 | 5B167581 | 261E29E9 | 8128B2F5 | 035601B2 | 17E8D47F | 9F8E4AE2 |
| 16116 | * 08-10-03 01:28 | 97EB8E78 | D7AF3FCA | BBBA44A6 | CF70D282 | 65EC2C99 | E326B1D9 | CBDD406F | A5889F38 |
| 16117 | * 08-10-03 01:28 | B7C02877 | 4B78C433 | 74C2AB0F | DC71C8A4 | 463ADABC | E94AA218 | 6635BCD0 | 11F5626B |
| 16118 | * 08-10-03 01:27 | 5D68C0F4 | 2E809539 | D4F92B70 | 97F4A6AA | 5148C41C | 90CDF450 | BA79FFBD | 867071A0 |
| 16119 | * 08-10-03 01:27 | 21D76D92 | 362AE11F | 9AF42D92 | 5CEB0076 | 7A66782D | EC00B1CE | CF91D856 | EF9901B1 |
| 16120 | * 08-10-03 01:28 | 88A7120F | 78DD8476 | 05F3792E | 2092B04A | C5A1CA5A | 8DC74F0B | CAF856D2 | 3036D192 |
| 16121 | * 08-10-03 01:27 | 16D0CC17 | 46AAA972 | A24FCA69 | 543447A5 | FA6E9987 | E266966 | E127D747 | CA7545A6 |
| 16122 | * 08-10-03 01:28 | B967D04F | F9B18553 | 91D5B2FD | 6CDF9FAB | EE6B9821 | 62CEEAA8 | B17B0D19 | 1C428CA9 |
| 16123 | * 08-10-03 01:27 | 51313904 | 60568745 | 5F9E4E04 | F34B0E83 | 23CE3E37 | 826F7E87 | 145C8054 | CC70E926 |
| 16124 | * 08-10-03 01:28 | 8706043D | ACD1B278 | CA974D85 | 81DD206B | 6DCFA573 | B38CFDB2 | 987E2624 | B1B393AC |
| 16125 | | CEFA37A1 | BAACF94F | 49E81DE0 | CC8B5188 | 9ACDF423 | F9D786B6 | 32FB643E | 43982DB9 |
| 16126 | * 08-10-03 01:28 | ED0B432D | B33E57B4 | 6A3AAFB0 | C1259A25 | AC7BC547 | D5BA70E9 | BBDF37E3 | F21B464B |
| 16127 | * 08-10-03 01:27 | EB541350 | 3055A8EA | 00B9E9E5 | 6CE90AE1 | C3A9667F | F6751654 | CBE19893 | 6C45038E |
| 16128 | * 08-10-03 01:27 | 4BEF173B | D7477CCB | D8C14315 | 004B01CB | 261F29DE | BCF05845 | C00A7F52 | 4C84F1D5 |
| 16129 | * 08-10-03 01:27 | 831B8D9F | F5660675 | 4EC39F66 | BD4EFE45 | 201063B6 | 18C1CE8A | 21780D41 | 143D0423 |
| 16130 | * 08-10-03 01:27 | 53E5E2C0 | 716083AC | FF033C79 | DB432F53 | 329B96D9 | C8EE8E29 | D6B2DBAB | 73B3C4B9 |
| 16131 | * 08-10-03 01:27 | 3F79EF18 | 8B6A3130 | B804C1BC | 76741269 | 0B3DD490 | B3DEA6B4 | D5EF3A12 | A8DE06DB |
| 16132 | * 08-10-03 01:27 | 3212A647 | 880FFE21 | 5B3EC75A | 4BD69742 | C0F96CE5 | 6951F029 | BD5131F | 3985B85A |
| 16133 | * 08-10-03 01:27 | ACF08342 | CEC8487B | DC799F95 | CDFA5B8E | F6102B22 | DFBA033F | 0E64989E | 3E891EC3 |
| 16134 | * 08-10-03 01:27 | AC01676E | 7A931DFD | 63B2DB83 | 0BE7F6CF | F920E9F5 | 58C5A138 | 0F640D5D | A14C085A |
| 16135 | * 08-10-03 01:28 | E75CE486 | DF475763 | E6E2D7D6 | F4916053 | E910710A | A8DCDF1B | 4BC38A2D | 2E8668EB |
| 16136 | * 08-10-03 01:28 | 5BA17462 | 3920BAF2 | 42056C63 | 3DCFEAAF | 0675DD66 | C024FF46 | 59F28C06 | A0CD1D4F |
| 16137 | * 08-10-03 01:28 | 8EFDA3E6 | E4CA5BDD | 354BEA55 | 7F040055 | D2D17A5A | 81AD58BC | 58075667 | 1A3F764D |
| 16138 | * 08-10-03 01:27 | 4E5B99ED | 0C908E09 | 638EE78D | 9154DFA4 | 2526ECD9 | FF79368B | 30CB1701 | B851CF68 |
| 16139 | * 08-10-03 01:27 | DAC47F2D | F0E3C2DF | BD672838 | 9F46934D | 0EBBE77F | F7352E6D | A2AA4FA4 | 6C082AC6 |
| 16140 | * 08-10-03 01:27 | 23A57517 | B42EE70D | 177EF7B9 | 92D9F4C0 | 989B6A1A | C4CC8284 | 08A4F8A6 | 2735E130 |
| 16141 | * 08-10-03 01:27 | 5CA185F6 | E0FA1797 | 0902937A | CC3D80BE | 59674331 | 57D5DE7A | 16F3D0FA | 4A56FAF7 |
| 16142 | * 08-10-03 01:27 | 716785DD | 5169C1A2 | A1709D2E | 90BC39B9 | 53A38771 | 37EAA1C1 | 62B1C3E7 | 2F23FFD8 |
| 16143 | * 08-10-03 01:27 | EB1FD45E | 80A7D1B2 | 5A6FA944 | E3EDB21B | 6F35288C | 49FB8F32 | C939872F | C45E568E |
| 16144 | * 08-10-03 01:28 | D22E82AA | 18FC650B | 076B34EB | AD697BEF | 427A455C | BDEA2898 | 08153338 | C4768C34 |
| 16145 | * 08-10-03 01:28 | 1A685FAE | F92E183F | F5B02274 | 844D19A8 | 07DE9FCC | 4BA1410D | BC4AB1AA | 4BEB9FAF |
| 16146 | * 08-10-03 01:28 | B60E3688 | B23B4EE9 | B6282921 | 3633EF74 | AC04F8EB | FDDAC060 | 0797293D | 98661D46 |
| 16147 | * 08-10-03 01:27 | C0BBD043 | EBD4100A | 9BECEB25 | FFC95393 | 0C82A0B8 | BF239959 | A9BCB7F9 | 2C2A4755 |
| 16148 | * 08-10-03 01:28 | 68B7BEC3 | 926E3B20 | 0D589919 | 36CF1F0C | E47BF5C4 | D8637F3F | AB82DA00 | 1C8D3F45 |
| 16149 | * 08-10-03 01:28 | E59FCBA1 | 6A84FC1F | 7DF0FE56 | 7135649D | 514CB456 | E141705F | 640569BD | 8A5282B2 |
| 16150 | * 08-10-03 01:27 | 60D92438 | 77DDF5E3 | 9B53C20F | F23DBC20 | 8E1AFE1C | A73CB79F | C1C90F90 | 16708654 |
| 16151 | * 08-10-03 01:27 | 806CCEE8 | EB35BF77 | 4BED354A | B4223A44 | 0CD0256A | 03DC7981 | 7F646485 | F043921F |
| 16152 | * 08-10-03 01:27 | C4C9849E | F323C77E | 822834DB | 6A400B13 | 234732DB | 317AD14D | E8417281 | B4E98B64 |
| 16153 | * 08-10-03 01:27 | BF3D2686 | D8892945 | ACBD99FE | D8BFFCEF | 258B6CC8 | B6C925DF | BBA5929D | 23A23139 |
| 16154 | * 08-10-03 01:27 | 3736A69A | A3B1BFCC | 32052B64 | 1F848112 | 3A4C0287 | A1EC1123 | D9664FDA | 78008837 |
| 16155 | * 08-10-03 01:27 | 79234583 | A1E8856F | 27D817EA | BEBD59AD | 0FA90134 | CBD8C3DC | A11915F6 | 125552D7 |
| 16156 | * 08-10-03 01:27 | 79F279B6 | F0C47010 | A61BD25D | 8845EDF2 | 14BEFF89 | FDD0D076 | B893524D | BF809D60 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16157 | * 08-10-03 01:27 | 39B2B737 | 97B6F5D4 | 0AFE2B6D | 4CEE56D8 | 5E40E79C | 45E04EC7 | CE625D36 | 884DF283 |
| 16158 | * 08-10-03 01:27 | 50C657FA | 54E92FA1 | ECDC8112 | FE123F58 | 965CA345 | C96CD523 | AA1B6BA5 | A63B2498 |
| 16159 | * 08-10-03 01:27 | 11D3895A | A1FD09A0 | F4C17B92 | A583B977 | 351A4314 | 7D94A213 | 4639B8B3 | 42BD285C |
| 16160 | * 08-10-03 01:28 | F6F5F0CA | 06C4B40C | A5DD2449 | B919C4D8 | 77EBA78D | 50BEF50E | 7B504E88 | 5F3FEDA3 |
| 16161 | * 08-10-03 01:27 | 536B0DFA | 6E615F45 | 692EFDCC | 0DFB5C96 | 71A86F5F | EC3342A1 | 0142BD43 | B90604AD |
| 16162 | * 08-10-03 01:27 | 0A083C24 | 13A3F167 | D5E692CC | A239E14D | 8AFE422A | 5C6CF792 | 17E210BE | 7782982F |
| 16163 | * 08-10-03 01:27 | 7938109A | E454EF64 | 82888E31 | 022360FC | ED8BBC20 | C32CB1D8 | 031CAC9F | 8ABEC661 |
| 16164 | * 08-10-03 01:27 | D78F6BD5 | CA5F0514 | 27C6C322 | 1FE7160A | 2BB6A392 | E735A6A0 | 1706E7C0 | 8B018D4A |
| 16165 | * 08-10-03 01:27 | 64E25BC4 | B9C77E9B | 44B2E65D | 21A2AE21 | C07CE9C1 | 4A95184F | 34ABE39D | FE8EFFF1 |
| 16166 | * 08-10-03 01:27 | 4346481C | DCA292B5 | 094FC197 | DEE7ECD3 | 623895D0 | 4A572C88 | 475A5973 | B7F979BF |
| 16167 | * 08-10-03 01:27 | 9381021C | B4157CA6 | 83A859B3 | ECF36E35 | 0D1E8B09 | D7F5AA83 | 13B728D9 | B2653D5F |
| 16168 | * 08-10-03 01:27 | 349C0D8A | E32A9EA6 | 8A770A49 | 9446B747 | C28AE75A | 16D9C308 | 19FBF07A | 96036547 |
| 16169 | * 08-10-03 01:28 | 909BBF0E | 4E2B85AB | D1DD83A2 | 78FCDBA8 | 7EC271C6 | CB2CEE7C | 13EE2C8E | 7182641B |
| 16170 | * 08-10-03 01:27 | C033B138 | 204E5721 | 2D0739E1 | 80AE3F2C | 1AFBB439 | D5729C9D | F8C23EDA | 79CBE2E9 |
| 16171 | * 08-10-03 01:27 | 53A2665F | 21EA40F0 | A9ECF79C | D3C9C429 | AF78E1A2 | 900B2F64 | 0F162C98 | 741294C4 |
| 16172 | * 08-10-03 01:27 | 87AD0E35 | 83776FB6 | 8596E4A2 | 4AE88F5E | F80A70FF | 39E1CD8E | A769C417 | 1030F0CB |
| 16173 | * 08-10-03 01:27 | A58C4D17 | 9818A5C2 | 2140B869 | 8264F12F | 2770C35D | EA57A80E | 9391937E | F5C2A775 |
| 16174 | * 08-10-03 01:27 | 04DAB65F | CD3600AD | EC5A9F08 | 8643C235 | 4864A3D4 | 49FF2909 | 281E0D01 | 155ED625 |
| 16175 | * 08-10-03 01:27 | E735E889 | 2C4835CD | E143CDAF | 41A9A649 | E6A66DD0 | 19638505 | 09C516E2 | F184AAA1 |
| 16176 | * 08-10-03 01:28 | 786BAB81 | 41831AF0 | 31640DCB | 6142D89C | 623B0920 | AD3822CC | 033A5659 | 3C3FD9A1 |
| 16177 | * 08-10-03 01:27 | 48238AFE | 9FE811BE | 4459123E | 40537EF5 | 3963D242 | 011F490C | A51FD44F | 9B2668FD |
| 16178 | * 08-10-03 01:27 | 487EEF2F | 9707D40F | AC148056 | B708D71F | 5C796FAD | 16A55434 | E0AF8DCB | 50F7C524 |
| 16179 | * 08-10-03 01:27 | 78EC25CE | 125D3411 | E74881CB | B328FEEB | CE69A84E | D6D2C061 | 27928D4E | B3D507C3 |
| 16180 | * 08-10-03 01:27 | 72DD7F4A | 40AF061F | 18067419 | 91535DE1 | B6AD8C1D | B0A35012 | BED0E1B8 | 4FB483AF |
| 16181 | * 08-10-03 01:27 | BC4CB043 | F2ADA8A6 | EB5847DC | 7898658A | D438E004 | 62587F8C | 2E1D4BDD | B98D034B |
| 16182 | * 08-10-03 01:27 | EBC3B1CC | CC924E0B | 7E7F23A5 | C8BEF2E8 | 5690DC6D | C5F3C9E1 | 9B039BC2 | 2005DC1B |
| 16183 | * 08-10-03 01:27 | A94E5D18 | 76D2B8E6 | 8850F347 | B2AEC9B6 | 411C2008 | 136E9A73 | D81254B1 | 63CDFCE3 |
| 16184 | * 08-10-03 01:27 | 65FBD48A | 5FBA1103 | F3278BB3 | C3F80DD8 | 80D31FBA | D2653DEB | D04D1D86 | 0DBEBF32 |
| 16185 | * 08-10-03 01:27 | 8EE926D7 | 33A1BE48 | 88130FC1 | F911D250 | F90D7469 | 98B25DB4 | 9F0C780D | 8E10DAFE |
| 16186 | * 08-10-03 01:27 | E22BDC47 | 3C1215B2 | 4C2C2A43 | 61A21A49 | A422D1E5 | 4B6473C2 | 3DBB2D98 | EBA22935 |
| 16187 | * 08-10-03 01:27 | BACD900A | 9FCE3A53 | 4E1240D7 | B3F85E8F | AD1EAC75 | 4426E6BC | 4C0C8AD0 | 7846157F |
| 16188 | * 08-10-03 01:27 | 3161B861 | 95D10118 | A92E24E0 | 7086D879 | 421B3B08 | 1514DFE7 | 955A324F | 4EE12486 |
| 16189 | * 08-10-03 01:27 | 6CD5C2D6 | BFEC9306 | 20D4D478 | 650DEBBE | 40076D8C | 1FD84879 | 3D7FD172 | 55DC14D6 |
| 16190 | * 08-10-03 01:27 | F55C654B | 02EF9259 | 90CDB206 | 046A5CBB | F5544019 | 3CA6FE0D | 40FA6F47 | 24EFF77C |
| 16191 | * 08-10-03 01:27 | D2BD1BFC | A08793D8 | 8FF664E1 | 9A2483FC | 1553ECB2 | 10128922 | 117B94CB | 0F57A748 |
| 16192 | * 08-10-03 01:27 | A573323E | 744ECDCB | 261232F3 | 374946E6 | 37CA6E7E | 25FB49A4 | ECBCE58D | 9C07BE7F |
| 16193 | * 08-10-03 01:27 | 88BF85FC | D788253D | CE91B75A | 52173E39 | E4C871AE | C5593A9B | 51E2129F | 52012C08 |
| 16194 | * 08-10-03 01:27 | 015A4A24 | D8D264E6 | 1CB9D59F | 8BAFEC2B | 6D4855FE | 9F1F9875 | 32F1699D | 4A15BACA |
| 16195 | * 08-10-03 01:28 | 2FD15A9C | 82ABFFDF | BAC12F4D | A0A9CA6E | E494BF89 | 7B75FB72 | B7A46994 | 2588C476 |
| 16196 | * 08-10-03 01:28 | 068B8312 | 34B7A3E5 | 3EA57752 | 622B0FC5 | 52AB2931 | 5461D114 | 6CACA141 | 2F5341CD |
| 16197 | * 08-10-03 01:27 | 3F5A3B36 | 262867A5 | BE7DE2E1 | EEDBEAE7 | E4D43871 | 7D07E3ED | 5FFC4266 | 1326124B |
| 16198 | * 08-10-03 01:27 | C84D2483 | B0D0AB82 | 183E78B7 | 10DD09F9 | 250ECA4E | F0BAC090 | 335AB862 | 115D9E59 |
| 16199 | * 08-10-03 01:27 | AC35324D | FC3F7F28 | 8B0ED7B2 | F087C9FA | 0438CAA6 | 8501D2EE | 4C232EE9 | 5FBFB564 |
| 16200 | * 08-10-03 01:27 | CBCD623A | EF1FCFD7 | 2BD773EE | B98EB7AE | FE27236A | F0EE7099 | 2E64194E | 1F88533E |
| 16201 | * 08-10-03 01:27 | CADA5DC2 | 34BF506E | 37BC6B2C | A7801094 | 563F1A86 | 5D5E7410 | E8552F2C | 321A0255 |
| 16202 | * 08-10-03 01:27 | E84F9FBD | C6E992C5 | 0AD3DE1B | C98E4F56 | 47F53F1F | 0C13DD73 | E1780A15 | F09434CD |
| 16203 | * 08-10-03 01:28 | F7201C91 | 422DACD1 | 08D0FED7 | 29943147 | 0700E9FF | EB19BDF5 | 8C247E16 | 38084E91 |
| 16204 | * 08-10-03 01:27 | 5AF6AB3B | 03676A05 | 1623A253 | E303F6D6 | 5888C9F6 | 0C7F75E4 | D253862E | B3D0972A |
| 16205 | * 08-10-03 01:27 | 4ED75CE1 | 69DDB636 | 233FE76B | C12F4DE3 | E39EB24C | 3735BB96 | 5713F145 | E5F12E65 |
| 16206 | * 08-10-03 01:27 | BFF3AFD6 | 33D13D07 | 6D80F71A | 4A693D9C | 335C4C14 | 8131079A | 7A08AB60 | 74A6D9D2 |
| 16207 | * 08-10-03 01:27 | 1A885016 | 6021EF55 | DCCA38EB | CB2D09E9 | 8D6DC149 | C2C9CA28 | 846EB865 | 4DB988A6 |
| 16208 | * 08-10-03 01:28 | 7FBE10BE | FF48B3D0 | C647AF5F | 935AFC44 | 4D44CD20 | 17FCCEDA | 370EF9AF | A72B9CAC |
| 16209 | * 08-10-03 01:27 | 98D0B944 | 48D8CA97 | DC6A8F3E | 2C3BF575 | A53212F1 | CF530171 | 82E3AE19 | 1200E480 |
| 16210 | * 08-10-03 01:27 | C6218CED | 9A541504 | B97D7CE2 | 5BBFA306 | 77DAD4BB | AED19718 | 0BE2623F | 6861B339 |
| 16211 | * 08-10-03 01:27 | 659DC880 | EFE0F73B | C00E7E85 | 3B39A7DC | C10DE663 | C5C1027E | 31C66E0A | 2631D583 |
| 16212 | * 08-10-03 01:27 | C3D08B57 | 2A3FC173 | 3944C397 | D6C10ADE | C6D2984E | BE178D63 | 4B2B0333 | F2FF7EE8 |
| 16213 | * 08-10-03 01:27 | 06CC8CC1 | 7FE4A5B0 | 8716C496 | EA67009F | 0DE5D475 | D808D26F | 435B04AB | 14E12F45 |
| 16214 | * 08-10-03 01:27 | D99B99AF | C30052EF | 62FF9741 | 07854245 | C5469647 | 6FC9AE43 | 9FA26B15 | 71CE271B |
| 16215 | * 08-10-03 01:27 | 5BA7727C | E81087BA | 050A4BE7 | BD0D085F | 007D47E1 | F6833794 | 365D0023 | 1BE88841 |
| 16216 | * 08-10-03 01:27 | A2F920EF | 68B82E78 | ABC944C9 | A78890A1 | C5E11A53 | C46557D6 | 043FF904 | 7C8BDEB4 |
| 16217 | * 08-10-03 01:28 | 2C9B8369 | 9A30D8D5 | EC69267D | 51DDE7D3 | 8D61995C | 71235E26 | 57A0F43C | 0282AC00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 16218 | * 08-10-03 01:27 | DF947CD6 | 7068EA18 | ED02BE13 | 2FC71AF2 | 7012DAE4 | AABFB2BE | 3BD30BF2 | 7053178E |
| 16219 | * 08-10-03 01:27 | AF1F0DB3 | F114126F | 5297BF46 | 227FA551 | 9F0C531F | D42423F2 | 59599D34 | 5462DD22 |
| 16220 | * 08-10-03 01:28 | A4FB9D5A | 7AD798C7 | 300E497D | 18F5FCF7 | 3A0FD60F | 4D20687B | 3CFEBCF6 | 8CB39A23 |
| 16221 | * 08-10-03 01:27 | 175C2C3F | D1C9CE14 | D94E1F55 | 1E9199C2 | 046DCA36 | AC7FEF2E | 2453629A | ABD562C4 |
| 16222 | * 08-10-03 01:27 | F1D06A95 | 433EDABE | AC2BD60F | 09A466EA | EB2C2F8B | CFA50736 | AC1CC42C | F65012E7 |
| 16223 | * 08-10-03 01:27 | 0FEB02BF | 75377398 | D104EFFE | A0F000DF | 5CA34CDB | 066E2F26 | 5866D967 | 698DD976 |
| 16224 | * 08-10-03 01:28 | C11377D1 | 1497A621 | 567676CC | 9DEE8EA8 | 8BC18D79 | 19A62CB2 | 52271C35 | 0F0DE725 |
| 16225 | * 08-10-03 01:27 | 8FD762D3 | 5B6BB51F | 7E17CF59 | 0B6EEAE2 | 9BFFAFD7 | AF66C876 | B9648DD0 | C5D65542 |
| 16226 | * 08-10-03 01:27 | C8CE3F10 | 691A1743 | 61DE9BF4 | 7CB2E034 | 2CE7D818 | 873B4138 | 445A0922 | F3383577 |
| 16227 | * 08-10-03 01:27 | 939C8365 | 5C1EA874 | 2D9BA7D2 | D822831D | EADB4122 | 25C9548A | EDE40DB3 | 8E3F9906 |
| 16228 | * 08-10-03 01:27 | FC1D9054 | 0A84DE2C | 09110D57 | 78F68CB6 | DF747089 | 720114E6 | 888AC01D | B841B935 |
| 16229 | * 08-10-03 01:27 | 52F78D31 | 147CF06E | 371EA79A | D2081828 | 8AB0FA5 | 4AA634BA | 60785F60 | 688B9E7D |
| 16230 | * 08-10-03 01:27 | D505BA4F | 071ADEB5 | 70841139 | 0BEFD0AD | 848F2FC7 | 44105D92 | 21DCA979 | 518677CE |
| 16231 | * 08-10-03 01:27 | 2AFD6BDD | CDF8A2D3 | 1AC38837 | B8930B6A | 4896C2B0 | 256D7492 | CCECC2D0 | 58395DDB |
| 16232 | * 08-10-03 01:27 | CE60BA12 | EEB982FA | 9E115A15 | 1CDCC47D | 454A925B | 63EC7E34 | 5A8F549C | 34E364E3 |
| 16233 | * 08-10-03 01:27 | 9FF6A389 | 1C76E25E | C3F0D90B | 500C8E8C | CE51D6EE | 039A3148 | 29BB5641 | 0F83E571 |
| 16234 | * 08-10-03 01:27 | 5F89E54A | DEDA7F8C | 650F424E | 9A369B20 | 08DC0FB2 | 973D873B | 1B37F9C0 | 0D221E06 |
| 16235 | * 08-10-03 01:27 | 6EBAF77C | 4EEFDBE2 | 85D8F372 | 823A8CDD | 8D49238C | 60E99F63 | 659D773E | EA79D4E9 |
| 16236 | * 08-10-03 01:27 | E1B539C2 | 77F391B1 | FA27A9B9 | 0924F04F | 65F29714 | 6A766AA0 | 446AF9A2 | E8DA420D |
| 16237 | * 08-10-03 01:27 | 8B705A31 | 2A64D2EE | 820673D6 | 7D0C9D84 | C0E58310 | B88FFFAA | 6F5BC3E0 | CB312143 |
| 16238 | * 08-10-03 01:28 | 0D616871 | 62BAE203 | F5291ED3 | C2568D7B | 8C2035AC | 03006F48 | 7960F2D0 | 262FB269 |
| 16239 | * 08-10-03 01:27 | 1BAD27E1 | 417FF566 | 96948329 | 1693B256 | 5AC409A8 | 18DF81B2 | 626CABC7 | D917AE43 |
| 16240 | * 08-10-03 01:27 | E02FC931 | 7B3E8B33 | 6BF61503 | 69E62BF7 | BD7E55A6 | 2EB2249C | DF717543 | 0DA6F22A |
| 16241 | * 08-10-03 01:27 | 0A3E4293 | 06C9A003 | 1EE8B974 | B3AF5B2F | 2F503649 | 9AAEDDF5 | 4FAAA632 | 74828F6B |
| 16242 | * 08-10-03 01:27 | F36D8742 | 28025005 | EBF72222 | 77848A72 | CFC83C86 | BCE8B271 | B781A12B | D63FB39D |
| 16243 | * 08-10-03 01:27 | 4CF575B9 | 1626F1CC | C917BDFB | 274D9126 | 70CEBA39 | 03093190 | 9FDA51BD | 9F2110C5 |
| 16244 | * 08-10-03 01:27 | 98B23892 | E687C18A | A362E481 | 2D027E3F | 113D2363 | 70CE0B6F | 8CCDA70C | 9EA1D06E |
| 16245 | * 08-10-03 01:27 | 3887EF8B | 8EC02EC1 | 844A3A6D | CA5F94A2 | 2299CD67 | EC3C4C2F | DB9D834C | D20123BE |
| 16246 | * 08-10-03 01:27 | 2EC7D6A0 | C19E61F9 | B099D7EB | C4D2A2BC | 786950E2 | 52CB0E1A | 138CA2BF | 5BD1864E |
| 16247 | * 08-10-03 01:27 | C374C2FB | E7B7A744 | 5F5B33CA | FE5BCAAD | 3205F3D2 | DD65A3D1 | 48B7D1A2 | 0371273B |
| 16248 | * 08-10-03 01:27 | 8736E88F | 6D4B30F3 | 004CE0E9 | AF6368E2 | 01F43E76 | CE35D0D8 | 7AE40BEA | FA80B3DB |
| 16249 | * 08-10-03 01:27 | 206B6441 | 96BAED1C | 3A925624 | 6299475E | 18E99417 | 0D65DAF2 | AED48A64 | B4700E13 |
| 16250 | * 08-10-03 01:27 | 1A511CC2 | 972D48A4 | 03F68B64 | E0D626A9 | 34C4EEEE | 213E7D23 | 2F6273E6 | CED399EA |
| 16251 | * 08-10-03 01:28 | F222D5C1 | A5A98FBA | 1D3FE968 | E0D24C29 | E0EE4778 | CF274651 | 2426E9F2 | 5899EA2B |
| 16252 | * 08-10-03 01:27 | B90EB4B7 | 1228DC57 | 6A35B9AF | 1F9DD1FE | D805BDC2 | 5974014F | D87A33BA | C75F3BE9 |
| 16253 | * 08-10-03 01:27 | 22201B52 | B2815251 | 81192AF6 | AA445B81 | 49DBAEFC | 5C81BBBC | 2DA7B745 | 6173CF37 |
| 16254 | * 08-10-03 01:27 | B334559D | 73D835F2 | A183FDA3 | FF556247 | CCE2D18D | 6B33696C | 09DD6DA1 | A7053A66 |
| 16255 | * 08-10-03 01:27 | EB4DA9DF | FB48F9D6 | 329FF6CF | 3E0D67B8 | 3F57A4FA | 043E2683 | 58E391B1 | 65CAD864 |
| 16256 | * 08-10-03 01:27 | 39653731 | 3A25390C | 6E3E8688 | 69958975 | 6348CD16 | E195380F | 9D1DA8E9 | 440CD6D5 |
| 16257 | * 08-10-03 01:28 | EB51AB33 | 8FF122E2 | 4F6FD978 | 15CDD4D3 | 7E3EB205 | 78A1AA4D | 096502EC | D5B784E3 |
| 16258 | * 08-10-03 01:27 | 4424D5AA | DE64A63F | 3A94E13D | 338A759F | 161D66C5 | 9AD542AD | 87166C23 | D657234F |
| 16259 | * 08-10-03 01:27 | 44AE926C | 2B244FD5 | 16E0C296 | 7BEF3587 | E606C932 | D0049411 | 3844C34F | B1893593 |
| 16260 | * 08-10-03 01:27 | 40747F23 | 13672398 | 6E0749C3 | D4155792 | D55641E3 | D36827DE | 40302423 | ABD2CFF2 |
| 16261 | * 08-10-03 01:27 | 370EB76F | C6F03F46 | 12FC6730 | 41E3ED92 | 2D49FE3A | 73F5060E | 8055AE18 | 74F94BA6 |
| 16262 | * 08-10-03 01:27 | 35FF7E68 | D79094AE | 2E1F8D82 | A79F2760 | 0E2CF452 | D101E49F | BDDE5339 | 792590DB |
| 16263 | * 08-10-03 01:27 | 91EDD75A | D902293B | 1C005DE0 | A7214D0A | E0CB78CC | C811004B | 6F3EDFB6 | 7603F047 |
| 16264 | * 08-10-03 01:27 | 82BB6980 | 992F4FF5 | C6DB4C40 | 8846BA80 | 95DD58FE | 4461E3BC | 0893AC05 | B860A8BD |
| 16265 | * 08-10-03 01:27 | 9A91710C | AD9DB4EF | 47621F03 | FE9B4617 | 0F5F9C70 | 21472CBF | E6FB5A3C | 555EC2FF |
| 16266 | * 08-10-03 01:27 | CD168E10 | 887D4E86 | 89902498 | BFE963C4 | EF017C91 | 874C8CF0 | A6DE9311 | 79007196 |
| 16267 | * 08-10-03 01:28 | 550D78DF | 680F09A5 | E29EEBC9 | 4A06E852 | AA9D5B1B | 66A66E3C | 6ECD922F | 134094C8 |
| 16268 | * 08-10-03 01:27 | 945AFC40 | 3F5B3676 | 7208C5F9 | B96599AD | 63F7ADC1 | 15020270 | BC3FFDE4 | 5514CC76 |
| 16269 | * 08-10-03 01:27 | A2533E87 | 12486000 | D5FDE697 | D49A5B04 | 5BAA84C5 | B102DC0F | 53CD629C | 9090E643 |
| 16270 | * 08-10-03 01:27 | 8EDB4BFB | 626D85A4 | B1DD6142 | FD0AA933 | 3BCA0128 | AC7CEB66 | 1E04227C | 9AE073AD |
| 16271 | * 08-10-03 01:27 | E2BE2D04 | 35A73EBB | 9D2FB809 | EA8B92CA | D953E718 | C9BCC588 | CAD00E74 | 63CCD760 |
| 16272 | * 08-10-03 01:27 | 7C6288E6 | F8FDB5FD | F70672B4 | D9B6E25A | 09CB7B29 | 30A667A5 | FAB03DD8 | 0CE8DEB1 |
| 16273 | * 08-10-03 01:28 | 5A73F1F7 | 7ACB6D0B | 9AF3A090 | B5FD4933 | 28822E0F | E8CF9E50 | 4AFA905B | 9D5FBE58 |
| 16274 | * 08-10-03 01:27 | 6FEE3F4E | 0A414A49 | 87BD554A | 3158B55D | 5A87620E | BEDB6F8F | 28078D07 | 1E1AF8EB |
| 16275 | * 08-10-03 01:28 | 30922BD2 | 34CEF8B9 | 9418FCA1 | F981AED8 | 69BC146B | 86ADC7AB | 30073D30 | 2521CFA1 |
| 16276 | * 08-10-03 01:27 | 691C0768 | 768CCF00 | 0247A2D0 | EFE85667 | FCEC89EE | A4D0FB3A | 8513A5E0 | 15664F1F |
| 16277 | * 08-10-03 01:27 | 23568302 | CC205AA4 | 3BB109F3 | 5C073B4E | F487F4E9 | ADE11A40 | 6CF9F204 | D7C2A6CE |
| 16278 | * 08-10-03 01:27 | 8ECE6340 | 7D05ADEF | FEB01C91 | 4CCD57AF | ACC57F14 | A360923C | FAF9D3C7 | A9E50315 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16279 | * 08-10-03 01:27 | 7B57AD66 | 366A470F | FDECC46F | 44F71F45 | F39DD6B0 | 1B2ED540 | D6CE53A6 | 07BCE2C5 |
| 16280 | * 08-10-03 01:27 | 692C63E6 | 29F60CDC | 0223A8FD | 6EE8A014 | 4F3F282A | 820E94E2 | 942EDF40 | D281D122 |
| 16281 | * 08-10-03 01:28 | 86DFBF0A | 8938E250 | 77A02DE3 | 319D9D22 | 402133BD | C8310221 | 787D61BD | 544C2928 |
| 16282 | * 08-10-03 01:27 | B31E2AB0 | BC6D9703 | E7A62FC8 | 48DDC085 | 253DBDBE | 99100982 | BFA551FE | FAAAE12E |
| 16283 | * 08-10-03 01:28 | C4A6E742 | F4D69FBE | 01A3AE9F | A882BC07 | 449494B1 | 7F6B8E49 | D4493C16 | 7433F0F8 |
| 16284 | * 08-10-03 01:28 | E17707EA | 6DC48E7A | 3FFFF00F | 1F37A70F | C7305ABD | 60FE1E2B | 9BB6246E | E55BF82F |
| 16285 | * 08-10-03 01:28 | E667C540 | 9747B2AC | 8B475007 | E9C2A5A2 | 3F6554DD | ED3AF1F2 | 6B213145 | CB3ED97E |
| 16286 | * 08-10-03 01:28 | 40F101C9 | BF764E59 | 631BB683 | 06302F5C | ED214163 | DAF3FC21 | 167ABBE2 | 9288A208 |
| 16287 | * 08-10-03 01:27 | F45188C1 | 3B8962F9 | A5E251FF | 73B5CE9E | EF0B49BC | 02F6E090 | 61D68A9F | C428BC93 |
| 16288 | * 08-10-03 01:27 | 321E105F | C3382B20 | B8E776EC | DD8C3CD6 | 32A32279 | 70E880D3 | 1A58BEBF | 5D479201 |
| 16289 | * 08-10-03 01:28 | 3245DE81 | 1438FE2E | 520794E0 | 84B5147E | 619326F0 | 7D564629 | 95A27D9C | 0A8FAB0A |
| 16290 | * 08-10-03 01:28 | 46426971 | F7101599 | 01262270 | F47B2D2C | D829FB97 | 75C694B6 | 80DE780E | 8B438670 |
| 16291 | * 08-10-03 01:28 | 24250AF7 | 5EA8747C | 8156FA26 | D0EFF9E9 | 60DC65C4 | 65757EBD | 79807C44 | 295CA9B1 |
| 16292 | * 08-10-03 01:27 | C716B15F | AC0587F1 | D0087C2D | 47D68DB5 | 505422BA | FA7C96FC | 442AD228 | DD7600FD |
| 16293 | * 08-10-03 01:27 | E235B53C | 2253A200 | 5EAB6E45 | 3059BE92 | 2E52CA47 | C9B21491 | FFD0BE98 | C582A532 |
| 16294 | * 08-10-03 01:28 | 26D13C83 | 34AF6030 | BB503322 | 075EDD12 | AA7210BC | 27B52537 | 7920BDBB | 200830FF |
| 16295 | * 08-10-03 01:28 | 7E63F1E9 | 62619EFA | 8023F22D | 0CFA10DC | 58D579D7 | 379AA8CF | D90D80FB | 82F2C57B |
| 16296 | * 08-10-03 01:28 | 6E9BC976 | 5E0F5389 | 97A435C6 | 8A04AF74 | E1FED59B | D77966A7 | 7AF49D77 | C7266F6F |
| 16297 | * 08-10-03 01:28 | FBEB34A0 | 5F3E1769 | C8A5FABE | CC92C5C3 | B0EA941D | 2365FCBC | 67D85B99 | 05E12B3E |
| 16298 | * 08-10-03 01:28 | CF89AC0F | 543AB923 | AAFE0BDE | F2BE3994 | B089E9CE | 059D09DE | F1E6ECF1 | D9EA46EE |
| 16299 | * 08-10-03 01:28 | E59D4C68 | 8A935C2A | 3DBD0C8F | CBC787FB | 232105FE | E6D9411C | 4F0CB93F | C98AF9D6 |
| 16300 | * 08-10-03 01:27 | 60E8AA85 | A666E148 | 979B81C5 | 5BAF104F | A9D59D44 | 473CFD4D | 279684F5 | 838BAA77 |
| 16301 | * 08-10-03 01:28 | EF010190 | 472667DA | 18CB8C0A | F07893DB | D704FAEA | 92F1D094 | 514A7246 | 55002E02 |
| 16302 | * 08-10-03 01:27 | 3B2DF728 | 2B7106BA | 8193F906 | A4AB375F | A6D67DB8 | C1DAA96D | 481DF93A | 8A7A5C19 |
| 16303 | * 08-10-03 01:27 | 2F58046B | C5422461 | 2B6FF56A | FAA63808 | 55D6BAB0 | 8A5A991C | 225BCB06 | 21C05372 |
| 16304 | * 08-10-03 01:28 | FA916941 | 7FE572B2 | 212AA6A5 | E553C206 | 767D9B06 | 61B64B59 | EA01E714 | 7F8FC35E |
| 16305 | * 08-10-03 01:28 | F883382B | 4D6A7F8A | 4DBEB9C8 | 2969A3D4 | D1602B9B | 2A729BB6 | CA6C1B60 | 1A312889 |
| 16306 | * 08-10-03 01:28 | 612F52B3 | BD56AA85 | E208CC5C | C3EFA262 | CE76EBE5 | A2D8B82C | 19A0038F | 18521DD1 |
| 16307 | * 08-10-03 01:28 | 45FB57B4 | A1245DCF | 6B73765A | B8268375 | C9119B1D | 19211562 | 3B955FC2 | 6157C0B3 |
| 16308 | * 08-10-03 01:28 | B9F71B81 | 8AEF5B6C | FF7C2EC0 | 60968FA1 | BBF9BA3F | 6AA65650 | 1514089B | 33312ADC |
| 16309 | * 08-10-03 01:28 | 88358576 | 20A77CE9 | 67ADDBCB | C269EEA1 | 8B3000B2 | C7238EFA | 8B5985B0 | F8C80837 |
| 16310 | * 08-10-03 01:28 | CDE30869 | 2859CD42 | 19A7E1DB | B93CD9BA | 34852B30 | 01BD93B9 | 59972423 | 5ECFB57A |
| 16311 | * 08-10-03 01:27 | 5E9CE24D | 37FE3EBC | 73768859 | 082A9A68 | 54D41A51 | 57D05E48 | 75D136DC | 735F87C7 |
| 16312 | * 08-10-03 01:28 | 693D06BE | 2C80ABCB | B177F737 | F3BD4FFE | BDAE8E79 | 2BF59121 | F7B6E13B | 78387E72 |
| 16313 | * 08-10-03 01:28 | 628C3FBF | 85B98350 | 917CD3AD | 33AF5C8C | CD581AE8 | 92905B35 | 8A578E81 | 314D4E23 |
| 16314 | * 08-10-03 01:28 | 02227740 | 9EE63360 | 17BA674D | 6BA61CEF | B76F09FD | 00BF2D72 | 3270C8A9 | 603B5928 |
| 16315 | * 08-10-03 01:28 | 496DD61E | 27A1128B | A5919D20 | 3DF2BAD4 | 21498AE5 | 0F903D1B | 97E2D7CE | 642D5627 |
| 16316 | * 08-10-03 01:28 | 186ECE94 | BF2DCFF8 | 1F34E69E | 698D65C7 | 598C1520 | 462169F9 | C5367796 | 79A032B3 |
| 16317 | * 08-10-03 01:28 | 6A5F1B7F | 24B5CF2D | 49EF43D8 | 4E5C1DAA | 70CFA127 | 0F294C44 | E276B3E3 | A2987B16 |
| 16318 | * 08-10-03 01:28 | 0C2E1066 | 906C43E2 | CCE55C70 | 69D6A3A6 | 5C60A4A5 | 29A91AF8 | 6A74E18A | EEE836F9 |
| 16319 | * 08-10-03 01:28 | CB631D2D | 5726C3E8 | B45996D7 | 61A10F75 | 6CEA7111 | 446AB4C8 | 92CB78BE | 0B4B3BB3 |
| 16320 | * 08-10-03 01:28 | 2F602D92 | 8421CCC3 | E21F4F85 | AF3D71EB | 193238E4 | 207E3F8D | 2DDBDB7B | C0390A22 |
| 16321 | * 08-10-03 01:28 | 43E8685F | B771FC37 | A211815A | 13AFBC25 | C6D36990 | 88E24353 | 9D9B5E9A | FDBA39DE |
| 16322 | * 08-10-03 01:27 | F585EC51 | 7883B223 | CB0DB50F | CDD21E22 | DDE057AA | 80F2D9C2 | 4E5C3FE5 | 56357133 |
| 16323 | * 08-10-03 01:28 | 2F1E315D | B43CA2F8 | 77FDEEFE | 11314CC3 | 4F3B7453 | 19271CF4 | B83FDB1D | EEE580F8 |
| 16324 | * 08-10-03 01:28 | B18CAC10 | 4EB2822E | 8F377893 | 97C65B79 | 2D45C1B2 | D4857C14 | 32498805 | CBFB56D8 |
| 16325 | * 08-10-03 01:28 | 9024E380 | A750B983 | 6F647C67 | 0DEE88AF | 2B49097F | 72886FB7 | 8BE5D07C | 08C088B1 |
| 16326 | * 08-10-03 01:27 | 94355801 | A487925D | 4B8F9D24 | 23FFEFDD | 1B55D780 | 7E623A6C | F7ED18CD | E3AE119E |
| 16327 | * 08-10-03 01:28 | 8124D7DE | 7646D483 | 3A75D389 | B3F48FF2 | A5E71513 | 32879D51 | 15F28E20 | E4D27E30 |
| 16328 | * 08-10-03 01:28 | CF464246 | B155744B | 92DEF87D | 6D0452B0 | 863DECED | F185BDF0 | 2DCA5058 | E7E9B6D5 |
| 16329 | * 08-10-03 01:28 | DE55237B | AAA9CEE8 | 2E182010 | 106380F3 | 632A983C | 9A0ABA89 | 80FF52E8 | DD6A4957 |
| 16330 | * 08-10-03 01:28 | B005F8DF | 615B41DF | E895043E | 929AD799 | F08A9B8A | 19CF3689 | 771F9DE5 | C03188D1 |
| 16331 | * 08-10-03 01:28 | 5151B82C | 9F719ED5 | 7D680D10 | E69607D2 | CB0F26BC | 2514E73B | 331DA34E | 35BCAFCF |
| 16332 | * 08-10-03 01:28 | 33877D3C | 3BD21110 | 2E9B298E | D36BE507 | E8ADF848 | 2142C913 | AA1B72FB | E1919321 |
| 16333 | * 08-10-03 01:28 | 1E1DB756 | 60A8D027 | 3ADE5F9A | 141D78EF | FD227E66 | 5E00558B | E08C0796 | 2D2476EC |
| 16334 | * 08-10-03 01:27 | 9F46E3C1 | A61F54DE | 84016921 | B55004D1 | C9155AC3 | 2D41CFE5 | 0EA3FEBB | 112F555D |
| 16335 | * 08-10-03 01:28 | F16295A2 | 6A6917C3 | 4B218914 | E1ED2397 | 3170D780 | 24C8AF33 | 13D1713D | 255D2BC9 |
| 16336 | * 08-10-03 01:28 | 89727B5F | 472D8D99 | 05BF9892 | A4865048 | 093D3B67 | 6DDE1D6C | 50617C35 | 9968D3DC |
| 16337 | * 08-10-03 01:28 | 426082CA | 81AC6237 | 40115811 | B6F36079C | F4E64B5C | B8030B44 | B468F212 | 46F52026 |
| 16338 | * 08-10-03 01:28 | D76A58B4 | 97F6C5F2 | 0C91120F | 82DFB8F1 | A4A76A88A | E449792A | 42EB845B | 4889C79F |
| 16339 | * 08-10-03 01:28 | 019567CD | 003E5CB5 | FCD4D76B | 6C0FE79F | 35F27A34 | 66DF1BDB | CDA251F0 | 00026C6D |

| 16340 | * 08-10-03 01:28 | A7BC1714 | 8615613C | BB9CAC98 | 46042539 | A76CFCC1 | 7FDADBAE | 3DA6580A | DE147B1D |
| 16341 | * 08-10-03 01:28 | 24A0D8B4 | 235A1026 | D84727ED | 475DD291 | 84BFE234 | 518DEB12 | 92B9CF74 | 41FEE544 |
| 16342 | * 08-10-03 01:27 | 9C4A2806 | 998A0E33 | BA98B9E5 | 56D29DFC | 9EE00720 | 3E006EBC | 5EC49D35 | D2C02FE4 |
| 16343 | * 08-10-03 01:27 | 5A3363F6 | 137D7999 | 3DF5440A | 30132818 | 7D6CC81C | D871C9B6 | 28BFF452 | 8B09A90E |
| 16344 | * 08-10-03 01:27 | 80A652DF | 3232B290 | 9DE8C7C6 | 64A19E4D | 31A3EA06 | 07D4F161 | 463175D6 | 114F6585 |
| 16345 | * 08-10-03 01:27 | 325C2A54 | C4E38FBC | EA6674E9 | BD74EBE8 | 81DCEE9B | 7F43338E | 7DF5AE5E | 45DD5DCA |
| 16346 | * 08-10-03 01:28 | BBBD6AD2 | AA0890A1 | 724B0614 | 5253C0D95 | F22CA86E | 2F9EC394 | 8AB4524D | 7F471CC9 |
| 16347 | * 08-10-03 01:28 | D87F45D1 | 33324DC8 | 42725CA4 | ECD21E16 | 707D17E4 | 6A2F29BF | 8079C499 | 829545AB |
| 16348 | * 08-10-03 01:28 | B8202227 | 5F10E9FC | 85D5DA69 | 9371EC04 | EE6FEDEA | 1360F685 | 06CCE4E0 | 3741E95B |
| 16349 | * 08-10-03 01:27 | 2A82B30A | 28883781 | E7CCFBB8 | 3E824C20 | 75C113C9 | 48C2DD37 | 5F79F1CC | 496DAE7D |
| 16350 | * 08-10-03 01:27 | 185798FC | 85B0F639 | B5386687 | CD4B45A0 | F1F81B0C | BD9FE706 | 342C0D6E1 | 95BC4F36 |
| 16351 | * 08-10-03 01:27 | E5AE7BA5 | E10648DC | F78CDF47 | 621B2CCF | 603A94BE | 90FC489B | 53C39E07 | 8F3CC380 |
| 16352 | * 08-10-03 01:28 | 6979188F | 06247022 | F6C0F508 | B1833D0E | A3AF74CA | 2A64FF97 | 7290B101 | 64010CAC |
| 16353 | * 08-10-03 01:27 | 21CEEB6F | 924199ED | A14FF7A7 | 551563B0 | DF16BEF8 | A6B9C9A7 | 0117EA43 | C8FF08EE |
| 16354 | * 08-10-03 01:27 | 67EE49A1 | FDDE794D | 10545182 | 6C553170 | 2023C6DE | 35BB2E54 | 094ADB77 | A1FB05A8 |
| 16355 | * 08-10-03 01:27 | DA725A86 | 0E05BFEF | 3C2408B5 | 2738BAFF | CAE2BFCB | 6F10440D | 2F10A535 | EFF9A77F |
| 16356 | * 08-10-03 01:27 | 17CAB21F | 20E2463F | 73A0B601 | 83A3A642 | A9E49728 | D9C880BD | 963A314F | AE39158F |
| 16357 | * 08-10-03 01:27 | D6D549CD | 1C0AA164 | 1C968822 | 11EAE85F | C20DB645 | 64468393 | CD202BA2 | 46D202D1 |
| 16358 | * 08-10-03 01:27 | AD44C0A6 | 777832E9 | 0AC4D1A2 | CBBD88BC | BC2A11F3 | 06C9CB7B | 902BC5D6 | BBDDF97B |
| 16359 | * 08-10-03 01:28 | 74345D56 | 865C89EB | 8C167283 | FC838681 | 957342A1 | AE64E3B0 | D98B1EB7 | E642053F |
| 16360 | * 08-10-03 01:28 | A4DB40FF | 10D65511 | 4059EE43 | 8BE69888 | 27410CE2 | 9306C793 | B93D8403 | 7D04DEEA |
| 16361 | * 08-10-03 01:28 | 9578DF8A | 49DD31B3 | 89701DC0 | 3698AC6A | A2DF5C09 | 8DCF5049 | DE41E53C | 9EF278FB |
| 16362 | * 08-10-03 01:27 | F87DCA34 | 95571931 | 4C51C0C5 | 540500A1 | B7771D78 | 7B47A1AC | 1AE200B3 | A6926D0D |
| 16363 | * 08-10-03 01:28 | B2B8C689 | A836ADB4 | FAD8AF66 | 0D65E65C | 3DF8923F | 255C3218 | 25FD8FD8 | 2531A0C8 |
| 16364 | * 08-10-03 01:27 | 3741BE96 | 4CC641A5 | A5725F09 | 7B2CE95D | FAA74603 | C1740ADD | 039DB960 | C2B2A55E |
| 16365 | * 08-10-03 01:28 | D85E526A | CC1CE88D | 86FB2671 | D7256B4B | E89E4DB4 | 14804263 | C040A478 | F30CFA21 |
| 16366 | * 08-10-03 01:27 | 213423F4 | 9EEC655C | 277142B4 | E82B4DDE | 9450007D | 841BC975 | 6D43816C | 995CDE23 |
| 16367 | * 08-10-03 01:27 | C88DE434 | B403D00A | 3F4E246B | 16D91078 | 57D9EA6D | 96F7AE69 | D955DCF3 | 4219E064 |
| 16368 | * 08-10-03 01:27 | C9396550 | EEEAB9D5 | 0FD8C500 | 30B3F9FC | 9D00F854 | 41EF342C | C400F0CC | 6E18DEED |
| 16369 | * 08-10-03 01:28 | D2C1E45D | F9338F07 | 50E36ACB | 6255B455 | 3A8E5D61 | 0070089A | 1DBEF1BD | AF4DA8E8 |
| 16370 | * 08-10-03 01:28 | 8587B373 | E4E355FB | 8011AC7C | 72086DBC | CCA25861 | ED73136E | A5A65C33 | 08F6F87F |
| 16371 | * 08-10-03 01:28 | A9346DAA | C223C3C6 | EC182EEE | 67275D0C | 4054FB2C | 9FCD5609 | 62E5C6A4 | C379FBEE |
| 16372 | * 08-10-03 01:28 | 0005A49A | 72515AED | 1BDFD2FC | 0ADC271A | DEFB14F7 | 0EB0335B | C49045D7 | 80FA8AA0 |
| 16373 | * 08-10-03 01:28 | 8157FDE2 | 2C49719E | 80BBFF7C | F1231C87 | A1736E92 | 5A0AB840 | FE3EBBA5 | CD8E594D |
| 16374 | * 08-10-03 01:28 | 4D8E985D | 702C40CA | 26D53845 | 929EFE14 | 2636CC35 | DAF2FC6C | ADBAAB80 | 8726B0FD |
| 16375 | * 08-10-03 01:28 | 6B76187A | 8E21FAB5 | 62E8E590 | C5A2239D | BB78E776 | 7BE3DB90 | 0902C91E | 1D1EC7C8 |
| 16376 | * 08-10-03 01:28 | 5E174205 | BC5BA55D | DFF453F6 | EDE7F818 | 66B5AD7B | E3466FAC | 2DC0506D | C8E30D42 |
| 16377 | * 08-10-03 01:28 | 514CF791 | 52AFCB37 | DAF537AD | DD596262 | 40AB9FE8 | 6D24DAE4 | D961B622 | 095DBE05 |
| 16378 | * 08-10-03 01:28 | 709984D3 | F7A9F4B0 | CC304A46 | 8E9A8F88 | 90F66FDA | 87B50229 | 660C4317 | 4C141594 |
| 16379 | * 08-10-03 01:27 | 9AC978AE | DE5154DF | 7A186024 | DF396407 | D7C0083C | 03B044A4 | AAB48264 | 5952733E |
| 16380 | * 08-10-03 01:28 | 99CE0988 | 7DF8D696 | 263288E2 | EB311BAB | 8AABBAA5 | 8DA648F5 | FEB5BBB8 | 16B50D5D |
| 16381 | * 08-10-03 01:28 | CAB9F446 | 8B96FC64 | 904A540E | 7B369B13 | 5F974742 | 6E47D750 | 9D81A377 | 43E8F86C |
| 16382 | * 08-10-03 01:28 | 236202F3 | ECCE915B | AC67EBF8 | 728C4BF7 | 7D434F2E | 913CAF86 | 807E8832 | F22D2C59 |
| 16383 | * 08-10-03 01:28 | EBE0A982 | D075F0CA | CFB6E989 | B93FC60E | 6216B953 | 64D7E0FE | 33060721 | B2E325CB |
| 16384 | * 08-10-03 01:28 | C59B2E46 | FF3AD1FF | 98C24914 | EC54C120 | 674C1130 | 9B68DEA9 | 876F2DBF | D0D3BEC1 |
| 16385 | * 08-10-03 01:28 | EE0177E8 | 26A8ADC9 | 06A76756 | 90B65DD1 | 6217DB26 | 6B1006D7 | 7B5CCF65 | EB573FC3 |
| 16386 | * 08-10-03 01:27 | 0F682570 | 6E0C7228 | 8134EB36 | 0C4E73EF | 239F1D9F | B000C9C9 | 2B4DD087 | 071897AC |
| 16387 | * 08-10-03 01:27 | FFB5A93C | D3CF4077 | 009A1834 | 47BCBB8F | 2CFF8B79 | 338A00A7 | EC6E6789 | 5FDBF85F |
| 16388 | * 08-10-03 01:27 | 38B04B71 | 8CD41573 | 20815629 | 3336CDF0 | D2BE66D8 | 6226BC46 | 07B3DB3B | 4B37E57F |
| 16389 | * 08-10-03 01:27 | 4E3F7B83 | 342A678E | E4BD1DBD | A0024B08 | 219D794F | 554BB87E | 58D7F663 | 9DDD3EE8 |
| 16390 | * 08-10-03 01:28 | A6A3C26A | ADBF3945 | B743801C | D4673725 | 354074A5 | 4918466B | 51136F82 | BF62710E |
| 16391 | * 08-10-03 01:27 | 95B83E09 | C5DF4396 | DBF9D36E | C0801C53 | A3AD572B | 102FC4A1 | 7A578639 | C050AF58 |
| 16392 | * 08-10-03 01:27 | 58C5F3B8 | A535CF76 | 7E76B1A8 | A1CBC6D6 | F17FC35F | 2D69DC2 | BDF529E5 | 6C64AFE0 |
| 16393 | * 08-10-03 01:28 | C2F41C54 | B6427988 | 92DFFB0D | 2E25539F | D4F810B5 | EEC92E6F | 1545A94F | 8CAC3B1D |
| 16394 | * 08-10-03 01:27 | 1456E92D | 0A0B61D5 | 9CB68315 | D9D91DC1 | 52EE29B5 | 0441198E | A06B28C6 | 65A54616 |
| 16395 | * 08-10-03 01:27 | AD6C3F6F | 0B409A4F | E8500E6E | E497CCD1 | 306B9B44 | A1ACAF25 | 43CDF7A6 | E1369FA9 |
| 16396 | * 08-10-03 01:27 | 500D9874 | D60DD321 | 0434CFBA | C363E11F | 535CB976 | 8CCBF7E1 | CBAE7859 | B097A308 |
| 16397 | * 08-10-03 01:28 | 001C1ED0 | 88D0F351 | 2594B146 | 043488A5 | D2306FF9 | C11D6705 | 2D9F00C0 | BCC992F6 |
| 16398 | * 08-10-03 01:28 | D7C1894A | E979B295 | C9AFD126 | FEBDADED | 28966082 | 10907497 | F6C3FE68 | C795CF42 |
| 16399 | * 08-10-03 01:28 | 5B1E2E27 | 12F15AF6 | 064573C3 | AF220081 | 28C605DA | 497F12D0 | 078A685D | 7B849D7F |
| 16400 | * 08-10-03 01:27 | E05840CA | E2BB2CAC | 742B35EF | 989EB854 | B76ACC44 | D0C1A9FC | 217F9BBC | 8DC601C0 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 16401 | * 08-10-03 01:28 | F3E0F73E | FD0B662B | EBAE530D | 2D13E07F | 48FE3CD8 | 35808216 | D565B358 | 42AB4D35 |
| 16402 | * 08-10-03 01:27 | 9919E934 | B9AA1963 | 7F2417FC | 27F4087F3 | BBBDE0C4 | A9528D1B | 4D0D4706 | 0AF30321 |
| 16403 | * 08-10-03 01:27 | 55D8D0C3 | 96BD289E | 73B944EB | A8909436 | 84A17618 | 6FD28154 | 9F293400 | B2DC7998 |
| 16404 | * 08-10-03 01:28 | 7D7877F2 | 42817002 | 4AD0D31D | 6B8B9C90 | AE4D6BEE | 04FFAEB2 | F8FEB162 | 39FCF3D6 |
| 16405 | * 08-10-03 01:27 | 36DD743C | 96933985 | DA256101 | B69DB927 | 78CA2C7B | 488DEFBC | 1D1B2C68 | 72458489 |
| 16406 | * 08-10-03 01:28 | 74C4D799 | 958120AD | B865A583 | 2D9F7C16 | 35CDD128 | 6E6ED1BF | 026FD14F | 1E72D5BB |
| 16407 | * 08-10-03 01:28 | 4716286A | 301A262B | E0EE72CC | A3048617 | 9A258D88 | 5C16FE43 | 14DC75FE | 965D2F89 |
| 16408 | * 08-10-03 01:28 | E735E96F | DE3CE8B5 | 090BD8A3 | 8D49F890 | 469B2300 | 0A03418F | C6CCA07E | 57FE1301 |
| 16409 | * 08-10-03 01:28 | 61F2295B | 347EF0C0 | A1D98905 | 7F08FB18 | 83C1ACAE | 9A6C2C2C | A021FE09 | A529CBF5 |
| 16410 | * 08-10-03 01:28 | D84CE37C | AF3F10BE | CFCE99CC | 812E406F | AE8AC2B2 | E537333C | C47080C9 | D09921A5 |
| 16411 | * 08-10-03 01:28 | 5272F8B5 | 71AD9FE5 | D4B03735 | B5DF0DAB | BFEC9CCD | DD0F980A | 1BC92946 | 5DC2B0ED |
| 16412 | * 08-10-03 01:27 | 1374D324 | EB518831 | 770E62A3 | A9981E56 | 2C61B4E2 | A4199258 | 8C1BEDCB | 0619FD3E |
| 16413 | * 08-10-03 01:27 | 8E15F539 | 6330FFE6 | 8E6A42AA | 9A5ED9D2 | FB31F78E | DB6C4D9C | 27F08A73 | F807E831 |
| 16414 | * 08-10-03 01:28 | 161C8BD6 | B7E565FB | DB2A0ED8 | 39DDBF73 | ED911A82 | 863BC80C | EF5A9E6E | 2B031281 |
| 16415 | * 08-10-03 01:27 | 3620482A | 18974070 | 65BEA6A7 | 46B1E4B5 | 5F543128 | 0BC0C703 | 86AC03F1 | C12F9B99 |
| 16416 | * 08-10-03 01:27 | F16E472C | 44AEED9F | 81EE5396 | 4BBA396F | 62493470 | 031F18CD | 183E889B | 75969BC6 |
| 16417 | * 08-10-03 01:28 | DC31C71F | 91AE31A0 | 1D0CAFD9 | 3311E67D | 5F0B931C | 349EDAAB | E6F87801 | 8655F721 |
| 16418 | * 08-10-03 01:27 | 3F887712 | FB547726 | C6107CEE | FEE3FDF7 | EEFD85B9 | 513C47D6 | 7D4ED39D | 234A426B |
| 16419 | * 08-10-03 01:28 | B50D700A | 603A674F | 354B96AF | AD57C74B | DBD57A2F | 43D3D94C | 2EDEE0F1 | 71192E23 |
| 16420 | * 08-10-03 01:28 | F2BBE2B9 | 38C98BDD | AAFDC626 | 38058645 | 4DA72C2 | 7E9F8E14 | 9BD6C0A7 | 265FBED2 |
| 16421 | * 08-10-03 01:28 | DCFE840E | 39460C64 | A8CD37F5 | AFA20E15 | 06AD0DAC | 38E56B6A | 9F9AD8BA | 30446434 |
| 16422 | * 08-10-03 01:28 | 0C85E905 | 9A1DFF41 | 8FA73D61 | 388A527F | 4C168C18 | DD6E0C48 | C2BAE874 | CC746702 |
| 16423 | * 08-10-03 01:28 | DADD0546 | 675934C0 | F7B99315 | 57451B5A | 3DF6D83F | 7D1DA8DB | 664F5360 | 10AADB84 |
| 16424 | * 08-10-03 01:28 | 3F16A7E0 | 6B91638D | 655FE015 | 43868907 | DB9046B0 | 66D6F753 | B833B9AD | 162F588C |
| 16425 | * 08-10-03 01:28 | 34DE41D2 | C235DEE5 | 02B74786 | 35399D9A | D2E70240 | 40828D8D | 62D0860C | B9CA2225 |
| 16426 | * 08-10-03 01:28 | 0D955C5E | 05F4E3B4 | 44F747CC0 | 0A796734 | 8FB32717 | FB1A908D | 97C4875C | |
| 16427 | * 08-10-03 01:28 | 2A786A15 | D17D0003 | 2BE9863B | 2357FD3A | DF642400 | 12733D4E | 02888076 | 2C005C0C |
| 16428 | * 08-10-03 01:28 | 90BBD856 | D6880B3E | B0D6B1AD | A56AA627 | 293B91E1 | 13D5DFEB | 26741FF8 | FB4C34C4 |
| 16429 | * 08-10-03 01:28 | 2BF2D04D | 7E44D38B | ECB0F175 | 08A5DB6D | 3012D726 | 944FCECB | 98426EDE | A70B6EDA |
| 16430 | * 08-10-03 01:27 | CDC84779 | D1DC9364 | 692C6C72 | C4ED1071 | C18B361D | 54DBCEFB | 989EC112 | FDDBCC92 |
| 16431 | * 08-10-03 01:27 | CD9D6208 | FFC7C700 | 0A32F32A | 0C1D6318 | 285C0316 | 29E9893C | 26CEC077 | CD99024A |
| 16432 | * 08-10-03 01:28 | 1EED1388 | 2C0FAC2F | 7C97D178 | 5562F2F0 | C2EE2EBE3 | 38138D27 | 28B3C95C | 24D6E717 |
| 16433 | * 08-10-03 01:28 | 47C6D775 | 31E2D26E | 358EC47E | 5ECD2D7F | 7EAB6FE9 | CC200F50 | E7942865 | 04CD2D8F |
| 16434 | * 08-10-03 01:28 | F18C4E84 | 417E7FDE | 38059394 | 62B81B70 | 07855709 | 584C1CE2 | 71A88784 | 1F7EFE10 |
| 16435 | * 08-10-03 01:28 | F61C4685 | F30FDD35 | 887BAFF1 | 93EDFCA5 | 853C1347 | 5DED4641 | A87A95BB | 1BCF029B |
| 16436 | * 08-10-03 01:28 | 4A5EDD1D | C5A06350 | 41B2CC49 | 0FC8FDD0 | 4B702679 | C7E761FF | 650BF991 | B9FD0DA7 |
| 16437 | * 08-10-03 01:28 | 010822D6 | 18A640BC | 56E6FA0C | F5493A55 | 82FA93B0 | 693BAD06 | 46B16F74 | E857F484 |
| 16438 | * 08-10-03 01:28 | 5C35F50E | 1C5FA012 | 9E67D25E | 174632AF | A1B74854 | 5D99FE30 | 086D3F86 | 283AABE9 |
| 16439 | * 08-10-03 01:27 | 45D7FB24 | BFC25A11 | 2388E196 | 31F7FDA2 | 531E2AA3 | 6645FF3E | CF6D0F5C | 5D56F672 |
| 16440 | * 08-10-03 01:27 | 2E0D11AD | 57199E69 | 65A4B484 | 4D8CEDE3 | ADCD9C7D | 97C56E6E | D9D9ACCC | AA9ED89A |
| 16441 | * 08-10-03 01:28 | 47397E41 | 7789C7B0 | 17B8ADA4 | 2C19B7D3 | EEF2A30E | B0B6694A9 | 6A4C3010 | 32CDCA5D |
| 16442 | * 08-10-03 01:27 | D9CA1049 | 21A5954F | B4B488E7 | 61098B1A | E092CF65 | 787838BC | A7EF5BF2 | AACCF607 |
| 16443 | * 08-10-03 01:27 | 3D700F39 | B84A2FAF | E70715B1 | CE13457C | 31DB062F | 2CB5356 | D472CE6B | 1289AF64 |
| 16444 | * 08-10-03 01:28 | CEBCDB40 | D345FC07 | 8799B66A | 160F8EC9 | B5B7E68F | 4F3EF818 | E1A3D3A8 | E888DACF |
| 16445 | * 08-10-03 01:27 | AED9A433 | B784A5EE | 8D43BEBB | A6073923 | 7A8D9529 | 746059E5 | 02CBD325 | 06FA864F |
| 16446 | * 08-10-03 01:27 | 2B4332A0 | 0E60245A | A077B374 | 2FB5AF56 | 34BA4122 | 9A1A4EBD | 4EBF6DF9 | F0883B01 |
| 16447 | * 08-10-03 01:27 | 3B7B5034 | 90373A42 | DB2BBEC5 | C086360A | 679E8A17 | E8BD6ED2 | 211DBEAA | D2AD85DE |
| 16448 | * 08-10-03 01:28 | E6FD8C46 | A8F526C7 | B4629708 | 3A39DEF4 | 67896D06 | E968CA78 | EF331B06 | 52E70094 |
| 16449 | * 08-10-03 01:28 | AAC7264A | DD2BA0DB | D45C6038 | 6DBE462A | 1A40851B | B548E341 | EC342315 | 21FB9767O |
| 16450 | * 08-10-03 01:27 | 2321A525 | BB075AEB | 25B22666 | C755CFDE | 96F01C92 | 1D20F89B | 2144C391 | F3ADC58B |
| 16451 | * 08-10-03 01:27 | 0105A6FC | 4A08119B | 43564CC2 | 63934261 | 7CA9DAAA | EFAA4CAF | E1D6F8B6 | ABD567DE |
| 16452 | * 08-10-03 01:28 | A8F5A68A | 11760408 | D0F11FE6 | EE21D92C | 0AD49DDA | 7D02C7F3 | E4880CF5 | CEC7DE63 |
| 16453 | * 08-10-03 01:27 | 0C903AC7 | 4E4BDA95 | F1F48B0D | 8E861AE9 | 424FA40F | C78F764A | 881B2F81 | 8697A4A6 |
| 16454 | * 08-10-03 01:27 | FB639D40 | BABC4A92 | 22A3133D | CB487C14 | 6C05457D | C9AC6BC0 | 0F80F4C7 | A9F2E89B |
| 16455 | * 08-10-03 01:28 | A830090D | 96AD6751 | 3E95B4FA | 0E05BF64 | ABFC28A9 | BA1F8C42 | 331474E4 | 4FB825D1 |
| 16456 | * 08-10-03 01:28 | 4BE2B4C6 | 2E8747B7 | 3FA52FAE | BD2D47C5 | 15BF76A9 | C8CCAA20 | 01181559 | 0211C1CF |
| 16457 | * 08-10-03 01:28 | FA9EA53E | DC781A8F | 463D3992 | CAF93E48 | 9B57BF92 | EA77D2CE | E2EF962B | 692A6544 |
| 16458 | * 08-10-03 01:27 | F5515987 | A15ABA7A | 9039878D | 232E847A | 92C43518 | F2DB56BE | 0DA4D2A8 | 2B4359A0 |
| 16459 | * 08-10-03 01:27 | C56A994D | 46D40C40 | C6DFA11A | EB96756B | 08C5EF71 | DF3396D9 | F84D496F | 381979F9 |
| 16460 | * 08-10-03 01:28 | C22DC905 | 063D3030 | 4AEDDD2F | FAFB4FBE | 8B44A5A6 | 2B65FE56 | 0E4BB088 | DD49FB7F |
| 16461 | * 08-10-03 01:28 | ADA939B4 | 1AFB73EA | 46DEF6FA | 9A5D593E | B62AB2F8 | 9B737956 | FE2609CD | EBD15724 |

| 16462 | * 08-10-03 01:27 | 12F461A8 | 663D6385 | E54B329A | 7EE0636D | 32AC662C | 846E3C38 | 250C411F | 58D21643 |
| 16463 | * 08-10-03 01:27 | B3DFBEEE | 196F7D07 | 442680D1 | 655F21F4 | 7216B7AD | 604F79D0 | D77C3300 | DA55234D |
| 16464 | * 08-10-03 01:27 | 2BF2246B | DB1B6FAA | 65921985 | 86CFB528 | CC32C390 | 5D7B7DCD | 21CCA9AC | 2CF4F239 |
| 16465 | * 08-10-03 01:28 | DBA75581 | 1DC6BE16 | 486EFC65 | 3E9C8501 | 3FA05FF4 | 8DE78EF9 | AF220F02 | EE90CC25 |
| 16466 | * 08-10-03 01:28 | 82CB3E40 | B37F3424 | 0614C5B9 | D277F331 | 05228C6E | 5AC4A984 | E7C2070D | FA7C373F |
| 16467 | * 08-10-03 01:28 | 48C79AE5 | A8202EE6 | D3E55C47 | F53DB160 | 5B429D83 | 4B5A85A7 | 8A97C23E | EB4447DD |
| 16468 | * 08-10-03 01:27 | 17CB8930 | A86EA301 | 7BC18F8D | 780B448C | 61B25A3D | 5DB08F74 | 4E25C56A | 3A14204B |
| 16469 | * 08-10-03 01:28 | 56775B77 | F2502EA3 | D9EDEAAF | D24591EF | 41537A4C | F4AF584A | E659B051 | C48D87BE |
| 16470 | * 08-10-03 01:28 | 479A627B | 5C89B356 | E2AF912B | D0D58E1D | A9FB5CDB | 20303A86 | 6FD32479 | CAC9B96C |
| 16471 | * 08-10-03 01:28 | AC315DF1 | EBDF16EC | 732FE776 | 420832D0 | AC23C680 | 05E7B010 | CE9C2D88 | 5DB54AA9 |
| 16472 | * 08-10-03 01:28 | 2748ABE1 | B4997A1F | 72A63C34 | 811768A6 | 2E4D623F | C4F851E8 | 36353B8F | C50F3BC5 |
| 16473 | * 08-10-03 01:28 | 408A5F89 | 2C05E86C | 05404F63 | 112B637A | 98917864 | DCF8D207 | D75A0CE1 | 07A3188E |
| 16474 | * 08-10-03 01:28 | 94A2D305 | 5C95C757 | E01C067A | A024228D | 3F7DA781 | 4FAB98EB | 9EDC0DAF | 0DE174C1 |
| 16475 | * 08-10-03 01:28 | 78EF0D57 | 1C3FFC8E | ADF05C55 | 9E63F066 | E4E1F864 | 4B94ADA0 | 49962775 | 7A1B644B |
| 16476 | * 08-10-03 01:28 | 45676D78 | 65D096D6 | 61BCA333 | 8C3AA4E3 | 53BD06C8 | DEB7A597 | CC1AC396 | FC6EDEA8 |
| 16477 | * 08-10-03 01:28 | 079FEBCF | 0AAC8C43 | 39278882 | 7C64AF8F | FDE65C54 | 7E9ECF05 | 03CA695E | 0A962D49 |
| 16478 | * 08-10-03 01:27 | CCB881FE | D6E16055 | 5C102478 | F0FAF6D6 | EFD4047D | 5AC5A859 | 75FE2FAB | B186FA00 |
| 16479 | * 08-10-03 01:27 | F1CC4436 | 6515C11A | 904FC1B2 | 2E5D30F6 | 4DA01C6C | 2A80CA9D | 2C9170F4 | 4FCAFD56 |
| 16480 | * 08-10-03 01:28 | D833CB6E | 2ECC9EDA | 6DE0F6DC | 31048AD0 | CDB1E11C | 7142178E | C6688BA3 | CBFFB2EF |
| 16481 | * 08-10-03 01:28 | C80A1AC3 | B1492619 | E201C1CC | 46420DF5 | 5D0AE9F1 | 6B2D6301 | 0B93351C | 7EF8DB54 |
| 16482 | * 08-10-03 01:28 | 25A1B607 | DD033D04 | 121728DC | 20513DB2 | AB0BC5AA | 445E9C86 | 1A045A9E | 2EE1AF12 |
| 16483 | * 08-10-03 01:28 | 39BD18E9 | 9B2F60E9 | 5452B347 | FF4894F8 | 40A9C839 | 23F986EF | 86D1EFEE | CD32624B |
| 16484 | * 08-10-03 01:28 | 36F600C1 | 8626C6DF | E32D72B9 | B2D94930 | 861401A2 | 5EE6BF1B | 277D95C6 | E497D74F |
| 16485 | * 08-10-03 01:28 | 9AC4057C | 1B723A83 | 8953E7D5 | 5AA036E6 | B23019D1 | CF250D6E | A7CA2CCF | 3B8FAC72 |
| 16486 | * 08-10-03 01:28 | F1EE9713 | B9EE46C9 | 1BB5B1EE | AE57F449 | 0A4193FE | A8B578C5 | EDA09420 | E5B44A42 |
| 16487 | * 08-10-03 01:28 | 395CF8A7 | 8A55DD3A | 4474B56E | 80F00598 | C196ED55 | 8299AE5F | 16655F13 | F4DC86E7 |
| 16488 | * 08-10-03 01:28 | 9C5B9948 | 854B071D | 28D4723A | 8A2A411B | B87D9AC5 | 3987FF7F | C3E1BE5C | 6353E144 |
| 16489 | * 08-10-03 01:27 | F5BF5228 | 9CFEF1D7 | 29F1BE9C | A5040D11 | 4B81A42E | E0F71B47 | CB2CA851 | 49748011 |
| 16490 | * 08-10-03 01:28 | ACCC181C | 5072BB03 | 32F99EC8 | 9C88BA02 | 9E58B68B | 345793B4 | 48B3A53E | 5ED7700C |
| 16491 | * 08-10-03 01:28 | 2FBE0874 | F1A6F629 | 9CE0ECF0 | 51B7F1D1 | D850BFAD | EB6433B5 | F2E18804 | 44ED1475 |
| 16492 | * 08-10-03 01:28 | 5578507E | D18DE745 | 53D37CE1 | 346D8458 | 6D0C3F0D | 0B4AE712 | 072778B0 | D2A8A633 |
| 16493 | * 08-10-03 01:28 | A3686499 | CC6BBB4A | E894DCBF | 935BC764 | AC14D0DA | 6CC04694 | A97580E8 | 4520090C |
| 16494 | * 08-10-03 01:28 | 6651378F | FDE9118B | 61D1D744 | FEC6A958 | 2361E3AB | 16652B1B | D45780B9 | FF20FC64 |
| 16495 | * 08-10-03 01:28 | 0B34D305 | F66B1548 | A04292FB | 615AC4CB | F710FF0B | ED29A937 | C50794E5 | A91A7682 |
| 16496 | * 08-10-03 01:28 | E77FB69A | 6FD00B69 | CE5766AE | 4DDFC427 | 9FFDA468 | C049C9FC | 516AB995 | 2240C807 |
| 16497 | * 08-10-03 01:27 | 874575F6 | EE333F47 | 624404CE | 9E0283B5 | 6EF969F9 | 2D9F989A | E461B751 | F8E2DA68 |
| 16498 | * 08-10-03 01:28 | 5BC45958 | 1178E3C1 | 4F21E625 | ADDFB6EB | 58F14717 | 12FBB430 | B441BB10 | 395AE02E |
| 16499 | * 08-10-03 01:27 | F25EF9FA | 2434AFB8 | 5C43058A | 5D89BC29 | 42FABD8D | 8A4C1CCD | A422A8D8 | FB02DF42 |
| 16500 | * 08-10-03 01:28 | 556D500F | DFA0B071 | 8BFFBBD9 | A68666E8 | 32A71C45 | 8A775971 | 9C17A061 | EAD0347A |
| 16501 | * 08-10-03 01:27 | B31A13DD | D4B5B1EC | 8EBB53ED | 494DCF71 | 8411C035 | 372B8287 | 45949A28 | EA9D82AC |
| 16502 | * 08-10-03 01:28 | EC3452B4 | 5CD5E68A | 2C22FFC0 | 2026A1ED | 789D8D86 | 5B11BBA5 | 9CF41842 | B31B9523 |
| 16503 | * 08-10-03 01:28 | 377B2D16 | 5FA39695 | 0C263047 | 7491A352 | 8A6A2401 | F9C62F58 | B96F51C1 | 69C5F19F |
| 16504 | * 08-10-03 01:27 | 9DE370B7 | E11DB13C | 6589AD8C | BDC56379 | 30B9B807 | 983EC235 | A9F30E35 | A7EDA140 |
| 16505 | * 08-10-03 01:27 | 18726F45 | 97A60C02 | 583CAFDC | 4A58C4EF | F8B30103 | BAA6B11C | 6EC520EA | DE7C6A04 |
| 16506 | * 08-10-03 01:27 | 4424625D | 1857A379 | A7D2FEDB | 3D3D6D85 | 49F415FD | 032D0F57 | D89B3B51 | EEDC73AE |
| 16507 | * 08-10-03 01:27 | 1E12693B | F6B92709 | 53020D7B | 145EAC5A | 1F004378 | 6CECF0B4 | 0CEB00A3 | C8328685 |
| 16508 | * 08-10-03 01:27 | 9004250D | 16839142 | 6F9865E4 | 68848F01 | D5D23CE3 | 9BB7F0CF | B9F7659A | D863CAFA |
| 16509 | * 08-10-03 01:28 | B30ECA9F | 824B8BEF | 0B1225A0 | 849B599D | 458F32AC | 8710CFCA | D5C05CF0 | 300E3B75 |
| 16510 | * 08-10-03 01:28 | B4E8B48A | 86AD91D2 | 98C6A096 | 5ABE462C | EFD2741B | 4B5D6C50 | 05AB6A67 | CC278996 |
| 16511 | * 08-10-03 01:28 | 5612448B | EFC150A8 | 343F8166 | E639CEF3 | C452EDB2 | 25A16E11 | 7F60C49A | 928340DE |
| 16512 | * 08-10-03 01:28 | B9D33FD0 | 2264D003 | 09C9F13A | FED15623 | 646FBC4C | FE474FDF | 4808B7DA | DCB4ED4B |
| 16513 | * 08-10-03 01:28 | F0CB910C | 54DE1688 | B5FED321 | D9530505 | B9BC8307 | 945DC1E8 | BD618F5E | BBEC46A2A |
| 16514 | * 08-10-03 01:28 | 0B469BFF | 6F6C998A | A3DADD39 | 6DA12D36 | E3576207 | B534B727 | 406B08A4 | 2549748D |
| 16515 | * 08-10-03 01:28 | 7A543FB6 | C24373FD | DAB00DEB | 519F31FF | C4EF2586 | 3442E3CC | 3157864F | 1F572A6A |
| 16516 | * 08-10-03 01:28 | 38748F49 | C54CCFE3 | 36A9BC84 | 89EB8686 | DCC17794 | 54C6F86E | 0949458E | 2132930F |
| 16517 | * 08-10-03 01:28 | A286013A | CAF38859 | DF3EBE7A | 1D182AE4 | 4FB1E96F | AF09BB53 | 9CA2E933 | 0E2346BE |
| 16518 | * 08-10-03 01:28 | 2BF8C8A2 | D1F35AD7 | CCD9D192 | 862CC6C9 | F3E2048F | F3800A26 | 7DC255F5 | 25B6FDE5 |
| 16519 | * 08-10-03 01:27 | 754F9209 | 8ABDCDD9 | 29064BEA | 400A0F45 | B1C717FB | C3D9C29A | 38D2D165 | D0E8BFE4 |
| 16520 | * 08-10-03 01:27 | 4B0B2F62 | F1DBA885 | 25FEA94E | 59074419 | DDF6996B | 0AC83AC0 | 23EF18AC | 0269962E |
| 16521 | * 08-10-03 01:27 | 0F1CE5ED | 8176D2BC | 85E61AFE | D4A6F13D | 122F2C4B | E502A1C9 | B44CA747 | 16DA7E9E |
| 16522 | * 08-10-03 01:28 | F2957C1C | 98ADEFDD | 66B64F8D | 62529215 | 2E7CC3A7 | 0D5757B7 | C36F59B7 | E12FCCBD |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 16523 | * 08-10-03 01:27 | 93276299 | 26616AA9 | A6935C12 | 4C528D28 | 6AE300AF | CE3C681B | 7127BCF5 | 1C3E3085 |
| 16524 | * 08-10-03 01:27 | 7A7A2FBE | 927A7FBA | 648D95D2 | DD0CE479 | B327A20B | D54F59AF | 7B6F6F20 | 1DF773B1 |
| 16525 | * 08-10-03 01:27 | DFF4E4B5 | 96F83121 | 53A59344 | 476B272D | 062E793C | 8E1786B1 | A0AB5DC1 | 3DFA04D2 |
| 16526 | * 08-10-03 01:28 | B3B2C63F | 9847AD15 | F67061CC | 5A074EA5 | CED52E99 | 24F26B05 | 8370B782 | 59FDD369 |
| 16527 | * 08-10-03 01:28 | 7AE199EB | 231620F4 | 624264C3 | 947F1764 | ACCCA7F4 | CAF49627 | C4416D95 | 73625BAD |
| 16528 | * 08-10-03 01:27 | 40B8A51C | 89DB9B7E | C7A6F565 | E896560E | 180CEB87 | 8E8780B3 | 34816B55 | FDF41FA0 |
| 16529 | * 08-10-03 01:27 | 5921B74E | 483A2F55 | A033998A | 37DF2234 | A3C1F4A9 | 519E6923 | 851B6F77 | 749C3615 |
| 16530 | * 08-10-03 01:28 | 7D051FC0 | 0D612BE7 | 970496F5 | 1477E286 | E99F24A3 | B23CAAFA | 54158A65 | 761A6FAC |
| 16531 | * 08-10-03 01:28 | 6B6C6E09 | EB6AC18D | 8A80F80E | 44C90FC5 | 84307DDB | 575BB095 | 02A18C5A | 0881FE54 |
| 16532 | * 08-10-03 01:28 | 0B508634 | 19C9E24C | 307D34EF | D5FE4C4D | 86D53506 | EF000B69 | 8EBCAE8D | 7512A820 |
| 16533 | * 08-10-03 01:28 | FA8E4E36 | 4C3B0F18 | 5126D946 | 0E318EB6 | 04E21821 | D87F8831 | E83DA532 | 834E9CBD |
| 16534 | * 08-10-03 01:27 | 28390C08 | 891288CF | 3544D7CF | 67BC34D2 | 0EFE4BFE | 6BC5A861 | 57071597 | 0EB33567 |
| 16535 | * 08-10-03 01:28 | B1367E45 | 254C9B2B | A3C670EE | 33D2FD4A | BD709572 | 303D9C94 | A62A93D9 | 6699130D |
| 16536 | * 08-10-03 01:28 | 91DBEF3B | 3046F95E | C4D17D24 | F26D7E97 | CC89B0CF | 93F713D4 | 0142E44E | 7F7D177A |
| 16537 | * 08-10-03 01:28 | 0C42C390 | 80ACD12F | B566EDBC | 7327EA17 | 6DCA6176 | 899E301D | 15A6B8C1 | 6ED4D359 |
| 16538 | * 08-10-03 01:28 | 99A2D3F3 | 91421528 | CBB1C36A | A09244AC | 9D092572 | 44178B21 | F6E96257 | 1404D045 |
| 16539 | * 08-10-03 01:28 | 6EFCEC3C | 01C0AEEF | 97D77400 | A099395D | B4FE9E1A | F2595FF2 | A25B9949 | E0D05674 |
| 16540 | * 08-10-03 01:28 | 4233A692 | DB6F30D6 | 3F082A66 | D12564FE | A5298DDB | 88D5EF4C | A729504F | 53C292B6 |
| 16541 | * 08-10-03 01:28 | 7B30B658 | 23A46FB6 | CA4E024C | 23D6BF83 | C1B34B17 | 43CC197F | DC6FFE76 | F7EE534E3 |
| 16542 | * 08-10-03 01:28 | 68B18453 | 11381B44 | 2CE24003 | A67D67DA | A8C1E4B4 | A4F2777F | E2E8D083 | CBE4EB8E |
| 16543 | * 08-10-03 01:28 | 89C143FB | BEE33035 | 975ADEEE | CE9B8411 | A4AA85C3 | DBEE4B13 | C47E52E4 | C5832DC5 |
| 16544 | * 08-10-03 01:28 | EF543F26 | 1EE32F7C | 6B32A6B2 | 490D6BCA | 344D9CAA | 219F17ED | B036633C | CFAC34C5 |
| 16545 | * 08-10-03 01:28 | 889ECF6B | 5439EE17 | 18810D5B | 46F45C62 | AEC7A5B7 | 771DF804 | 48182E0C | EFA081D5 |
| 16546 | * 08-10-03 01:28 | 8F359ABA | 3D2B6119 | 6D0B6140 | 4B14A7D3 | B8E915CE | C9A1FC38 | E9694CA9 | A198A1C1 |
| 16547 | * 08-10-03 01:28 | A47E6D35 | B032AD7E | CBC6FEC7 | E4552A29 | 67816552 | 1CA34B42 | F479F22A | CB205E48 |
| 16548 | * 08-10-03 01:28 | 8F1DE231 | 068D458E | 88B12A92 | 44C0DC5B | F3A7A99C | D1A13B58 | C3625A5B | 868ED7B6 |
| 16549 | * 08-10-03 01:28 | BE7298A6 | F2F73206 | C1AEF36D | A5848428 | A3A317A4 | BA91D6BB | 19243703 | 568E41CB |
| 16550 | * 08-10-03 01:27 | B553F0DE | 4CC0D52D | 6DFFA292 | F942EC24 | A87A773A | 8C840EAC | 9E5939E0 | 50B3EF80 |
| 16551 | * 08-10-03 01:28 | 509AE110 | BDBCEA9C | ADF420AF | E519B813 | C255B1AA | 19D3C5FE | DEEC16ED | D7360947 |
| 16552 | * 08-10-03 01:28 | A72818CE | E154FD5D | A5278039 | FED65500 | AE5F5BAC | 670EE407 | 3EA39D84 | 6FEF6F23 |
| 16553 | * 08-10-03 01:28 | 48807697 | 7CFE0E65 | 7135E124 | 7A82EEBA | 92D244F5 | 7EE3284D | A5B29A16 | 05D58224 |
| 16554 | * 08-10-03 01:28 | 62F1D860 | AA46F6E9 | ECC1A159 | 3B7104A9 | 2BF600CE | 4051275A | 6CA3975F | C300FD10 |
| 16555 | * 08-10-03 01:28 | 25355F54 | A883054D | E1C66D9E | 3E0A29EC | 35667BEA | 1FBBCA9D | B799780D | B3609B08 |
| 16556 | * 08-10-03 01:27 | DB7BA4C1 | 5D18B846 | AFB9DAD7 | 2772C99C | 82C00C7E | F2C7B923 | F5FF7A33 | E3B97A93 |
| 16557 | * 08-10-03 01:28 | A391C0F7 | 52AA7845 | 9593D838 | F4F5239D | 486C77FC | 7958C4D0 | A40E7203 | A42DE024 |
| 16558 | * 08-10-03 01:28 | D22B29B7 | 576A3493 | B6864DAE | 484D5ABC | CC2DBE89 | AEBFB82E | 42974F2B | D517D98F |
| 16559 | * 08-10-03 01:28 | 863FEE5C | 636E0BFB | 726BD938 | E5F94A78 | D86598B3 | 6689D3E4 | 9C8E0580 | 1823CA1A |
| 16560 | * 08-10-03 01:28 | 582D17C2 | 8EAAE7E9 | BADBD550 | 9BF6773C | EFE6AAC2 | 13023FCC | FB37F7F7 | 8BCB2937 |
| 16561 | * 08-10-03 01:28 | 62D6898A | 3E122353 | 162826C9 | C255EF3C | 53113BF5 | 130EEA05 | 8BF1F934 | C149BADC |
| 16562 | * 08-10-03 01:28 | A0CC9DFC | C38BAF5B | E3DD6EF1 | FA3FF57F | 242F32A1 | 5F1C8417 | 3A051E17 | 525F1F4A |
| 16563 | * 08-10-03 01:28 | C78D5DC7 | C3287F56 | BFA4FCD5 | AC5B153A | 700DF6F4 | F4171A4D | 4D954AAC | D12BA5B6 |
| 16564 | * 08-10-03 01:27 | DA34BA65 | 41C116DB | ECBC51C0 | F8FA7D1C | 6F2D3256 | 60A8E739 | AE754E7E | FF95D628 |
| 16565 | * 08-10-03 01:28 | 5433E47E | 32F29C40 | 04FA159B | 1B0AB977 | E85C5A7F | F2599E02 | 734AFBEC | 5CB78BE2 |
| 16566 | * 08-10-03 01:28 | 4CC5F7BE | E6C56CBC | 11EA4333 | 18DD19CB | 3570DF81 | 13CF70C9 | 06C73ACE | A37C1537 |
| 16567 | * 08-10-03 01:28 | 22E6DFB2 | 84AFB114 | 9E42AF52 | BDBC10EA | 759C111A | 721C0B83 | 7DAD61DE | 344E2BD0 |
| 16568 | * 08-10-03 01:28 | F44B5B4C | 0F17AFF9 | 9051AF40 | 4977B097 | 1E0249DB | 61CF61D4 | 5776B915 | 0875F8DF |
| 16569 | * 08-10-03 01:28 | E118E7FB | 31583A17 | D0A4EA0B | E8D99F8A | D448B79C | B4F39DB1 | BFA65873 | 58CC3BCD |
| 16570 | * 08-10-03 01:28 | 7A49C735 | 18582383 | DB244FEF | 023F3EC9 | F4BB73D6 | 8F4957D0 | 40B94919 | 475582AA |
| 16571 | * 08-10-03 01:28 | EBC55ADF | CD2BC807 | 23D005F6 | 62FD76DA | 821FE6A1 | 45C82F7F | 69F246C2 | 1E68A431 |
| 16572 | * 08-10-03 01:27 | 9372B9F2 | 5F54626A | 4897D0A5 | B3080C39 | 39A0E5B0 | E9F197FE | 0C1E43D6 | E033343B |
| 16573 | * 08-10-03 01:27 | 4267A4D2 | 2231031C | 85ECFC20 | 1DF50D0B | D5E64F27 | 5A4A4691 | DC52CA71 | 7915B13B |
| 16574 | * 08-10-03 01:28 | 58DA08FE | 69D8DA3F | E381F6A0 | CD4FC6A4 | 15EAAF2A | 5C4A1B80 | F7E81C65 | 813F484A |
| 16575 | * 08-10-03 01:28 | 15E5A026 | AC8CD9F9 | 2A9898B2 | 99D4061E | 34C38ED6 | CCF5E7F1 | 428E4BD6 | 31D608D8 |
| 16576 | * 08-10-03 01:28 | 66D6C2CC | 97CDE071 | 9CD0D0CE | 2616B494 | BD82DB0B | E1DFBE07 | 6333EF5B | 668D4553 |
| 16577 | * 08-10-03 01:27 | A72AB89F | AD3322DA | 24711871 | 431E7AA4 | 683E54A8 | 7537F66E | FEF65A17 | C2E0C97D |
| 16578 | * 08-10-03 01:28 | 9A24B4ED | 75C26932 | 80DAD090 | 1E666A81 | 9A52D558 | 9A836C8E | FE672A18 | 3665E3CD |
| 16579 | * 08-10-03 01:28 | F6B36EBA | 190B698E | 817FACF7 | E60E4184 | D7414E05 | 0E6021A7 | B66BDB85 | 5788913C |
| 16580 | * 08-10-03 01:27 | D1E8EB03 | 09AF8F1A | F3C53F7F | 029C1652 | 16C8CB58 | 0FC529CB | ED4738DF | C8B0045C |
| 16581 | * 08-10-03 01:28 | D9919113 | 31D6787F | DC24EAAF | 544C9BCB | 0EA11B8 | D1D77A7C | DE59CBC2 | 870D2E3A |
| 16582 | * 08-10-03 01:28 | 0B197D25 | 54F2DF7B | ED2184E6 | 92F778E7 | 9D29B39C | 17ED19B0 | C3C49E7D | 365A414A |
| 16583 | * 08-10-03 01:28 | 18F1AA70 | 35EAD175 | 095E05D8 | 1241DFE1 | 8E19B249 | DFAA5488 | 5311B630 | 86C37232 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16584 | * 08-10-03 01:28 | 194AC8A3 | F929B3CE | EBFA79D8 | 5AAC22F6 | 5838A04B | 186E756B | 3924E1D1 | 6C6D9276 |
| 16585 | * 08-10-03 01:28 | 3359B22B | 1DE49608 | C0096BCD | 4405E197 | 31D43783 | 69D82058 | 7A5D269B | 977C2CDD |
| 16586 | * 08-10-03 01:28 | 32C6CE0E | 9C8B6D0B | 9B2DBB1F | DEB1C8F0 | D7D6AD7D | 02E961E8 | 9692D846 | B1EC2F4A |
| 16587 | * 08-10-03 01:28 | E2E229A5 | 7AB7CEC1 | 0F658939 | E29F0236 | C8564770 | F0F97D31 | 266E049C | 6C413E50 |
| 16588 | * 08-10-03 01:27 | EC34EA31 | 2CDB2E87 | 14A12E36 | 75D939CC | 318270C2 | 5549A8F0 | 76A847AA | 53F58620 |
| 16589 | * 08-10-03 01:28 | 06F9DAE6 | 5FF7BA95 | 620A2BA8 | 40DE34A0 | 383B8232 | 23F2CE55 | 76C86CFF | 987446F3 |
| 16590 | * 08-10-03 01:28 | 3272631E | 31717265 | 8E1D049E | B91584E7 | 5EEF03CF | 7721C143 | 3B3B78C2 | A2C97BAF |
| 16591 | * 08-10-03 01:27 | 756222E2 | 5465EA10 | 2088E803 | F2012838 | AED266A2 | 37F142AE | 5E3BFD46 | E4DCEE00 |
| 16592 | * 08-10-03 01:28 | F321B256 | 3FD40429 | A71C0287 | 15AB3480 | 91DA14A3 | D588D533 | 2E6E0BAB | B30A1BE3 |
| 16593 | * 08-10-03 01:27 | 24E828F8 | 8D81CB54 | D1B8F10D | 51F594EE | C22A4266 | 6AC32C2B | 2A4A1F01 | 250A548E |
| 16594 | * 08-10-03 01:28 | ACD7F7ED | 01826741 | 53897355 | 410D0CBA | 6D2E0B9D | DAE358C5 | 986F978F | CA581CC3 |
| 16595 | * 08-10-03 01:28 | B615832C | DB107153 | D55FC166 | F2E6A4A2 | 9D603B54 | 50558F49 | FC54A665 | 8BCE0960 |
| 16596 | * 08-10-03 01:28 | 8E628DE9 | 09F979DA | E6888889 | 0C2FFE5F | EF7E2FEB | 9C7D51CD | AC7B950B | ACF44EAD |
| 16597 | * 08-10-03 01:27 | A0A3F90C | A3C14BAE | 4E0B6800 | 17513459 | 76335281 | FAFD8395 | 19E361AE | 62CBF947 |
| 16598 | * 08-10-03 01:27 | 59E181C0 | E92A40C7 | 41247B13 | 5B6722B9 | EBFCF21E | 5E5D86AE | E8CA7A31 | B68EEE87 |
| 16599 | * 08-10-03 01:28 | 13877680 | F3CB57AA | 2FEB167F | 790D96A5 | 918A4C31 | F292C368 | ECC52525 | E5299DEB |
| 16600 | * 08-10-03 01:28 | 434E8D6D | B8D04332 | 52BEBF86 | 53E1ABA0 | 10303371 | 7C4A785B | 1CC4E946 | F9D5BF8C |
| 16601 | * 08-10-03 01:27 | 1603C88C | B8770E7A | 0BC9FAA2 | CC82643B | 61433520 | 09E52C9B | B619CA32 | 3C62E0DD |
| 16602 | * 08-10-03 01:28 | E368C9D4 | C197CFEF | 814ACDD6 | E5631AF5 | 4A5879C0 | 59455B4C | 9BE5E446 | C839B595 |
| 16603 | * 08-10-03 01:28 | B075C2B8 | AE7C50F3 | A7E92A7C | 366BE467 | 782157AF | E3FC36EC | CC1EE1B6 | 78D63400 |
| 16604 | * 08-10-03 01:27 | 0D2B9C87 | 6C58EC74 | 89640843 | 57C20BE2 | 7C0770C8 | 2C80022A | FF530DB9 | 39C464B0 |
| 16605 | * 08-10-03 01:27 | 316C5990 | BFC3B66B | 7A10FE7E | 277B9B04 | 3A0706DE | 8437A570 | 51AF3540 | F6936B9F |
| 16606 | * 08-10-03 01:28 | 2A8A4E69 | F85E7339 | 884483B2 | FCC78450 | BA84BE82 | 90878B9A | B9EF7569 | 179A82E3 |
| 16607 | * 08-10-03 01:28 | 2A70835C | 16532592 | 42687FDC | 3100DBBB | C3601A13 | A3A66880 | 29C65847 | 1C5946B9 |
| 16608 | * 08-10-03 01:27 | 0B8A0E15 | 6622E09E | A693A644 | F0C99234 | B609EDA4 | 0E6CFBFA | 50EB5AAE | 597DDE23 |
| 16609 | * 08-10-03 01:28 | 36607AC2 | 14CCF23A | 541A99CD | 3D18AEDA | C5F317E6 | 84CB6AE0 | 18F63A62 | 063C577E |
| 16610 | * 08-10-03 01:28 | 1CAEB71F | 2B24AE73 | F37F28B4 | BF172442 | 4D87CBC8 | 863E97F0 | 190AE722 | 510B5963 |
| 16611 | * 08-10-03 01:27 | C864BAE6 | 5E21B187 | 21FBD490 | A30F7D9D | B8CC0C73 | A2227977 | 1A75F185 | 7BEB436D |
| 16612 | * 08-10-03 01:28 | A0EC41BF | 86E7F67D | 49EB9723 | 95B0A747 | B99DD5EE | 00EF03AB | 74E89855 | FD7F87BD |
| 16613 | * 08-10-03 01:28 | 91D1FAFF | 823520B7 | E057DB6D | CDC1F63E | F0DD0F69 | 1E959F57 | 53828472 | 8F89624C |
| 16614 | * 08-10-03 01:28 | BFF37336 | F8BC94F2 | 3CD7470F | 9945C98A | 48EB03EE | 468E4DDB | 5DF164B6 | 518688D8 |
| 16615 | * 08-10-03 01:28 | F88260C6 | DF274862 | D1F8021F | 8908252B | 5CD50B8F | DC4446E6 | 8F8F629F | 2D49BBED |
| 16616 | * 08-10-03 01:28 | 2B09FA63 | 6FB2EAE2 | ECF468DE | 8EBDAA7A | D1DA9973 | F727ACC2 | 4FE74BD2 | 729923CF |
| 16617 | * 08-10-03 01:28 | 8EE79379 | DD0A4EEC | ED6E6449 | E62A0007 | D5F5F9DB | AE466B9C | B03435C0 | 2A3D878A |
| 16618 | * 08-10-03 01:27 | AE2B4286 | C5B57414 | EEADA887 | B7E9F48D | D8AC8772 | 7E241525 | 5E3CC606 | 81FD06CB |
| 16619 | * 08-10-03 01:28 | 98D8BACF | 3CFDB28B | E50EB22F | 0027E570 | 968B9AA1 | DBBFC51C | 992CA96E | 62BE0948 |
| 16620 | * 08-10-03 01:28 | E61F5B65 | C662B041 | 5D0166BC | F259E08B | C19F216B | 21019B83 | 13558C0B | 0302EAE9 |
| 16621 | * 08-10-03 01:28 | 214B72B0 | BE377101 | DF19A4DD | 70E4F6B8 | A220B02F | 08077B5D | 3D805255 | 832D14E5 |
| 16622 | * 08-10-03 01:28 | B27EC2FE | 4163F6A8 | C326ED4C | 02D0487B | F4A0CF72 | D78F7F63 | 33A1AD66 | C7807E00 |
| 16623 | * 08-10-03 01:28 | CC6003CE | 979234EC | EE270992 | 2B9D5ED6 | F7EDD66D | 82AFF789 | A7915B70 | B7FCAECE |
| 16624 | * 08-10-03 01:28 | D53D50F6 | 1303F993 | 82FB1FF7 | C01DDAA3 | D6FE6621 | 0C298F71 | 286B4B78 | F0F6879A1 |
| 16625 | * 08-10-03 01:28 | D3483DC9 | 0497C977 | 3A8C3931 | 42F31A11 | B86718E4 | AF946529 | 074C7867 | E262EDE7 |
| 16626 | * 08-10-03 01:28 | A5366A72 | 49C310A3 | CDF5C7F3 | 23767C69 | 89BC4C33 | 21765F0C | 4016E290 | 4F7ABD8C |
| 16627 | * 08-10-03 01:28 | 312514A4 | 70951169 | 984B7B05 | 77815031 | CC07E2A3 | 5ABA8463 | B597B780 | 502A9D15 |
| 16628 | * 08-10-03 01:28 | 0B8CB90D | A5CB1A45 | D701C73E | 998915F2 | 5989AEAC | 685A3F95 | 2F5EE58D |
| 16629 | * 08-10-03 01:28 | 3AF9770D | FAA5F6B6 | E29FDB02 | C3DA4BB5 | 6B1FD812 | 3F47D984 | 74B3DA1E | A497F8F6 |
| 16630 | * 08-10-03 01:28 | 7CE283C1 | E65D5687 | 1F3D4A0C | D2C0194D | BA998E9A | B8FF8B76 | 618437F8 | 0F84D379 |
| 16631 | * 08-10-03 01:28 | 2151D3BD | C8585B80 | 376CAB54 | 7E6C5968 | 0E4C8F18 | 6C6D211A | 0FC75BBD | AB855920 |
| 16632 | * 08-10-03 01:28 | BEAE53C9 | A638C083 | 0A25EA39 | 530DC6A2 | 408F1CD3 | EF70D4A9 | CC1F2B79 | C39230BA |
| 16633 | * 08-10-03 01:28 | 1E3D7095 | 15722C98 | B638C4B5 | 96950A9D | F0EFF503 | 03E27D08 | C43A46E6 | B280C0EC |
| 16634 | * 08-10-03 01:28 | CD092146 | 9FDEB01E | 7BBC3307 | 358BEA36 | E680DB56 | E6E48F02 | F2CB0C74 | FDACFBBD |
| 16635 | * 08-10-03 01:28 | 3A40D50E | 82A42494 | 187FD4F8 | 0B0F05B9 | 31FBB765 | 775C4D97 | 463EF0F9 | 4373D9FB |
| 16636 | * 08-10-03 01:28 | 0D8BDE4E | F826B02D | 591CF5B3 | FC16934C | D29EEAE6 | 0B2C5F50 | 4675A452 | AF7A48F4 |
| 16637 | * 08-10-03 01:27 | 23B929CA | 2D61F542 | 72184FA9 | 625E7670 | 86216D1C | 03963409 | 2EF6D2FF | 99A4D67A |
| 16638 | * 08-10-03 01:27 | A090C7A8 | 552B2DAC | 8CC4594B | F8108D1B | 3164CA2F | A9D21CA4 | 93BECC15 | 1F7AD896 |
| 16639 | * 08-10-03 01:27 | 2BDF422F | FA1E08D9 | 49350968 | C663D15F | 7A61240F | 79FD7875 | 50CACC39 | 5D3DFFD7 |
| 16640 | * 08-10-03 01:28 | B7053731 | 3C438428 | B07A3F8C | AD5D37A9 | 1D71AA49 | 975974BE | EBE7C587 | 9EE17664 |
| 16641 | * 08-10-03 01:27 | FC85096E | 4648575D | 537B6900 | 8F737E9F | 644EC164 | 992E3575 | 020AFAFC | F190570A |
| 16642 | * 08-10-03 01:27 | AB0EAD22 | 513CED11 | 52B10ABF | 9343EC63 | B7B47A0B | B2FFEA40 | BD36C459 | 7BD0B8A2 |
| 16643 | * 08-10-03 01:27 | 297806D4 | 2A179638 | BF9DC653 | EEEA2204 | CE51DB0C | BDDA438A | B5AB9E1C | FE051401 |
| 16644 | * 08-10-03 01:27 | 15CB0AFA | 01EDCD69 | F9A29EDC | 42092988 | CE048DF2 | 0ACDBAF6 | 062A81E1 | 270868FA |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16645 | * 08-10-03 01:27 | 4C966D20 | D223156E | AA49C081 | DDF31576 | 48FEF001 | DF1650B9 | 5973BDA7 | D0CF6958 |
| 16646 | * 08-10-03 01:28 | 511E056C | EC702545 | A49F64CA | D5457E48 | 111A9AE7 | A96A0F3F | E0794352 | EC442307 |
| 16647 | * 08-10-03 01:28 | 891CD07E | 68E5AD7F | AD333DD4 | 4F60FD79 | 34DCA229 | 48EEFEB4 | 7CC6ECBE | E6773CBB |
| 16648 | * 08-10-03 01:28 | F6CFBF5F | 5337AACA | F383C060 | 42FF6914 | 2B9B9A98 | 28D230C3 | E9F6950B | A264EEE7 |
| 16649 | * 08-10-03 01:28 | E47B9DB8 | 484D4217 | 315C2290 | 305E59FE | BE32741A | A69146CC | F358336E | 978A020F |
| 16650 | * 08-10-03 01:27 | A8E754DB | 1FCCE559 | 29CBEF4E | 3AC9C4FD | C5C0F85C | 0E09E30B | C187A1E0 | 2A517DD4 |
| 16651 | * 08-10-03 01:27 | AD291568 | C2AEFC24 | 16A1E4EC | 729FA078 | 75AAE2EE | D64D7047 | A9DF68DA | 7EC59DB9 |
| 16652 | * 08-10-03 01:28 | 2FF382F4 | 73418B67 | 62EFCA34 | 7404DC2B | 900C4062 | 89156616 | 72D2C3A5 | F06BC9C9 |
| 16653 | * 08-10-03 01:27 | 6A8BFBC4 | 6FAB532C | 38E86645 | F1461981 | 709769CF | 5E7FF5C6 | 162D8368 | CD9D3194 |
| 16654 | * 08-10-03 01:28 | A4E2ED04 | 67D06B11 | 91C13B3D | 10FA23A8 | F13D135A | E64765E7 | 8C832BEC | FB39C768 |
| 16655 | * 08-10-03 01:28 | 66929E39 | 905D6416 | 01DA9EAF | 97FCDE59 | 9A60C09B | 852BAEA9 | C097D754 | 9950F4F1 |
| 16656 | * 08-10-03 01:28 | 4E9FE07D | 4FEAD78C | F03B5126 | 052310F2 | 7F95DC02 | 72C5EC29 | 77A86869 | C54A647B |
| 16657 | * 08-10-03 01:28 | A86ACC56 | 10D4D856 | C0C76AEA | BC415622 | 4AB65DD2 | C4D76411 | 86903E06 | ADA6FF2D |
| 16658 | * 08-10-03 01:27 | AA0FEA69 | 7DF718A9 | 085CF469 | 6B648135 | 3C6A3461 | FB331382 | EB7AA1B8 | 45D7FA59 |
| 16659 | * 08-10-03 01:28 | FC81A426 | B8531FD5 | 1739BC9D | E485E348 | 87DF6CEB | C9B40B26 | 87537A36 | 54F2DFDD |
| 16660 | * 08-10-03 01:28 | BD631E5D | F47E4EA1 | FF750326 | 820F9BDD | 64BC0462 | 9A6C690B | DCFA71E6 | 6B50929C |
| 16661 | * 08-10-03 01:28 | DE035C61 | 634FC707 | F888074E | B7B0B628 | 66E1E589 | 6C412988 | 51142AEE | 62A9439C |
| 16662 | * 08-10-03 01:28 | E5106D19 | 09E17B94 | AFA925F4 | D7121E31 | B2011AAA | 0F325E04 | 98CCE075 | 6656E014 |
| 16663 | * 08-10-03 01:28 | 24B4579A | 2741C2B6 | 97155769 | 8764A97A | 21721BB1 | F563AD83 | 7903844B | FAC2B50B |
| 16664 | * 08-10-03 01:28 | 5E3A03C6 | F0D403C6 | 543378CF | A4DD6CF7 | 2F1B850A | D09CCE72 | 0125BA3C | 73E65F57 |
| 16665 | * 08-10-03 01:28 | 60DA99FE | 592AFB35 | CCAC5F7B | 9DA5597B | 0674D298 | 092109FE | 92F36C23 | FEDB2AD0 |
| 16666 | * 08-10-03 01:27 | 70126B63 | 03A55EA9 | CE7F96F6 | 3745B852 | FF939CCF | AF0C365A | F7DBDD47 | CB4D8540 |
| 16667 | * 08-10-03 01:27 | 25140111 | 7B23E849 | AE769DCE | 63022406 | 5D146E37 | 90BE764E | 89685878 | BFDB8565 |
| 16668 | * 08-10-03 01:27 | 691B6670 | 851CE27D | F870FF5F | CD4D784E | 67FF1FFE | D0193EC2 | 4E07EE02 | D3B7516B |
| 16669 | * 08-10-03 01:27 | AD89E07F | 1DE0BE97 | 7135A34F | 68F9FEAD | 794D086A | DBDEFFBB | 33B0E491 | 79F9875A |
| 16670 | * 08-10-03 01:28 | AB690BF5 | EDADC345 | 87E76558 | EB8403A1 | 498E4327 | D1FD1282 | 02B032D1 | 9976B682 |
| 16671 | * 08-10-03 01:28 | 1B7B0511 | 4156D3A3 | E117991E | 224BFB70 | FFAF0696 | AEC31721 | 89792138 | FA66A7A |
| 16672 | * 08-10-03 01:28 | A90201A3 | 522D7105 | 350ACF25 | 2537E1AF | E2D45BC4 | 5A4EF7A1 | 486F0B41 | 789B848B |
| 16673 | * 08-10-03 01:28 | 04646FD7 | 18893BE2 | 37FEB157 | 4A74889B | ED9C83D2 | C70B9340 | 5F738392 | 93685D32 |
| 16674 | * 08-10-03 01:27 | E5CFC932 | 237ACF4D | 2DFED51B | E650C0B0 | 19ADC5AE | A7A8674E | 5ADA8BBD | 6222911F |
| 16675 | * 08-10-03 01:28 | 8B94704D | 7C9D8202 | 78800EB4 | 1545CC2B | D829C9D5 | 69F30A40 | 8B138308 | 94D520AA |
| 16676 | * 08-10-03 01:28 | 1D8540E6 | 46F9423E | E568BAAB | 775F486A | 331402F6 | 06018032 | C06D31F8 | 32A04E0A |
| 16677 | * 08-10-03 01:28 | 2D7B1D1D | F2DCEC81 | 68727216 | 8994DCCF | 2673913B | A18B2D73 | 65F24204 | A3A21186 |
| 16678 | * 08-10-03 01:28 | F47F655D | F6E5F465 | 3515C28B | 8F8559A5 | B0BF967F | 3C411D32 | 591938C7 | D7AA21C4 |
| 16679 | * 08-10-03 01:27 | 64E4CE0E | D51F4B4A | EB25ED56 | 3CF97D7B | FAD4A3CF | 756C1319 | B7637400 | 7664477A |
| 16680 | * 08-10-03 01:27 | 418DB6EA | 35A44646 | 6D30A9AA | 5C4D0080 | E837BA1E | 5EF4B8C2 | FC9BACAC | F5319FF6 |
| 16681 | * 08-10-03 01:27 | CC16D7D6 | DC1FDB67 | FFD54135 | 45CFE26C | D0150577 | CC47BE98 | 4ADC072D | 102DC0F3 |
| 16682 | * 08-10-03 01:27 | 49A96C15 | 7BE7226F | CA15F7A8 | 8C69AF5B | B6AB3A8B | 85BFBE12 | 3971A253 | 755BC527 |
| 16683 | * 08-10-03 01:27 | A7C0E2A0 | 94293B81 | A5112A81 | 3698F534 | 89B89DB8 | 883F1B83 | 1EB96A27 | 63038FAC |
| 16684 | * 08-10-03 01:28 | 86B3B2D0 | 64BAAE55 | FE228BF4 | 7835724F | DDC7872D | E01BA3A1 | DD7F09F7 | 1E616679 |
| 16685 | * 08-10-03 01:28 | AF48DDBC | 9ABFE264 | 59CB82FA | 0CC741BE | 209C9FBC | B41E0542 | 97AD0FA9 | 80F00F78 |
| 16686 | * 08-10-03 01:28 | BBCB3B22 | 98C7699D | C97CF44E | 09399D77 | C8926156 | 1FE94AE5 | 18DFA8BA | 14FD3FE2 |
| 16687 | * 08-10-03 01:27 | 508F49C8 | ABE6BB31 | FEA4ABD8 | F27D3F69 | 03A068D6 | BBDFBC80 | 6D64C05F | B23691F1 |
| 16688 | * 08-10-03 01:27 | C3685C46 | C67F25AB | 5EB63DC5 | 1DA7B474 | BDB0C0D4 | 1285EBC1 | 2DAC42F1 | 65EFD4E5 |
| 16689 | * 08-10-03 01:27 | 197078F6 | 6560DDE3 | 4C5DF14A | 61E75B19 | 34FF06FB | F31D37D4 | 73BC755D | 7E59F4E5 |
| 16690 | * 08-10-03 01:27 | 7BE69FB1 | A80288EB | F1852FE8 | 0F5B9DD8 | 9043C3E6 | 219C5944 | AED3A091 | C7B10BFF |
| 16691 | * 08-10-03 01:27 | 0B5CE10B | 41A493C8 | 2CA04583 | C75BB3F4 | F9186EAD | 3C9D5FBA | 2EEAEE74 | DB37B87E |
| 16692 | * 08-10-03 01:27 | D91D4FF4 | EF4D4D11 | F0BD7869 | F28E89FE | 3532CBCE | 5DBD2D3B | 17C4E150 | B0156A79 |
| 16693 | * 08-10-03 01:27 | F0189649 | 89C3FA79 | EAE646E0 | A03A16EF | 60E7F1D6 | E2223265 | AED60DA4 | 8AE5AB54 |
| 16694 | * 08-10-03 01:28 | 33BDD912 | 62A70BB8 | 0CAFC767 | F65B6F6C | B48AD60A | 5F221E48 | 8F023CF0 | B75A544A |
| 16695 | * 08-10-03 01:28 | 3F9D5538 | D8C9C5AE | 7E48532A | 6631C509 | 9A30E4D0 | AB5CF80D | 9AF25D1C | 10C81B0B |
| 16696 | * 08-10-03 01:28 | 8F3798AC | BABC096A | C081A34B | AE24630E | D2B2524D | 42EE0C52 | 6DE62F57 | 7C2D3325 |
| 16697 | * 08-10-03 01:28 | AFCB97C8 | B54C3889 | F944CEB6 | A6B4C4E0 | 065ED10D | 4CD2B943 | C416B4EC | BA86ADE7 |
| 16698 | * 08-10-03 01:28 | 9B7E8546 | A86A88E9 | 380499F2 | C2D6FCA9 | 69EE2C6E | A2F7C297 | A7E6A380 | 3C06EE2D |
| 16699 | * 08-10-03 01:28 | C1310EAC | 2E80690B | 97B98E15 | FC54528B | 264F8A49 | 859EA8EF | EABE3E63 | 6DBF6703 |
| 16700 | * 08-10-03 01:28 | 7CA9CC01 | AC9EA621 | 67B4025B | 808E0D72 | 91644E60 | 8DAD1B5C | C3704451 | 3446DF9F |
| 16701 | * 08-10-03 01:28 | BB5DC7EE | 93E5DCC5 | 758A1873 | A4569B7A | E4B70BCA | 53F71B1D | D9B54BE9 | D4CF3169 |
| 16702 | * 08-10-03 01:27 | E847E635 | AD3122EC | B389FFF1 | 2649B412 | FF7FDBE6 | 29D1E7F7 | 2B4B82E6 | 88CEF52E |
| 16703 | * 08-10-03 01:27 | AD28F34C | 44F3672A | 33D142A1 | ADF84F5F | 8CEB3533 | 7914182C | 3EBE60A9 | 25DF4991 |
| 16704 | * 08-10-03 01:27 | 6CB303D6 | 05B0EDEE | A8F95B7A | 175C9CE9 | B8AA1FA2 | 6BF1ADA9 | 83E75804 | E2A461B7 |
| 16705 | * 08-10-03 01:27 | EED244F1 | 93C4C5ED | F1B12D12 | 3B527D11 | 9500FA83 | CFA841AA | FD101268 | C20CE25D |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16706 | * 08-10-03 01:27 | 6413618F | B391B4D2 | 77CA0285 | 1B865CBC | B65B5284 | 81207448 | A6506A4C | F8301DE3 |
| 16707 | * 08-10-03 01:27 | 8A92FF9E | 15DC8048 | 5FB5B3B4 | F16321D3 | 511889D3 | A776C069 | 22B80A01 | AB383BB1 |
| 16708 | * 08-10-03 01:27 | 54D1D5EB | A960B429 | 68D4F015 | 699B0997 | 0E8C17DF | E6B8317E | 9D2A6CC6 | 9C51BD71 |
| 16709 | * 08-10-03 01:27 | 4D6B033D | ABABFF8C | FCFEE658 | 899A9C66 | 6B9C210C | 19F3169B | EA6BADE2 | A46741B6 |
| 16710 | * 08-10-03 01:27 | 41717487 | 3DE11C67 | 468624B6 | 5E4AECF2 | 888832F0 | DE3A0428 | EC342773 | 510BFBA4 |
| 16711 | * 08-10-03 01:27 | 71AA9F36 | 7AC21FE4 | 1A19D469 | 8BAC3995 | B42384D6 | 027442F8 | 9D2628D7 | AEF96E97 |
| 16712 | * 08-10-03 01:27 | C1071A6C | 285A390D | EE764FB3 | 646D723A | DC4F93EA | E2F286C5 | 62F5F1E9 | E946B04E |
| 16713 | * 08-10-03 01:28 | 4CCCCC8D | 3B438B2B | 75798D7E | FFD372D3 | 469A836A | 1AABCFD4 | 614F88DC | 3F48F842 |
| 16714 | * 08-10-03 01:27 | 2D1266C7 | 8401B867 | 385DFD4C | 521DCE1E | E00AC4BE | 75FC227C | DE8938D9 | F0279F8C |
| 16715 | * 08-10-03 01:28 | B3CB0726 | 81BDD316 | 3403CF99 | F115CDA6 | 275A6A41 | BF54D235 | E5130653 | CB842FFE |
| 16716 | * 08-10-03 01:28 | E5DD004D | CA42CF88 | FD3FF847 | 316C740E | 49181C37 | 78CA9C91 | FE68D55C | C581D6E4 |
| 16717 | * 08-10-03 01:28 | F6C7BD12 | 43182669 | 6BA17130 | 90B8CA73 | FFA400F2 | BCBB7759 | D8469C15 | FD44A44C |
| 16718 | * 08-10-03 01:28 | E0122D6B | FAAE99D0 | 4F69A769 | F03AAC74 | 4CC89640 | B58842D3 | E90E987A | F6582953 |
| 16719 | * 08-10-03 01:27 | 5C4AE1BD | 6755B4F2 | 6866498B | 7EAF24EE | 66332AB5 | 97A329DD | D7877CD1 | A4181480 |
| 16720 | * 08-10-03 01:27 | A4E4F996 | A6314FF4 | 262674F0 | 7E1FED78 | EEDABF8A | 5137C7F6 | C41CBA5A | 17AFF674 |
| 16721 | * 08-10-03 01:27 | 7E5A5499 | 8E0BD281 | 560949DE | 81E57398 | 2FC0A033 | B4D06D83 | 6BC08178 | 1561C187 |
| 16722 | * 08-10-03 01:28 | 511E6FB6 | 80F05E2E | BFEE8FC7 | 42871D27 | E75078C0 | AD5A44E7 | 8B420DF2 | 2A8513DB |
| 16723 | * 08-10-03 01:27 | F4AAF67B | 262FF2DD | 9735A750 | FABF1111 | 9AA1D18 | CD2530EE | EBF3C47E | 544AB0E0 |
| 16724 | * 08-10-03 01:28 | E42FD50E | 25B0C736 | 13F6472C | 70C736FA | A1C9EA39 | 7F23DBF9 | 3DD28399 | 5E42AC24 |
| 16725 | * 08-10-03 01:27 | 635AED37 | CCAD5F71 | CAF2B202 | DDFFF295 | AA5219CF | 1E57E194 | E1EF95BB | E455DCB4 |
| 16726 | * 08-10-03 01:27 | 37DA5A21 | CC637554 | 949B9C68 | 1583EA64 | 9FAA61BB | 141CADEF | B1208E53 | 03A41F45 |
| 16727 | * 08-10-03 01:27 | 223ABCDF | 39CEA991 | 701F9BFD | 1D166A87 | 06B974C1 | F35AC915 | B6904946 | 816F5ECA |
| 16728 | * 08-10-03 01:28 | ED2397B8 | D4139B3E | 4698AEFA | 21A52898 | 5CA2731E | 68E01BE8 | 1E71BE9A | 3CAC3627 |
| 16729 | * 08-10-03 01:27 | 6C3D298A | 8FF37819 | 8E2B5D50 | B95FEB35 | 82872EA6 | 7C95AFFD | 04DCE45B | 68484E1F |
| 16730 | * 08-10-03 01:27 | 84A8A417 | 34E462A9 | 38F2AAE7 | 27DE6825 | 45489296 | F80E9997 | A868DB2C | 58029FC0 |
| 16731 | * 08-10-03 01:27 | 4425AD06 | 43C2138A | 2C7DA845 | 159EEA60 | 3CEAE6A6 | B0EF1C15 | 2E800178 | F78C4CD3 |
| 16732 | * 08-10-03 01:28 | D4025677 | 35E7634A | 4BC74582 | DE71156E | 79B97237 | DBB2BA5A | 2B35D18E | 888DFA59 |
| 16733 | * 08-10-03 01:28 | 05DBEDAD | C7E1A2F5 | 431BCE95 | 0625D2D0 | 19495153 | D2E39521 | 7713A2A7 | FC86484B |
| 16734 | * 08-10-03 01:27 | 7F1FE5E3 | 1498EB53 | 667F7464 | 38BB7B68 | 9FD6BB80 | 6014DF57 | F656446F | 2FB8F55A |
| 16735 | * 08-10-03 01:28 | 8BC1CA38 | 4CDFC201 | 7C8D5B82 | 978A42EA | 4126B26B | 8FF1672D | 16C90CF1 | C7DE58A |
| 16736 | * 08-10-03 01:28 | 15829125 | DDF768ED | 34FC9E0B | 93D07BAD | C9096D9C | 4422D38E | BED591D8 | EA8BC41F |
| 16737 | * 08-10-03 01:27 | 05286BAE | 870527B2 | 9302C19E | 29BD2E62 | 062B02E8 | 15B319F6 | D8970810 | 0339E3C6 |
| 16738 | * 08-10-03 01:28 | A4B9DE88 | D5DFB433 | 04AFDC92 | 92373A78 | 816166D6 | E6F97D62 | 72C62D3D | 5EF957B0 |
| 16739 | * 08-10-03 01:28 | 313E6FCE | D14E58A7 | 77A76051 | 293838B8 | CA32CC8D | BFBE816F | 2B2B282B | 320E3D16 |
| 16740 | * 08-10-03 01:28 | 7392517D | C2AAFD53 | 590F6F3A | F0E4CCA1 | 261A45DA | 382ABFEC | F838242A | 4BC7414F |
| 16741 | * 08-10-03 01:28 | 73BB7767 | E9D41D0E | BC04C79D | FDB47E32 | 94F11F93 | 301F4BE2 | F837E6C8 | 221ECEA4 |
| 16742 | * 08-10-03 01:28 | B66B5D13 | 54F81C6A | 61B0A3E0 | F61A2846 | 094C2CBA | 40FD9AE3 | 2FDE3D77 | 2E6D7B23 |
| 16743 | * 08-10-03 01:28 | 6BB3D47D | 6A88999A | A9F8ED6E | 0B5F6D75 | 5835A488 | BF832303 | 1BD30495 | 7077DB00 |
| 16744 | * 08-10-03 01:28 | F748D2D0 | 8A1B8E33 | 4402E866 | 9597692F | 406FDB15 | A92BF383 | 06BAC625 | 606EE5E1 |
| 16745 | * 08-10-03 01:28 | 4434802A | 1A5C0E99 | DB107D79 | DD3762F4 | EB1D97A0 | C404FEA9 | F2A5DC8A | 23DADADC |
| 16746 | * 08-10-03 01:28 | 21DA6B1B | BE376258 | 4AD2CD9D | 0F34067E | 1002768D | 0AEC328A | 3D003E9C | FBEBB309 |
| 16747 | * 08-10-03 01:28 | D1FE7F91 | 4AD76A69 | 358C0184 | E5F77EA6 | 4C586B45 | BD64BF25 | 942A53C7 | ACA95322 |
| 16748 | * 08-10-03 01:27 | D52D134E | 30F08426 | EDD4B4C8 | FEFA57B3 | 1AE0DAAE | A44B6155 | 14CF7FFB | C82DBE07 |
| 16749 | * 08-10-03 01:27 | 6808D19E | A8C691D1 | 2A665A7A | CC77B2A7 | FD27B05C | 95D5DFD5 | 7F9B9553 | A454EA87 |
| 16750 | * 08-10-03 01:27 | A3586B10 | 0C364369 | 521F7842 | DBE022D3 | 2C67A942 | A6396B84 | B6E5ED02 | 9686EEA5 |
| 16751 | * 08-10-03 01:28 | 3C517950 | DBBE6FE7 | 30A54880 | CE87A9FB | BFD12BCC | C1D0B9A3 | 432A2AA3 | 0DCED234 |
| 16752 | * 08-10-03 01:28 | B0D4B9EE | 4B3E71DA | 1EDA127A | 82F7CDBA | BD8138DC | 7B6F1F8C | 97C2BE97 | 2F7CD04E |
| 16753 | * 08-10-03 01:27 | B37864F6 | C1BCD528 | CD9487FB | 2981AC95 | F1A1BC49 | 076F01AA | A26F65A4 | 4D0FCF38 |
| 16754 | * 08-10-03 01:28 | BAB334D8 | 50722B84 | 6F365550 | 8FE4680F | 3982CF35 | 5AC15D5C | F17E8577 | E7BFC3E8 |
| 16755 | * 08-10-03 01:27 | E1A3B88F | CC7BE282 | 85C955E9 | 72B232A6 | FB5FEDA9 | 588E18F2 | 80101DC6 | B4007D73 |
| 16756 | * 08-10-03 01:27 | 0BF84787 | D01F01A8 | 43F7C3A7 | B670F72D | C0324A10 | 871C8F24 | 0C62BA12 | 7C5FA7C6 |
| 16757 | * 08-10-03 01:27 | 3CFEFEE1 | 616AD360 | F3995E1E | C5374716 | 61BC469C | 770938EF | 8AF386B0 | 7B8182DA |
| 16758 | * 08-10-03 01:27 | 412B24E0 | 3A481191 | 15C95A55 | A1DB8E52 | 46A230DC | 429818E2 | 110FF3BF | 0C551D6B |
| 16759 | * 08-10-03 01:27 | 194C7155 | 08584880 | ABC61745 | E1095413 | AEF25374 | FEE2E733 | 5CB4CA27 | 88B99D1F |
| 16760 | * 08-10-03 01:27 | 09A6DB08 | C6D08E88 | 621920B9 | 4DC091E7 | B5C39943 | 6114D2CF | 4995744A | 9D4A6E6B |
| 16761 | * 08-10-03 01:28 | 65330734 | CB5AD1AF | 18E91608 | 813F494B | B7447BA | 0C38DDBB | B4145D47 | DAD687AE |
| 16762 | * 08-10-03 01:27 | C6DD936A | EB5A9A26 | 97850362 | 7808A18B | 3580D28F | EA97C20B | BC2CF792 | AEC7C7EC |
| 16763 | * 08-10-03 01:27 | 1CBF0CE5 | 1549D761 | E55E6565 | 253A1B8A | 9D88BDAF | 9B9A7E49 | A51CA2C9 | 21F0F934 |
| 16764 | * 08-10-03 01:27 | 9CB5E6A0 | 4372C48A | E1CDEB97 | D6A72E16 | 67CCD507 | C44B6B1C | B9BC5F46 | ED8735B0 |
| 16765 | * 08-10-03 01:27 | F483730F | 02ACB201 | CC824C19 | 607BF40A | 47064CB1 | E8D5B35C | 2F6D08AA | D38074FC |
| 16766 | * 08-10-03 01:27 | 74D0A3D1 | C1FEABAD | 61CA870B | F93A3C02 | EC77E7E7 | 1BEC6FE9 | 4A319987 | 6A2FEC18 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 16767 | * 08-10-03 01:27 | 43F48D25 | D8600728 | 4290936F | A2AA9A9B | 5831B989 | 74528625 | 10844606 | 2CE06EB7 |
| 16768 | * 08-10-03 01:27 | 1DB40CF7 | 9E79D189 | E464C03B | 32B09E68 | 2AE0661F | 8ED0ED0D | D48385C2 | 3CEB9499 |
| 16769 | * 08-10-03 01:27 | EBF85D1C | 8FFBD153 | E73AA537 | 626D6EC6 | 9D5A5B0F | 22A695BA | 7844B1F1 | FFFDD8CA |
| 16770 | * 08-10-03 01:27 | 9E57AA02 | A5F9A1D9 | BA243727 | 34CF2272 | 5CD2F8DF | A3949FF7 | B5CEA264 | 476F0089 |
| 16771 | * 08-10-03 01:27 | 30634962 | 787A60C2 | 5A3C292F | 9CBF1947 | 89FD39E4 | 5B0ED038 | 0FCA746F | 4C545C2B |
| 16772 | * 08-10-03 01:27 | 63EC191D | B7DE8BCD | 64E1BBF0 | 50C20634 | AAFAA99D | 9463D3D9 | 65934253 | B6302006 |
| 16773 | * 08-10-03 01:27 | 16B10033 | 53400B38 | F1F569D5 | B4C9255C | 1454770E | D6006965 | CA26C62C | 4E75B090 |
| 16774 | * 08-10-03 01:27 | EAFBA36E | B24DFCD0 | 3311015C | C66E1C86 | DA6159D2 | C37AB7C7 | DB946F3E | EE47EC59 |
| 16775 | * 08-10-03 01:27 | A981D48E | E0BC88A6 | 3A3D8C6D | 90631610 | 8693E28B | 9D5B0A6E | 35D9C9CA | B7FBED8E |
| 16776 | * 08-10-03 01:28 | 6F224DFB | 54A16519 | 45E03E81 | 0EF2097C | D18E5DBC | 38E82EB3 | 2DD34228 | FDBEB3BA |
| 16777 | * 08-10-03 01:27 | 9BA920B0 | C0AF7D86 | 53381F5D | 9E16FCC9 | D9A61C40 | 2957ED67 | 8EA4C23B | AA480FAB |
| 16778 | * 08-10-03 01:27 | 7397DCE9 | 86E6C236 | CB18070C | 49BD0F6D | 79FBB967 | CC6DBCA0 | 58859F5D | 5A14FBC6 |
| 16779 | * 08-10-03 01:27 | 46E79847 | 11408C98 | 743201C1 | 9EF8FFAC | 9A7258C7 | 2FE3C2CE | 877AFF88 | 5404432D |
| 16780 | * 08-10-03 01:27 | 443BA2AE | 84D332C3 | 722ECF62 | C0CB8662 | 2613F702 | 2A479625 | CEA9E032 | 97EC7379 |
| 16781 | * 08-10-03 01:27 | 3BF23E1F | D5D2A298 | 3D4C4DFD | 370A9ECE | B6FFA33E | 4C2C4938 | 16094E5A | 7A89094C |
| 16782 | * 08-10-03 01:27 | 68E39199 | AC6ED164 | 0989318F | 56E7B607 | 89B242E2 | B4D4A27B | F6AB8C44 | 34E196CD |
| 16783 | * 08-10-03 01:27 | E18FC50A | EEE7B7E5 | 4F5E5BC4 | B5FF7345 | 8B1CC9C2 | 1A9C09FE | 699F5164 | 49535B61 |
| 16784 | * 08-10-03 01:27 | 62332C04 | 7AAD393A | 4A4216A3 | D30818FC | DD153274 | 2D164000 | 890D259D | D11EC4F8 |
| 16785 | * 08-10-03 01:28 | C5A6796C | BB9DBA14 | 8F5F8454 | 1BAA4A41 | ABB12E78 | 80A1B302 | E0DC6BC2 | 95250D73 |
| 16786 | * 08-10-03 01:27 | 4A29BAEF | 20D4BF17 | F61DD787 | BF5B2373 | E2B08901 | ABF3087C | FB2BF3C8 | 255F290A |
| 16787 | * 08-10-03 01:27 | 8192F7D5 | 4E42665B | 7621B263 | D991E233 | 5614FD18 | F360F16C | B6A2E367 | 04B71F20 |
| 16788 | * 08-10-03 01:27 | 28A21B09 | FF1DB8D5 | B1E007D1 | B2F8F1AE | 747DFE84 | 22D7B261 | 45376F46 | B0FC3F84 |
| 16789 | * 08-10-03 01:27 | EC5C02B8 | 080DD5D0 | 48E83029 | 5EB19488 | 5904B5EF | BC8F2905 | 7A5683B2 | B7FD8964 |
| 16790 | * 08-10-03 01:27 | AFEB10B9 | 13102598 | 3F09BF70 | 432F5624 | 576D4DC8 | 54895631 | AC98FE45 | BA119D9C |
| 16791 | * 08-10-03 01:27 | 73BA25E6 | E6EBA1B6 | 4F210D0B | 00FE2B10 | 304A628D | 73F9FCB6 | AF7DE57B | 9F337954 |
| 16792 | * 08-10-03 01:27 | 9BF7B648 | 3521B280 | E0272FAF | D2270BD9 | C1359139 | 70B5B8AA | 5EE7F24C | BC9CD935 |
| 16793 | * 08-10-03 01:27 | 882B40B8 | A9A3C686 | 03FA06D4 | 1B1A8E5B | 99C05132 | ACB096C8 | 7834333C | 272AF29A |
| 16794 | * 08-10-03 01:27 | E238FD92 | A4EE43EC | E634D24C | E8CF7877 | 9F5848C7 | 595A7F78 | D52FE3E1 | 10C85196 |
| 16795 | * 08-10-03 01:27 | 3337AF02 | F451B49A | 3714A1F5 | C25EDD78 | 6DC274F6 | 85D17B47 | 5DDEC7A9 | F5955ADE |
| 16796 | * 08-10-03 01:28 | A36EFE6E | 94101A70 | 67332EA7 | C785091D | 56B5B7F3 | ABBA8C3F | 4137A6C1 | C3EFC02 |
| 16797 | * 08-10-03 01:27 | A703D7EB | FECBE196 | E1169E2E | 837A4E02 | 3DFAF74 | D1FAEEB4 | 4856B22E | 8009F8F0 |
| 16798 | * 08-10-03 01:27 | CAE9D4EF | D3ED24BC | 4BD28083 | FDDCD828 | 4504F864 | 5509E003 | E63F4D42 | 85E90EA2 |
| 16799 | * 08-10-03 01:27 | 5B6280D9 | 4744E458 | 4FA5A5CE | 66C43565 | C030E79B | 192424BD | 40BC07A5 | 51D8ABAF |
| 16800 | * 08-10-03 01:27 | 0525B766 | C28807A6 | 65FED5A0 | B3C661FB | E19518E4 | 6C350B93 | 4AB8E0D2 | 84252880 |
| 16801 | * 08-10-03 01:27 | D829D5B8 | 781C8399 | D50C1BEA | 7BA04C35 | 85C5FC8E | 0CBD39F1 | 4DA9E92A | 5097396A |
| 16802 | * 08-10-03 01:27 | E3F227E1 | FAA85E9B | 38F66A05 | 67D99972 | 28E6B96F | FD2465EB | 85F2B9E7 | FD528C22 |
| 16803 | * 08-10-03 01:28 | 8D787305 | C3B57C12 | 8938FC59 | 0CC0761D | EC3338C5 | 2A20B1A8 | 2C7C52D1 | 150AE86C |
| 16804 | * 08-10-03 01:27 | 29C242A2 | E225C958 | E4CEEAB7 | 96C7255E | AEFD08BA | B33DB9D2 | 414FF2D1 | F47F4E99 |
| 16805 | * 08-10-03 01:27 | F89FDE29 | 78B801FB | 08E7B1A9 | 6CA99D36 | 9844D265 | E2E8BCBA | 6A8029AB | 49945516 |
| 16806 | * 08-10-03 01:27 | CDB1B5E4 | C5359405 | CE9E465B | ED845921 | D19FB782 | FDD8526B | 86FF296F | 8EEA29BD |
| 16807 | * 08-10-03 01:27 | 69E925F4 | EE207129 | A1F6EB4E | A5FE742E | D79FCDE9 | DBC766CA | 9DC2945A | B2F69BD2 |
| 16808 | * 08-10-03 01:27 | E33C5CD4 | 2544618F | 6D928B76 | EE95F141 | 4EE631B1 | F5324B90 | 9C823240 | 53312653 |
| 16809 | * 08-10-03 01:27 | A9EEA4E0 | 704E350C | D0B672A3 | CA73C06D | 93923FD3 | F17DEB11 | 8286EC8C | C887FB27 |
| 16810 | * 08-10-03 01:28 | 9C37D3ED | 5E018D41 | 1104B73A | 0868BE08 | 7168BEAD | A82A8EEC | CD6255C | 241FA4FD |
| 16811 | * 08-10-03 01:27 | 49977DAA | C42EF101 | F51CDF1D | 9057AA1C | 6C46BB02 | C6CC714F | A26B33F3 | 7D5B7E2A |
| 16812 | * 08-10-03 01:27 | 38C7D68A | C76F782F | ACC2E614 | 09251F8A | EC4E584C | C113B838 | AE7DB5F7 | D2A31936 |
| 16813 | * 08-10-03 01:27 | 1C1FA8EE | 25BE3DE2 | 9B050861 | FD5ACD72 | 0700A922 | 96FB45D7 | 419C5881 | 836D83E0 |
| 16814 | * 08-10-03 01:27 | F43D98BE | 07D8F252 | 68D1B4B5 | 78729701 | 1E767BBD | E6FBC07E | 3850DD48 | 9CD86D9E |
| 16815 | * 08-10-03 01:27 | 818D166F | D45B2868 | 8739288C | 82875210 | 2687E40A | 7F0BC9BE | EE8C534D | C5FBE4E6 |
| 16816 | * 08-10-03 01:27 | 21635B4C | 8EC41294 | 23915523 | E16685E2 | 6984683A | 60898E13 | 2246C5AF | 0608DCC3 |
| 16817 | * 08-10-03 01:27 | 8FF3ED44 | A33A315C | CE11A197 | 60F6864F | C0DA8D23 | 8DA30CD7 | 87C0ABB0 | E979B733 |
| 16818 | * 08-10-03 01:27 | 1D173667 | EB8D0BC1 | 6DC32979 | 838395E0 | 0F275018 | BBF33A70 | C990E4D2 | 0A6C8210 |
| 16819 | * 08-10-03 01:27 | 4FBE791B | E0381118 | DC1D8C6E | 225A769A | B1DA6324 | 3AC6DC7A | 70F2220C | 94A92157 |
| 16820 | * 08-10-03 01:27 | F9919F3E | A93DB7CA | 645F71CA | 392BFFAB | B5226D62 | E24EF8F8 | C9E8A39F | 6854B41E |
| 16821 | * 08-10-03 01:27 | 5A29C199 | 99565B9E | 0E728D96 | 38FDC1C1 | 20468476 | E79609C5 | 5C82E874 | 75B9D698 |
| 16822 | * 08-10-03 01:28 | 242AA1FC | 3A678832 | 4A01820C | 7D4C30F5 | 7303678A | AE29F87D | 7394BC0E | 9BBBC8FB |
| 16823 | * 08-10-03 01:27 | FA72D3BA | 5896CDBC | FA6F3E64 | 21CD6627 | 54481A1A | BE9DF799 | 28962E4E | 39BE398E |
| 16824 | * 08-10-03 01:27 | A3E179A4 | 2A04EC68 | CE6CF16C | F6D9A6F2 | 4BDF937B | 93E2ABE9 | 44126686 | 6ECEB719 |
| 16825 | * 08-10-03 01:28 | 95381D09 | 4587C883 | 4DEEFEC0 | FE6F9D50 | 090D2A90 | 27E39D69 | B3F3B8DC | 2F30843E |
| 16826 | * 08-10-03 01:27 | FDCA1F65 | B6A8CE49 | A0C165CB | 40056D52 | 60C32B3C | 5854C246 | F9B8861B | D22701FA |
| 16827 | * 08-10-03 01:27 | 5D7DCBF4 | BD9B7554 | 305D8208 | 04F97BB7 | 180302E2 | 9F68CA87 | 360B2868 | D1BDCDC2 |

| 16828 | * 08-10-03 01:27 | EDCCB8C1 | 51EBF661 | 024D5F6D | 52088FD1 | 30FF9CE5 | D2E105DF | 767735AA | C4D4C290 |
| 16829 | * 08-10-03 01:27 | 604D96AB | 7AAB4DE9 | FCFC5145 | C158F255 | B326B38B | AC9EDD5B | 947D0406 | 808F6AEB |
| 16830 | * 08-10-03 01:28 | F4B40473 | 5E86F024 | 4C7334D4 | A08865CE | 483104A6 | 7619B641 | D667922E | B19BA02E |
| 16831 | * 08-10-03 01:28 | 524606BF | E0C28250 | FA1B462C | 9E825C51 | 865FA05C | A8801D3F | E392E452 | A544C702 |
| 16832 | * 08-10-03 01:27 | 4AD55519 | 513FFE7D | 14A7AB44 | C0F8A67B | F3069AF1 | 6D00CD3E | 97DFEE5F | 2E7E273D |
| 16833 | * 08-10-03 01:27 | B3B61125 | F2140873 | B37D3018 | 5878A041 | 0B41DB6A | F38861DC | B13CDDA8 | 8E942962 |
| 16834 | * 08-10-03 01:27 | 4F2D1876 | 11C62D78 | 96A4CDAA | 896F3FD6 | F0B02D62 | 81468AFE | 9A08D12F | FE9035C5 |
| 16835 | * 08-10-03 01:28 | C14E53D2 | 71E43388 | 3F33FDC9 | 756288C0 | 9615BD32 | A33F956A | D5D205D6 | B2B50943 |
| 16836 | * 08-10-03 01:27 | D5BE5B77 | 29018360 | 308E948B | 4D6345C4 | E9143634 | 9D872578 | F1397F3A | ABE3C4A2 |
| 16837 | * 08-10-03 01:27 | 037FF9E5 | 1F8FFC80 | BF427752 | DA96B8B2 | 3A3868CD | 062DFAEF | 6778CC02 | 1AD7CC4B |
| 16838 | * 08-10-03 01:28 | 3218DE64 | C53C89CA | 1827D9E6 | B7E78A7A | 158F5A8A | 49FF4C68 | F62635C3 | 38369EEE |
| 16839 | * 08-10-03 01:27 | 429F7DD9 | A20F58AE | 66031F1B | 91EFF127 | C8EF87B1 | F4F4BD2B | C921EFF7 | 1BC9CDF5 |
| 16840 | * 08-10-03 01:27 | 61DDB9D9 | 2C051CE2 | 99B4B167 | 10E64270 | B0BB22A9 | 573233F0 | 02208647 | 81E7A673 |
| 16841 | * 08-10-03 01:27 | 43EB4A29 | 732DF34C | F2AA3384 | 84E8CB8B | DDA8CA6A | 41BCD7A2 | 9BA10021 | E0B6E981 |
| 16842 | * 08-10-03 01:27 | 814B7671 | D6D4CB61 | 717C396A | C03A808C | 142DA169 | 39749CA5 | 0F0838CD | E8327393 |
| 16843 | * 08-10-03 01:28 | EDEA3981 | 15F6900B | 80722099 | 42B13A28 | 87D9AB48 | 61D36EFF | FAE51CFB | 96DF8B6D |
| 16844 | * 08-10-03 01:27 | 9D817360 | 14557265 | 7768B58F | 03DCF1A7 | 6EEF0BCD | F46545EB | 9704EDB4 | 7AE68C87 |
| 16845 | * 08-10-03 01:27 | 7EAE9C73 | 76D8E56A | 0BD06B96 | B26CF7F6 | E70DD551 | 3E006600 | 950EFF5A | 6EAF5B63 |
| 16846 | * 08-10-03 01:27 | 1D519BF1 | F12D4B5A | 68B188F3 | 7927D2DE | 80D0B74C | 66FF5EE6 | 937BFC44 | EE2C0FE1 |
| 16847 | * 08-10-03 01:27 | B016AECF | 454FEE2A | 3CDFE461 | 6D23378B | 02A5A3A1 | 08E7EAC | EF85BEE2 | E7CEE7BF |
| 16848 | * 08-10-03 01:27 | 5B626F87 | 83343FBD | 60610E4E | CB51A3B1 | A04F5751 | 4DCF6C87 | 625FA6E4 | E1B7CA8B |
| 16849 | * 08-10-03 01:27 | CDC8C6B7 | DD63F098 | 5F7EBCD3 | D8BD1AEC | 1BA7E3FA | AAD39DD0 | 2522753D | 0A9C140E |
| 16850 | * 08-10-03 01:27 | 1269E342 | D71E1705 | 374BB48F | 9D6E5DB3 | 225375BB | 2157BF3E | 28DE0FCE | FC54F2EE |
| 16851 | * 08-10-03 01:27 | 1534BD34 | 64842194 | D7F7D503 | 9DA3FB9E | E82A93AE | EAB878FD | 9F75532C | 92DD3D87 |
| 16852 | * 08-10-03 01:27 | BD1387A9 | F9258263 | 2B9E113D | D3BFC62F | EC6C5A74 | D2748157 | 92686C92 | B4BFA230 |
| 16853 | * 08-10-03 01:27 | A6A9DD9F | 72494B6A | FC7D06C4 | 7D8B7217 | 1777661C | AB5EEF1C | 0E2BE98F | 7349B695 |
| 16854 | * 08-10-03 01:28 | FA1D77B9 | BB326348 | 519E7A0C | E9E93EBE | C7020B9C | 4680946A | 6FBF46F8 | 8935B165 |
| 16855 | * 08-10-03 01:27 | F3031FE1 | 1B479166 | 67C97D81 | 2108E907 | A316A156 | F242F1E0 | AEB28FDC | 923AE328 |
| 16856 | * 08-10-03 01:27 | 143127AC | A75E1671 | C83CD53D | B370A0D6 | FB9F25AD | 463EDFD9 | B168D465 | 0D038A97 |
| 16857 | * 08-10-03 01:27 | 2593DA81 | CEFCC55F | 272A98A4 | A53507AC | 8CEC863D6 | 0DF3897B | 0E507697 | 227F71A1 |
| 16858 | * 08-10-03 01:27 | 13477D4A | CAC89E0C | 875175BB | 7347B329 | 504CBFBF | 2877DA2D | 09B88053 | 851DFE66 |
| 16859 | * 08-10-03 01:28 | A1160FD3 | FCCD9881 | 8B1691C3 | CC84C257 | B0DC1E632 | E08517F2 | CEAFACE8 | 37BB5B57 |
| 16860 | * 08-10-03 01:27 | 2CA044A4 | 20C9FE12 | 854BCBF0 | DEA05441 | 3CF545B9 | F5B00E8A | 7065172D | 9DF77928 |
| 16861 | * 08-10-03 01:27 | 1F9CF790 | 8805440D | 3BE9FE82 | 4338DF3A | 2E496753 | DEC6263A | BC69B000 | 9AC32641 |
| 16862 | * 08-10-03 01:27 | 90D500A7 | 76CB7D0D | 056C22CD | 678D79B9 | 01991285 | 81A7ACEE | BCF59939 | B02379E8 |
| 16863 | * 08-10-03 01:27 | 4B9CCAD3 | A646DE38 | DBB721DE | E520399C | 6A481E0B | 9445831A | 5B3D4498 | 9246B847 |
| 16864 | * 08-10-03 01:27 | 31754403 | C349F39E | 51190E37 | CCB6E847 | A467564D | 4534F6D8 | A7ACED03 | 26D3A462 |
| 16865 | * 08-10-03 01:27 | 33269DF3 | C8110843 | 8E0538B9 | BAFACD58 | BD064491 | C2ED346E | 76E3D51A | A44DD63A |
| 16866 | * 08-10-03 01:27 | 0EB0EFB2 | 2DBDD04E | 7B1EFC45 | E0432567 | CB6A7BEC | 198B6986 | FFDB79D2 | F4FB8750 |
| 16867 | * 08-10-03 01:27 | 44FA0241 | 7EDB5518 | F4421C01 | 2A460391 | 75DB7809 | 8105AF3B | BC3D6F58 | 21D6798F |
| 16868 | * 08-10-03 01:27 | 495C9911 | 4EDFA12C | 478CE79C | CC0D376F | B384BD86 | FC48AAFE | 69E11514 | 3C23EA80 |
| 16869 | * 08-10-03 01:27 | 4B6D011F | B0689008 | 95B19AB6 | 652EFACB | 59840089 | 5D8B3A8F | 7321E90F | 8B86AD10 |
| 16870 | * 08-10-03 01:27 | BB017E84 | 8C1F9C89 | 240BEC89 | AC04E6D8 | B71428A8 | B61F2AC8 | A56F908C | A2476F83 |
| 16871 | * 08-10-03 01:27 | DDE916D3 | AD71A0A6 | EF5D0BBD | 1927D55E | 4A0EA421 | 1A8195EF | C092CC3C | 801311C4 |
| 16872 | * 08-10-03 01:27 | BC1E16E6 | 1B5CA5C9 | 7717EA75 | FAAE1473 | 34EF0153 | 6C995FAD | BE35DC87 | 03872112 |
| 16873 | * 08-10-03 01:27 | 28B7380A | 7D319D6D | 79FFFCFD | 322BCC73 | 4619A6CC | 6F48DA4B | 6D58BF68 | B2CB923F |
| 16874 | * 08-10-03 01:27 | 31EAB078 | 66356930 | 4355E9C2 | 00703F8E | 632E8000 | 747E8135 | F32D400B | 9770C7AE |
| 16875 | * 08-10-03 01:28 | 4D8F6BC3 | E6CA128A | D821DBE1 | C1470643 | 7DA472C5 | 38DFA3CD | BA025F95 | B6443399 |
| 16876 | * 08-10-03 01:27 | D9F8807C | 0AC8AC0B | 91FE91F4 | 51F29E51 | E0D83BEE7 | BA5052F4 | AB3C6FAC | 3D7B82AA |
| 16877 | * 08-10-03 01:27 | 3F038122 | C9CB767E | 7441C906 | 086BEB04 | F6F478D2 | 19C4F754 | 60C475F7 | F2E4FD78 |
| 16878 | * 08-10-03 01:27 | 552AFB01 | 78916ACC | A5E333DD | A43EAAE8 | B08E8FEE | A947683B | 83CF0271 | 2764CEB6 |
| 16879 | * 08-10-03 01:27 | 84B21841 | 43006216 | CC424C6B | 274ABD76 | 6BB53FE2 | E254DA79 | 9CFDF163 | 8195EDFD |
| 16880 | * 08-10-03 01:27 | B92CAEF8 | 36B03B83 | DFA388E6 | 60241AE1 | E9096ACA | 1F5E47C7 | 35E0FB18 | 0AE6D19C |
| 16881 | * 08-10-03 01:27 | 1D9E959C | 252BB5FE | F468DCC7 | C163042F | E6BF0FA7 | F8B767E7 | 0608F4E2 | 6B07F46B |
| 16882 | * 08-10-03 01:28 | BE9F8F54 | 30BA83B1 | 80316E2E | 3DBB5119 | FFBE75B9 | 595BEEDE | D855A3D8 | 689626D4 |
| 16883 | * 08-10-03 01:27 | 9CD1711F | 47F8D051 | 7BADF031 | C61FCA21 | 0D931F74 | 37A39C8B | F70B711D | E743F0CD |
| 16884 | * 08-10-03 01:27 | A92A672A | 5FF43D79 | 973FDB3F | 18F86FFE | 92F31478 | 11D1CDD7 | FE03A8CA | 3431E428 |
| 16885 | * 08-10-03 01:28 | D1879A36 | F33FE8E4 | DDAE8546 | 9C87B7CA | 1D0466CE | 0788F0A8 | C4B36AE7 | BADA1C95 |
| 16886 | * 08-10-03 01:27 | 9E91F1B3 | 1C352AA5 | 9E303743 | 8BD81FA2 | 07EBBDF0 | 7566A888 | 961ADFEE | 9FBA5463 |
| 16887 | * 08-10-03 01:27 | 6BFD487F | BDE200E5 | 69BD4518 | 7C3DED6F | 6C20D8B1 | 2E58AAC7 | 17296A99 | C5921F96 |
| 16888 | * 08-10-03 01:27 | C8950F54 | B54A9FB0 | 4932BCEC | 3A6004EB | F7DB09C7 | BDAA9AFD | 6B5084A8 | 17991DB1 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16889 | * 08-10-03 01:28 | E98CF489 | EC5BAA78 | FAFB5ADE | 7FFF35C9 | 0F4FDC60 | BD216CA9 | E9ED3176 | 20E0F069 |
| 16890 | * 08-10-03 01:27 | 1F130925 | 69722CBD | 6B9D8C5F | CC2D66FB | FE853E65 | CA7E037C | F17E33A2 | AADF2591 |
| 16891 | * 08-10-03 01:27 | 04DD9D78 | 7F3F4A4C | 89EBEA83 | 441E0F56 | 88BF2BBF | 8389EE3E | 80A387A0 | DCE60A21 |
| 16892 | * 08-10-03 01:28 | 21E4534B | 45AD7E60 | 242129E6 | 6C886597 | FE50C046 | 127D1F4B | E55C0105 | 03B06DA6 |
| 16893 | * 08-10-03 01:27 | ED264E84 | B2A60144 | 3D1E74C5 | 81BF8DE5 | 2546ABA0 | 07E86EFD | 45BD82FD | D502BA68 |
| 16894 | * 08-10-03 01:27 | CF832CCD | D5C2048D | 9BDAEEA4 | 23046DFC | A11E5A84 | 4711AA36 | 60CE4F3B | 70FBEE15 |
| 16895 | * 08-10-03 01:27 | F9A012A6 | 3504E205 | CFC9B19A | 4CE3F024 | 1BC5791E | 1AFF9C2F | 58BA9E7E | 7B787855 |
| 16896 | * 08-10-03 01:28 | 1E3EB669 | 0E4AA205 | 3B018A15 | 8AE7CAFA | 351D1BCD | 3EA2305C | 4FD6F058 | 9813E687 |
| 16897 | * 08-10-03 01:27 | 5FB463C4 | 25E624F4 | 4EF0919D | CBA7220F | 7E161E6B | 77173EA7 | E6511744 | 8167C4DF |
| 16898 | * 08-10-03 01:27 | A92A3CB2 | 1F001B6C | CD0576CC | 1FD87349 | 7EA939BB | 75C52A51 | BE37112E | 0632C58F |
| 16899 | * 08-10-03 01:27 | B363D722 | 8349DAFC | 8E46E19B | 37002F0B | 15763697 | 473F5C7F | EE65816B | 7550206D |
| 16900 | * 08-10-03 01:27 | 2BA16258 | 37C7F8E5 | 1FD918B6 | B9868339 | 9DB48D03 | D1F3687A | E7F22AFF | AB0AD759 |
| 16901 | * 08-10-03 01:27 | 33892A6E | 4570F3BA | A19621D2 | 090F7B42 | E9A79844 | 9396B459 | 6640D5B0 | A796E8FC |
| 16902 | * 08-10-03 01:27 | F9C40F77 | 32BA26C8 | F18801B1 | DB388216 | B7F6C339 | 37D7C3B3 | 2C872418 | 9A5BBA72 |
| 16903 | * 08-10-03 01:27 | E481137D | A32097BB | 95BA7344 | E4E54DC0 | 17473FE1 | A42E4B3E | E0EF5AFE | A873C41F |
| 16904 | * 08-10-03 01:27 | 38B8E945 | B57EE6BE | 89152BA8 | CBC560D4 | 0FDBFB6 | 922AC391 | D1D37F51 | ACDF6DC6 |
| 16905 | * 08-10-03 01:27 | 1DCCA50F | D620562C | 12082011 | AB8F9D68 | 67815D5F | 4039AB90 | 6C6C4C58 | 2D8BA253 |
| 16906 | * 08-10-03 01:27 | 8DA2A546 | 70D567A1 | A2F4BCD3 | 54466F1F | 9520C176 | 41AAA177 | 10A82F5B | 2AE6E942 |
| 16907 | * 08-10-03 01:27 | CF2D90D9 | 325B540F | 4D00F925 | AF09C6B8 | A22F680E | 6B831C5A | 9D80BB74 | C11463D6 |
| 16908 | * 08-10-03 01:27 | EDB17F14 | C0A4FDE5 | D05CA7EF | 45AA5FC0 | 2FC39828 | 7F5DD9CF | 085E9E77 | 0690BC67 |
| 16909 | * 08-10-03 01:27 | C1B1C859 | A36BB6C7 | 6729FD30 | 5276ABA9 | C5E36103 | 9DE182F2 | 93792BFE | 4198B710 |
| 16910 | * 08-10-03 01:27 | BCD86CED | 4111314B | 7CCFF2CC | EC623BC1 | DE295467 | 2C026B66 | 6FF61D84 | D2CC3B77 |
| 16911 | * 08-10-03 01:27 | DE522D90 | 7BC83A92 | DC412437 | 6CE1769F | 40E893D8 | C3A54D0C | 9C2F7A30 | 3F4DCF86 |
| 16912 | * 08-10-03 01:27 | 833D65B7 | BC1B7EFF | 0F3F4E91 | 2DCF73E5 | D59BF75A | 01D66E24 | 1C44A454 | 59D66988 |
| 16913 | * 08-10-03 01:27 | 9EC5E9DD | 395D57C9 | 10184AF3 | 8221E953 | B37A6CC3 | D0AAEAF5 | EEBEFD63 | C633273B |
| 16914 | * 08-10-03 01:27 | 4B88EB7F | 9E7613D0 | 1FCCC6F9 | D3EEF5EE | A0F0C065 | E077335D | 8614B466 | 6A1E9F96 |
| 16915 | * 08-10-03 01:27 | 4227D9D9 | F85DAD78 | EA504272 | 58CB64A9 | C77BC52B | 0A0D740A | BA40A4EC | D40DFBE9 |
| 16916 | * 08-10-03 01:27 | C2F8A8E9 | B45B5335 | EBF7EE44 | 62F0B5F7 | 517C550E | 67F57E30 | 47A0FEAC | 2EE95968 |
| 16917 | * 08-10-03 01:27 | B6D9BBE7 | 788733A3 | 0007E8A1 | 00C8A39E | FD607DD4 | 226E6375 | 067E5D10 | 405467C3 |
| 16918 | * 08-10-03 01:27 | 66BE37FB | 00ACA653 | EE296EF3 | 1BC6D8B3 | B5469C24 | AE005E19 | 234714B1 | FA13AE7B |
| 16919 | * 08-10-03 01:27 | FC5099F7 | D745929C | 339AF18D | DC13D479 | FA73854D | 9C5B193A | D94A9F3E | 4BD8B109 |
| 16920 | * 08-10-03 01:27 | 96544849 | B0B6C7D5 | 0DAEB119 | A93E86B2 | 64EF6C57 | CBC3A840 | A81284F5 | ECF6C0A0 |
| 16921 | * 08-10-03 01:27 | 967B55C1 | 3E884E63 | A77299F7 | 8BCECFBF | 0A45A5F1 | 4EA6207B | 98A0B0EC | E02DB2EF |
| 16922 | * 08-10-03 01:27 | 658B0080 | 19D7AEE3 | 1F8DDEC3 | EBC280F9 | 26EF44C1 | 1BE0EF69 | F1C42CE0 | 2AE55F55 |
| 16923 | * 08-10-03 01:27 | 4C4F238C | 2D55B094 | 97BC3F09 | CE555DAF | 9DBA9230 | 637DF3F6 | 3D8F8D91 | C3206A55 |
| 16924 | * 08-10-03 01:27 | DB0C7D54 | A3078FDA | 8E630A03 | 1679846E | 9FBB6FF1 | FB5248AE | 33BFED72 | 87F68D70 |
| 16925 | * 08-10-03 01:27 | 918E93F9 | DC06DADA | B784E0A1 | A4C1E8EF | 14E9FF61 | D4704DCD | 1765AA22 | 3FAA3A14 |
| 16926 | * 08-10-03 01:27 | 3D9EC2AE | 52395194 | 9443FD64 | 7182F287 | 573B42C3 | 4409FEC6 | EA7E2BDC | 846B4763 |
| 16927 | * 08-10-03 01:27 | 71A7499D | F3D38378 | 7F01D41B | AFD62002 | 9F096BA7 | 2D4A0D20 | AFCE3B59 | C91E612C |
| 16928 | * 08-10-03 01:27 | 5347643C | 5285668D | F112EA45 | 5490D30F | 783ED4A0 | F0B6ACAFC | 93A40C7A | BF32ED70 |
| 16929 | * 08-10-03 01:27 | 30D5BB58 | B82933A8 | 2A0F368E | C52069C1 | 01A4F4AD | 87FE8281 | 9234E201 | 2B34E8FA |
| 16930 | * 08-10-03 01:27 | F269E9EC | 32BC370F | 8607E1D7 | EEC8BE02 | F44C3A14 | 74C3C88C | 638026B3 | A662CC9A |
| 16931 | * 08-10-03 01:27 | E1139006 | B0754B1F | 4631F014 | 6A2DFE38 | 855348D5 | A88F2FD2 | B60E961F | BEFEDBD9 |
| 16932 | * 08-10-03 01:27 | 820CC5FE | 40563A00 | 238FCC3C | 1FBCA8E8 | 0FA746D0 | 5AF40538 | DCB313E9 | AD1F6FB4 |
| 16933 | * 08-10-03 01:27 | 83FBB578 | 0173FC8A | D63ACDF4 | 26EEF8D2 | 7891C415 | E950BA10 | 6870689D | D649F154 |
| 16934 | * 08-10-03 01:27 | 2BEF2332 | 60EE7F08 | 9CF49798 | 5AA0A458 | 9BDD9C8F | 3D439234 | E8A5F5EB | DE8E5789 |
| 16935 | * 08-10-03 01:27 | 0374123C | 46C30659 | CA8966E6 | C68448A4 | 4632C608 | D7FE3464 | 6ADB4142 | 59A202F7 |
| 16936 | * 08-10-03 01:27 | 157F626D | EC118B05 | 100A2746 | 70D30908 | D451A71D | 6DFEA89E | 0E8822EC | 3EA33702 |
| 16937 | * 08-10-03 01:27 | B327605E | C513ACFD | EFE1ECDC | A106BBA8 | D847997B | A2CA2AF5 | 24ED71F3 | 8FC619C6 |
| 16938 | * 08-10-03 01:27 | 33209915 | 306453DF | 55A7D9A8 | EB3C7AFE | CB3CC6D1 | 4B73C984 | 5AA96605 | 7AA83B81 |
| 16939 | * 08-10-03 01:27 | E504883C | 0ECA6EB1 | 38E637D8 | 530AE592 | 4560AA03 | 371032AE | 88D9B9CE | 13723608 |
| 16940 | * 08-10-03 01:27 | E0277757 | 1D2369AA | 51859025 | 906D9C51 | 601F997B | C53A8A87 | 801E8390 | 465AE453 |
| 16941 | * 08-10-03 01:27 | 37B124C8 | FAB6CE19 | BC2178E6 | EBD351E4 | E5C58A03 | 6EEFF5B2 | BF96CC9C | 34530F96 |
| 16942 | * 08-10-03 01:27 | 08B87985 | 219C334D | 9EFC551D | A44C83EF | C383BA45 | A483B0BA | CE542BF2 | 6067A061 |
| 16943 | * 08-10-03 01:27 | B32D60C8 | 4BF90356 | 5A1B1C3F | 64DCF798 | 1741E593 | 927BB7EA | EF429AF1 | 1D34F40A |
| 16944 | * 08-10-03 01:27 | D901F4BD | 0A136A7C | A539AC56 | 7A92B685 | 45C010C0 | 77F48646 | A2B27C7C | BB10574B |
| 16945 | * 08-10-03 01:27 | C4E9ED5E | 4F356615 | 6DB2AE68 | 5AEB4AF8 | C3F65FD2 | 98184E31 | 49FF924C | 202444FB |
| 16946 | * 08-10-03 01:27 | D8C0B7A0 | 6CE2ADA3 | 6C305B70 | F8F8881D | 1627EA82 | A7CC90C0 | C24CED89 | B52A2AD7 |
| 16947 | * 08-10-03 01:27 | B88680E3 | 579B7E0E | 88DA6992 | 54C9A938 | 630AF406 | EF8BF392 | 73F39B5F | C685107D |
| 16948 | * 08-10-03 01:27 | F29E6792 | A5703F3E | 2BD33643 | 0C9E9C36 | CA9B21C5 | 983C4FC9 | 23492E92 | 457C45F7 |
| 16949 | * 08-10-03 01:27 | 88A5D752 | 499A900E | 057E9350 | 3C4FA67F | B643B55F | B3DD6066 | E5B476A4 | AF3B2FE9 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16950 | * 08-10-03 01:27 | EA5774A0 | EB6862F8 | B02FF367 | 8E39755C | 16695AC8 | DF0B1951 | F874FE1B | C33B7175 |
| 16951 | * 08-10-03 01:27 | A65C3116 | 0F182954 | F9780B3A | 3C25654A | 5FF51BF4 | F9FCE3CC | 3E53AD82 | D7463E5E |
| 16952 | * 08-10-03 01:27 | 0B3B9D68 | 68A983AC | 1C64146F | 2DA7F891 | 842B771D | 2E9E303B | 9E00C1F2 | 39BC56F8 |
| 16953 | * 08-10-03 01:27 | D0F27A04 | 7CAE9FCA | 55C91DF6 | 60B7C73E | C2C68ACE | 69B4BC32 | 9CDD00AE | B53171CC |
| 16954 | * 08-10-03 01:27 | 299E21B5 | E455603E | 921544B5 | 14FDD674 | FDBBE2C3 | D16D0DD9 | 59CF3D81 | 24D56FE2 |
| 16955 | * 08-10-03 01:27 | 9686AB5F | 113EE0B4 | F2FBE95F | 17EA783A | E4C6FFA2 | 2FFA6D97 | 1FC5A635 | 43084ED7 |
| 16956 | * 08-10-03 01:27 | 837AD1A2 | B547A51D | E331F50B | 00002D75 | 6EDC664E | C50F4575 | 4618DFE8 | 93F19152 |
| 16957 | * 08-10-03 01:27 | 69AD1F78 | E97B5348 | EC2F811F | 53D68570 | 065DFB50 | 8B087E8A | C9D25DEA | 6DA6B95D |
| 16958 | * 08-10-03 01:27 | B360A18D | 9BDF896F | 4297996F | 2255A37D | BF07B759 | 65A51A97 | 4915A319 | 12FC9BC6 |
| 16959 | * 08-10-03 01:27 | 35C1F14B | 7C2B0BA2 | 5B4E39EB | 683D730E | 98170061 | 6299EF56 | DBA651DD | 3DF0E6F0 |
| 16960 | * 08-10-03 01:27 | 39162CA3 | DB113F48 | 33CD602E | 02E6CF5B | B93DC5AB | 5A481F1D | 52232FA2 | CF4A1E92 |
| 16961 | * 08-10-03 01:27 | 50B1951B | 54F92055 | E8D1C2D0 | E9307524 | BDC88680 | DBB92473 | F50ADC51 | FF9691F8 |
| 16962 | * 08-10-03 01:27 | 3CB7C588 | FF373B23 | A53539BD | 3726AE9C | 66D27FAE | CE625167 | 7FC4475C | BF5394BA |
| 16963 | * 08-10-03 01:27 | DF6E17AE | B8D4D039 | AA1145E5 | 9665DC6C | F49ED634 | BA850FD4 | 57878847 | 18696CB1 |
| 16964 | * 08-10-03 01:27 | C838F429 | B37E1CAD | 072C9718 | 44776D03 | 5D18784E | 9F89B96E | 33469216 | 63E27D50 |
| 16965 | * 08-10-03 01:27 | A92B7D46 | 1A963628 | 55D2E0AC | 33B14A54 | 9D6EB627 | 1146ECF1 | 4E0EB705 | A27CC7F9 |
| 16966 | * 08-10-03 01:27 | 25A919AD | C209A19A | 6D17904A | C17CECD8 | ED7FB305 | C290BA97 | 070774BF | 178A328D |
| 16967 | * 08-10-03 01:27 | 8367A3A2 | 77E31451 | 158D0EDA | 2CDA7B61 | 43363F0B | E98227BE | E8A5F978 | D2F6BA07 |
| 16968 | * 08-10-03 01:27 | 749F74DD | 6B61AA20 | B8007B5B | D38EECBE | 1F329019 | FE77777C | B49134BF | 9E064EFA |
| 16969 | * 08-10-03 01:27 | E72E319A | 6D8BF74E | 4801556B | BE5536E3 | 96D35286 | 1B3CB76B | 65947C76 | 5DE1C563 |
| 16970 | * 08-10-03 01:27 | 007FA492 | 0B4F931B | C0B13C3E | BBB7A056 | DD259D1C | 81856CBE | E17D39DF | 273F6B29 |
| 16971 | * 08-10-03 01:27 | 24B305BF | 3DA9A27D | 93E2B909 | B7A2D13E | 9433E559 | 861904D1 | 74AD8007 | 99243C71 |
| 16972 | * 08-10-03 01:28 | E96E64CC | 9ED245C9 | 04F56B0D | 2478B51B | 308E2FBF | 019EBF36 | 8D10CA94 | FD3A4D3B |
| 16973 | * 08-10-03 01:28 | 717050B4 | 88B3A049 | 25C2EE7D | AEC35212 | 07F99D2C9 | 2A5046CD | 11BF712B | A1FAB221 |
| 16974 | * 08-10-03 01:28 | D734F921 | C7D8EFDA | 6225D0DB | 9BA4D459 | B9C85746 | 870B9C7B | 3A1D7F56 | B3FDDD66 |
| 16975 | * 08-10-03 01:28 | 800D7D8D | 35B5177F | 101A2FFD | 52AE4F2A | 9A754000 | C2C1438C | 56BAB7CA | AF3EE334 |
| 16976 | * 08-10-03 01:28 | 9F6A326E | FEC8B1A0 | 619D6DA0 | DF7DB190 | 9A253BBC | 609E84D5 | C4B9CCDA | 435BD0AE |
| 16977 | * 08-10-03 01:28 | B7EEAD07 | 6ED45D9E | B283B240 | BB6C6B76 | BC9210A5 | A545F7C5 | 7BB76967 | 1D443567 |
| 16978 | * 08-10-03 01:28 | F23E7090 | 52DD6D18 | 7B081132 | 5A98E882 | A07DF37E | 67A6F191 | 8CE84B65 | 7D6E4235 |
| 16979 | * 08-10-03 01:28 | 812CD0B5 | E1134974 | 64CF98D8 | 59F97438 | 72342709 | 3C02622C | 0C909700 | 30D05B8A |
| 16980 | * 08-10-03 01:28 | 18CA5519 | 5C806871 | 0905B3BF | 72AE15E6 | 5FCA9F44 | 16E63D74 | CC0D8B33 | 593A9F48 |
| 16981 | * 08-10-03 01:28 | 74B5746B | F0D564C5 | 493C7627 | 2085ADBB | A97F3FC4 | 0FA67313 | D5508286 | 32DD97E4 |
| 16982 | * 08-10-03 01:28 | 9044BAFC | B8F58C0D | 2C9546E8 | 8C03993B | 090E4D0A | 4D5CFD6B | 250297D7 | 1603F12B |
| 16983 | * 08-10-03 01:28 | 577C63FD | F76C321E | 82F15C6A | A2819680 | 6D77B9E | 727F8E89 | 9EF71C83 | F1EFD89A |
| 16984 | * 08-10-03 01:28 | 6B5BF9A1 | E784EA97 | ADC79F6A | 4D5A83B1 | 585BFC3C | 2455DEC7 | EE9B8867 | 6092E800 |
| 16985 | * 08-10-03 01:30 | 0D1974F8 | 1D0F7E90 | F394806C | FD7BC8CE | CD279999 | 87C8BA34 | B5723510 | 7AEE7C0E |
| 16986 | * 08-10-03 01:30 | D92A7A4A | 038183DC | ECA4CA49 | 5FAB9BCD | 9FDA074D | 4C0ADEF4 | 2AA1D115 | 33C9534B |
| 16987 | * 08-10-03 01:30 | FF5C042B | 68A3075A | B617E172 | 5F631D0B | D6FE374F | C602B25A | 1CB885C8 | F010F927 |
| 16988 | * 08-10-03 01:30 | 635A4FE8 | 183B21DC | 49324E99 | 2421CC2B | E828A63B | 74FF663D | 0C176D32 | E088D647 |
| 16989 | * 08-10-03 01:30 | 7D135F23 | BB057DDE | 569E45D0 | 73FD209E | 0B3731B1 | 0AA67BB4 | F0B0D266 | 7452B720 |
| 16990 | * 08-10-03 01:30 | 512F4FC8 | 3E679BD8 | 0A161754 | F9F9CCB3 | DAD56062 | FDA3BDC3 | 143A9150 | 3DB408B1 |
| 16991 | * 08-10-03 01:30 | 78A75F9F | 737E7790 | BF4B9B5C | F14F1C5F | 29F11171 | 93853104 | C63FB679 | A62E1BF3 |
| 16992 | * 08-10-03 01:30 | EDF582CB | 8F95C9D8 | E591641F | 2A026894 | AC2569F5 | 1A422ACB | 30534427 | CEE547F2 |
| 16993 | * 08-10-03 01:30 | 92A54C7F | 12E4080C | 6BC23838 | F235F18F | 31562C9A | E78A9868 | E31C5887 | 0144D7B8 |
| 16994 | * 08-10-03 01:30 | E475A037 | B2CE7782 | 5C05A2DA | 93015E47 | 2316201C | 9D8394A9 | 7EA4B780 | 417F3763 |
| 16995 | * 08-10-03 01:30 | FA7584D7 | 16C6DA5A | 17C3B119 | 9158EC69 | 912A6217 | 9E32C177 | 1F0A4A05 | 3D2EBBE2 |
| 16996 | * 08-10-03 01:30 | 10BC89C1 | 16CACDE7 | 113A7C60 | 20421420 | 6C3A3011 | BFC7B8CA | AB98D1A5 | 48453385 |
| 16997 | * 08-10-03 01:30 | 7F1B797D | B06DC044 | AA7C816C | F43CA99E | A7C05A0B | 7846394E | F6E4DD3F | 0EFFD43B |
| 16998 | * 08-10-03 01:30 | D79FE356 | 0F899603 | FD929DA2 | 7C3156E2 | EF97D141 | 89C10128 | 22B3AC72 | E8939759 |
| 16999 | * 08-10-03 01:30 | F31F5D97 | AD62A200 | 70A7F4C4 | 358B1A44 | 4F24C5D3 | 6E277422 | 9AFA2AD2 | 02D78DB1 |
| 17000 | * 08-10-03 01:30 | F39BBD0B | D059E3F3 | 43D1E52D | BE9EC741 | F5FF6222 | 2B1149E5 | 85E888B5 | 7AEABD15 |
| 17001 | * 08-10-03 01:30 | CA4B6A11 | 3A2E7C4B | 0DD1963D | 2F22288E | 3A2A8242 | A49BFA00 | 5106D5B6 | B3FD09DA |
| 17002 | * 08-10-03 01:30 | 7F769697 | 5C6EF1AA | 4BD0173C | D9F83BE8 | EFF8D045 | D0F0E071 | B06F83AA | A37638B6 |
| 17003 | * 08-10-03 01:30 | CD39AF26 | 3133102C | F42D5987 | EECADCED | F5727988 | C354CFEA | FE521D7B | 456DF811 |
| 17004 | * 08-10-03 01:30 | 8F2F929C | D63379DE | 8DD9880F | 54A769AB | 171806BE | BB188B63 | BDA411C8 | 6075E3FB |
| 17005 | * 08-10-03 01:30 | A82C2882 | 3DE3FCD0 | A1BFC86D | C55E1E3D | 367B8989 | B5BD1671 | B16CBABB | 3A9F4852 |
| 17006 | * 08-10-03 01:30 | 54A5673D | 5A7E5735 | D7463AB2 | CE03A77C | 2546912E | CE02A080 | 64A9E6B1 | 55AA8925 |
| 17007 | * 08-10-03 01:30 | 6CCE30F8 | 326E15DA | C11B85E6 | 0F1ACEA2 | 1A4D5C07 | 709A96BA | 926C2FC3 | F47B8812 |
| 17008 | * 08-10-03 01:30 | 58F5E554 | C6FD51FD | A2AA801A | 24B85DB | 57025242 | D5475999 | 4CAF9C14 | A9A796B3 |
| 17009 | * 08-10-03 01:30 | CBF793A6 | 8E234C49 | AFF089A6 | 467ECF10 | DE3352F3 | 51EB7750 | 45DBAC2C | B8225DC2 |
| 17010 | * 08-10-03 01:30 | C82BC361 | B1058F06 | 018A222A | 29D05A78 | BBF8C22A | 8A6FD071 | EF375D97 | F9943EC2 |

| 17011 | * 08-10-03 01:30 | 1191DC1B | 244CB167 | DACDFB7B | 3E8DD66F | D1891365 | 7F299ABB | 5AC68C84 | 918F9D49 |
| 17012 | * 08-10-03 01:30 | D19374B3 | 8190A833 | 1F128964 | 08F97C5C | A417FBC6 | 73B26D40 | BF22E27A | A803007A |
| 17013 | * 08-10-03 01:30 | 3242D4AA | 31DCDA56 | 0039A9AF | 89EC1415 | CFD93269 | F66A8D75 | A1A3014A | 5B5BC72D |
| 17014 | * 08-10-03 01:30 | A702C3D8 | 4969A076 | BEB9BFDF | EDAA2D18 | F6C660CD | FF1EC651 | D08D805A | A9EC3795 |
| 17015 | * 08-10-03 01:30 | 94780ABE | DC8E05BB | 78316E88 | D68596E8 | F6CFFA1E | 5C9004A1 | 8068BB78 | 4E145C52 |
| 17016 | * 08-10-03 01:30 | E6AB7E17 | 2C766EB6 | 30F6D04A | 7E7A4984 | FFDDA7ED | CAE71DA0 | D4C1879C | FE4638BC |
| 17017 | * 08-10-03 01:30 | 2C386DA9 | 01497B6A | 971E5919 | AEF35EB1 | 5F0CBFC6 | 50B4B6CF | CCCE692A | D1A4B4A9 |
| 17018 | * 08-10-03 01:30 | 60463DB3 | 7340E6AE | AE08F3DD | B0A56557 | 8E5D98F3 | 340D8E13 | 5007A5F4 | 3533CC49 |
| 17019 | * 08-10-03 01:30 | 892B7AB8 | 1CF91958 | D7C1E309 | BB714B95 | EA4680BA | D7C77E59 | 03A644BD | 8D7C34A6 |
| 17020 | * 08-10-03 01:30 | A99D82DD | 354561F0 | 7A0C7F30 | 4EF74AF4 | 5C40B345 | 7F3A2475 | 2591D337 | EC5B054A |
| 17021 | * 08-10-03 01:30 | 826BBE0F | 185A0361 | F7F14A18 | AE04608C | F0601D6D | B7CC4EF4 | B002C589 | FB0F0DEB |
| 17022 | * 08-10-03 01:30 | CB6D2295 | C2CC21AA | C39A8704 | 7C19A2CC | 7D887218 | C944B0DC | F5B819FA | 57290499 |
| 17023 | * 08-10-03 01:30 | 849A0834 | 069FC628 | 84F60193 | 304C41BE | AA3CF269 | 7337714D | 42F99079 | 0AC3716F |
| 17024 | * 08-10-03 01:30 | 86D89338 | BD7D0E77 | 2A5C732A | 2935FE28 | 82316ADD | EA8F2D70 | DD97EDF7 | 4294FA5E |
| 17025 | * 08-10-03 01:30 | A0D2C2EC | 08FE1D2A | 635E72B2 | 59F5766E | 622CD71E | 4D9A681C | B711C4D2 | 9E62D765 |
| 17026 | * 08-10-03 01:30 | D68E5F50 | 95BC0CD8 | AD60227B | A766F90C | 64753D3B | 73A41367 | 8B1CFB0A | 1CFD9E2F |
| 17027 | * 08-10-03 01:30 | AD754F74 | 48D1D784 | 6686D042 | A5C5C32A | 791D4B1A | 17E80D5C | 15483D1C | 4C3EB044 |
| 17028 | * 08-10-03 01:30 | 33674FA6 | E1527473 | 9FB6437A | 49F7DA5D | 0B26BF6 | 1DAE0916 | 76C9F8D6 | EF9200EB |
| 17029 | * 08-10-03 01:30 | BD882EF9 | 574B2C66 | 62CF3F3C | 80315FDA | 9AC51327 | 26802AF0 | BA307AD3 | 7D7AF3FE |
| 17030 | * 08-10-03 01:30 | F8D942DF | ED6937B5 | 3C517BE7 | 271776D3 | FB54C51C | FA2B6251 | 697646A1 | E98871E1 |
| 17031 | * 08-10-03 01:30 | BF745776 | A1CB3719 | B4AC55F8 | 86AAD6E7 | 7D72C5D4 | 1D9DA370 | D1EA636F | A58EED3B |
| 17032 | * 08-10-03 01:30 | 5A762058 | F4A844A3 | 9875F9BC | 26095AD9 | 73F9C6AB | FA05E4C0 | 42319DCA | 3BA59BEB |
| 17033 | * 08-10-03 01:30 | A968228F | 51A2AD4A | 626ECD2B | 0A5A3091 | 1C36E27B | 58C33161 | B84326A6 | 7A97AD4A |
| 17034 | * 08-10-03 01:30 | 6CF86016 | 60DDD770 | A887B32C | EF62C7BA | 2F409EA6 | 33B4554C | 467F0953 | 868EE3D0 |
| 17035 | * 08-10-03 01:30 | A0E68363 | E46EABD8 | 5D6ED373 | CC29C1A9 | CFA62882 | BF460798 | 23F619B4 | 03F92983 |
| 17036 | * 08-10-03 01:30 | 3444B864 | 2B4A0775 | 79A81254 | 5DAE6BAB | CCEBE4EF | FE46B571 | 9A987ABF | 643C7A3C |
| 17037 | * 08-10-03 01:30 | B639875F | 70A384B2 | 102AFB9E | 954FC61A | 6DB9836B | F2855505 | 8015D08D | 2ACFE023 |
| 17038 | * 08-10-03 01:30 | 3ABE0518 | 1F0EDD2A | 79C1E5AD | CF87F224 | 516F538F | D6EC357A | 3C8B6A45 | 3DF1246E |
| 17039 | * 08-10-03 01:30 | 1101DAD1 | A05596C4 | A16B55DF | 201B3199 | FBE892E9 | 0E692F49 | CE8D86D6 | B20079DB |
| 17040 | * 08-10-03 01:30 | C31A83AA | AB5475C8 | 9DA4A757 | E30CCCE3 | BCE54DA1 | CD6E7C55 | 82A3EE0C | 16AC4A5B |
| 17041 | * 08-10-03 01:30 | FA30BFAC | 39166C62 | F75896D0 | 37848676 | F227BB69 | B15B2C4E | BB61E394 | D7391F21 |
| 17042 | * 08-10-03 01:30 | 6A7E6211 | C67E3E49 | 327B615B | 6C6D2B60 | 6B089C57 | 13B23828 | 515A2231 | 07AD7E6E |
| 17043 | * 08-10-03 01:30 | E9F1A296 | B12FA579 | D096BE7C | A620C58C | FA5B73B1 | 206CBBDF | D56B2CB8 | 96B23D3A |
| 17044 | * 08-10-03 01:30 | FA5318E5 | 55B91DCE | A81B74AC | 0900B8A3 | 2461015A | 627ECEA8 | 73111DDD | DBF6C829 |
| 17045 | * 08-10-03 01:30 | 6019BF2A | F5E784D7 | 26AEAE19 | BA2291B5 | D7924C62 | 2DE04EF2 | 9B1C0B16 | A5E02277 |
| 17046 | * 08-10-03 01:30 | 577A7D9F | CD7E8BBB | 9488DA25 | 2992A188 | C6C4A348 | E7AF1F9E | E7FCA4D0 | 5D3BB4C1 |
| 17047 | * 08-10-03 01:30 | A44798E1 | D0102317 | 92A3BA05 | A1D28E05 | 804B9053 | 391F95E5 | D584DD9E | 2E0A2F24 |
| 17048 | * 08-10-03 01:30 | 88E97440 | 3F33A48F | 5802A2E9 | 47569D36 | 38A4564E | CD90DBD1 | 2D4B3A2D | B9CC51AF |
| 17049 | * 08-10-03 01:30 | E68FAC2D | 1FB941F8 | E8F7A63E | 6801B34B | E123982E | 85DD6C64 | 8C689F84 | 07B3A81E |
| 17050 | * 08-10-03 01:30 | FB438F04 | 82F36FF2 | 37ACE905 | 5A7E1BEE | 83870112 | D3F5D953 | 6B12B055 | 13DB7153 |
| 17051 | * 08-10-03 01:30 | A9CE140B | F73308BF | 184F1F64 | 682B29A9 | 58EADAC8 | 73073B63 | C69D72FA | 0BFB7D0E |
| 17052 | * 08-10-03 01:30 | C55BEF52 | 26344918 | C4F80B7B | EF8CFCC6 | B8AF4F22 | 1124E01C | AD6A9399 | 48E1560C |
| 17053 | * 08-10-03 01:30 | 92B5ABE8 | 8BD362B1 | D8DD75F0 | CA11D7BA | 41FBCFBB | 0A85D2DB | B2AD5875 | 6BB04F6F |
| 17054 | * 08-10-03 01:30 | C6B12C19 | 3858C22A | 33BFDCE6 | AD3D765A | 523BCA62 | E9A66D4C | FA1E46D3 | 0517F5E3 |
| 17055 | * 08-10-03 01:30 | 48A5DA81 | FDA6C42C | 10AD197B | 1ADA3E11 | 024CB564 | D938D871 | CC35282C | 0B7DA475 |
| 17056 | * 08-10-03 01:30 | 725432F0 | AA94D911 | 611DD50C | 4824BB75 | AD7B9099 | AB0EA336 | 58FFE7DF | E0DEBEA5 |
| 17057 | * 08-10-03 01:30 | 707C5A20 | 077CCF78 | B6D075EE | A896C2AE | 8084140C | 357E8CC2 | 86C777D4 | 7DE8945D |
| 17058 | * 08-10-03 01:30 | 84D306D3 | F2A892C7 | 2A5B8B3F | 2AED4A6A | 27F703AF | D50067BC | B8594E56 | 855F132C |
| 17059 | * 08-10-03 01:30 | 8DD1395E | 7E6F79D4 | 271F17C2 | B1D6D38E | CD79EF6C | F3547285 | 6CA58FB1 | E29592F7 |
| 17060 | * 08-10-03 01:30 | 1D52BF25 | 2BB8FF17 | DF022A91 | 0144D634 | 6710A383 | 24BCF467 | 987FD74D | 33A1A71F |
| 17061 | * 08-10-03 01:30 | 9D375639 | 960AE98F | 92755CAE | A8C7D0F9 | 8DCC4955 | 189FA511 | FE1ED240 | 48247EBA |
| 17062 | * 08-10-03 01:30 | 065B162C | 85DD35CF | C9F8C522 | FE5E9053 | 8055AC33 | C3BBB1F3 | ACA3C4BB | 92D76B32 |
| 17063 | * 08-10-03 01:22 | 7826B835 | 8FF36030 | C9FAA160 | E0DFCE22 | 248A7A50 | 6B2327E | 3BD65B86 | F49F1A25 |
| 17064 | ^ 14-07-08 04:51 | 4A7D7A89 | 6EA6F5A3 | F1C969BF | AF32574C | 3A42C10A | 3E424080 | BAC54D54 | 7CB535CC |
| 17065 | ^ 22-07-08 11:15 | 63D5EDF5 | 642C2A7C | DAC97704 | 026283A7 | 0B587DA7 | 2A8CEF39 | 981F9E8A | 519B46B0 |
| 17066 | ^ 24-02-08 18:57 | 331B64C9 | DB9BEAA1 | 20E27A31 | 2B959EBC | 05B26D20 | 7007857A | F1DD445E | F9EBD00F |
| 17067 | ^ 06-03-08 09:21 | ACE55411 | 8F4E670C | B8E23DFF | B24E6893 | 12A0D282 | B40178D1 | F7C95AEB | C0BCDD16 |
| 17068 | ^ 07-06-08 05:45 | B2728971 | E68F6C86 | C67966E9 | 6DC9BD31 | 7DE20197 | DA295656 | 1A5E5250 | 761C33A0 |
| 17069 | ^ 19-02-08 22:41 | 9063E146 | 4EF2C5B4 | 31550A7F | 9CDB50A5 | 842E62DC | 9FA47EEB | 211157BD | E7A9B17A |
| 17070 | ^ 20-06-08 14:29 | C0B608AD | 01A3B8CC | 0A61E17C | EB20A4C0 | FB79C22B | FE40FE06 | FB6781A5 | 0ECCBDF0 |
| 17071 | ^ 11-02-08 18:48 | 6D1138FD | CBC76627 | 61D14E77 | B06996C5 | DDB17A2A | 34087E65 | F1A67A62 | 5C4A9FE5 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17072 | ∧ 07-02-08 06:08 | F84CE256 | 1BB1C6A3 | D7235E29 | 2F81014A | C446F43A | D4F44CA1 | AD927B9A | 48DAA22A |
| 17073 | ∧ 25-04-08 11:36 | 69E8E380 | FB4F1DAB | 3EA23468 | 79F6123B | 44359CDA | 19FE341A | 17601B1A | 9F673D2B |
| 17074 | ∧ 26-05-08 07:25 | 394DB5C9 | D273A53D | 08675ABA | CC420BC9 | 67103A06 | A99ABC93 | D04FA0D6 | 480C53BF |
| 17075 | ∧ 18-06-08 22:30 | C7CFCBC9 | DABE8D2A | 2B8411B2 | E52297A6 | 2633FAEB | A3D14107 | 8D0B096E | 18974034 |
| 17076 | ∧ 25-05-08 12:53 | 9A613B1C | E2959909 | BA99B7ED | 23C2D258 | 1D68C657 | C5860F67 | 012575C4 | C7709F72 |
| 17077 | ∧ 28-05-08 12:10 | 8E329D54 | 2CD69F94 | E9DA26D7 | C6FB2A19 | B0089DFE | 90E18467 | 97A35764 | 5BDE3E2A |
| 17078 | ∧ 05-06-08 11:33 | FB96919B | 2C05C4AB | B8541D7F | B637EC70 | 4D315D80 | 9881BFC7 | DD98A57C | B9ACF5EE |
| 17079 | ∧ 16-05-08 07:01 | D13FC64A | 1FBBA352 | 78DBFE93 | 85A72F23 | 3D73C3BD | 7EC8416C | EFA39542 | BBB7CCDC |
| 17080 | ∧ 24-02-08 18:56 | 7E75DE0A | B3DECA86 | FF817435 | CE682E49 | C636590D | 2D425B52 | 6AC58B82 | 1B8CBAD4 |
| 17081 | ∧ 24-02-08 18:55 | DCDACC69 | 313878A5 | D2B1E138 | E54D886C | 2D06CBEB | E896BB16 | 1AED8AE0 | 32AC546A |
| 17082 | ∧ 29-04-08 12:43 | 18C98B8C | AD6048CC | 96365D55 | 4C18BAF0 | 3043DDC5 | 587F3BDD | 8C2FF545 | 323234C5 |
| 17083 | ∧ 13-05-08 23:11 | BE3E489C | 41641DCA | D5881A5B | 37394C94 | 17CFC831 | BAFD64C4 | F5E68757 | A27CB32A |
| 17084 | ∧ 20-07-08 00:28 | EB42D52B | EAAE74E8 | 57B73266 | 4519ECCD | 6DAEE5A0 | 93EC77D0 | 1EEE18DB | B30E8685 |
| 17085 | ∧ 17-02-08 19:32 | A40D9FD9 | DF4703E5 | B0489414 | 8161A549 | 45DE32AB | 283BB280 | 0DA8B2E4 | 4615A7AC |
| 17086 | ∧ 17-02-08 19:05 | C90D1B07 | 9A38BECE | 7D5FDC0F | F259D94A | 87D5A3CC | B1BE74CC | 927AC679 | 2B95F755 |
| 17087 | ∧ 17-02-08 18:59 | 19829F51 | B284B6E5 | F03567E1 | 82400BD5 | 77A3AE36 | 4957389A | 5DF8695C | 90ECB34A |
| 17088 | ∧ 15-02-08 12:39 | A1E37975 | D232431F | 5F9310DE | 174A62E6 | 88867E67 | 532AAF6A | A4B62EE3 | 26A441CA |
| 17089 | ∧ 14-07-08 04:51 | 1D24A9B1 | 07F7D655 | C4F87267 | 7A7DD9EC | 059A9949 | 9C540D53 | 01178D51 | F69535C2 |
| 17090 | ∧ 01-06-08 12:53 | FC11944A | 44ECAF97 | 71A1C4AF | 968AECAF | DCE3EC99 | 0FF4965D | 97593BF6 | E7DCFB9B |
| 17091 | ∧ 14-06-08 10:38 | 4204752F | F2BD5687 | 5C3836DB | E9D8DF91 | 7E4BA775 | D2310334 | 11B311AC | 6B7BBDD5 |
| 17092 | ∧ 14-06-08 10:30 | CB98BE7A | 9F88C249 | A82A79C2 | C1112D86 | 8D778F83 | 8F8C0C70 | 37AB4C04 | 84B6DBA1 |
| 17093 | ∧ 01-05-08 13:58 | 33F55B18 | A19D484A | 5A1A8A75 | 3FF8750B | 8C6F17C6 | 178B808B | 48FA06E4 | 30188D56 |
| 17094 | * 23-11-02 20:26 | 66A23D8C | AB488E3E | B0EAFCE5 | C5A2A785 | 13903355 | 8AED564B | 2BEF8CA2 | 99259861 |
| 17095 | ∧ 28-01-07 19:00 | D4D9E4A9 | 0B8D47EB | 08B24FFC | 71EAF965 | 92DB879E | B8D1C9C6 | A6072BFB | A499A377 |
| 17096 | * 23-11-02 20:26 | 92BE53FC | 9083BC84 | 60648A31 | EE026CCC | 558A00C6 | 6253B581 | 40A81991 | 2BB632B0 |
| 17097 | ∧ 14-12-07 17:11 | EB9EB084 | A747FD1D | 3C17DDA2 | 165BBFDE | 1E27D3E5 | 07ED845E | 6746DD26 | 24993622 |
| 17098 | ∧ 14-12-07 16:36 | 2AE0C7F0 | D8DE803C | 913F788C | 420232FB | E3167EEF | 168FE0D3 | 9C549D4A | 31EE58F3 |
| 17099 | ∧ 15-12-05 04:47 | 6FB31299 | 3AFF99B1 | ED63D6EA | 5F5EEEEF | D004F65C | DC868EA9 | 6AEA8C98 | F2A9A3B7 |
| 17100 | ∧ 08-02-06 15:11 | E148E0CE | C0EE1C21 | 164CD4DA | 83B94F6A | A16C1B2D | D6DE1299 | A3DD5CAB | 53E42240 |
| 17101 | ∧ 11-12-05 01:17 | EEF9CE06 | 3464E9B5 | 51CA806E | 088903C6 | 66DDE328 | 40040F77 | 46C85D0E | BF60999F |
| 17102 | ∧ 11-12-05 01:17 | 92B32F50 | 347046BD | 7AF16C96 | 15068DE2 | 947247FB | C0E83C44 | E4D8B964 | A9D353C1 |
| 17103 | ∧ 14-02-06 10:08 | 4A0A9680 | DBBB6A65 | 708ED90D | 5B95BEEA | 8FAF8423 | B4712AD6 | 0F0B4568 | 177F89AA |
| 17104 | ∧ 05-12-05 00:52 | 01D44C39 | EB6EB770 | 4BE0DCAF | 14D785E7 | 4F84447B | 6E4D85B6 | A833E0A0 | 97B61E8D |
| 17105 | * 03-11-04 14:45 | F713EDDA | 9DC8EED0 | AEA392FC | CC032AD6 | E800715D | C2F3EA21 | 136A052C | 6F3D438E |
| 17106 | * 03-11-04 14:54 | E350FB74 | 1CD671C2 | FEB77D26 | 6C4CE271 | 75F8D095 | CF2765B5 | A69E9CED | 21023D85 |
| 17107 | * 25-11-04 14:45 | D903D6D4 | B9EC25BF | A13A7AC9 | 6653DF94 | FFF6B68A | 1A8B8B0E | 97B845E9 | CA002986 |
| 17108 | ∧ 27-09-05 10:48 | D2BFBF00 | 4A82B53E | 25DA3966 | 29F794BB | 4779B7DB | 2B27DD27 | 5866D2FE | AD7D8E0F |
| 17109 | ∧ 06-01-06 07:22 | 4F565685 | BD482C66 | E9EB9CCC | 31AF74E2 | 31132F10 | 40239F46 | 94D64158 | 8AD9C376 |
| 17110 | ∧ 22-08-05 02:07 | 53DA1268 | C2918CDE | 78EBBA00 | 5F9F88B7 | F567F6FA | B396F58E | E6A4ACD4 | 35429415 |
| 17111 | ∧ 22-08-05 02:01 | 73A9679C | B72548ED | E24157D8 | 31A7D4D7 | 90A23611 | 10FB4199 | 8AB80292 | 0F323188 |
| 17112 | ∧ 22-08-05 02:00 | 4C6DF6DF | 44458B87 | C8635000 | 46064EAB | 65D5712D | 82CBF8BA | 46EF8C53 | 4989FDAB |
| 17113 | ∧ 24-08-05 09:48 | 540E7783 | 4703C6F8 | 26954FFB | ABEDDBD7 | E61A5600 | 53FD1F09 | 50677C23 | EBA43242 |
| 17114 | ∧ 24-08-05 09:37 | F5C403AF | ABEB943A | 3E2C7D8F | 1946401A | 1AD1E9C6 | 7964E344 | 8B4AA233 | 95AF72E7 |
| 17115 | ∧ 24-08-05 09:49 | BFEE33A0 | 280B34F4 | 8527ABAD | DF6100D8 | 19E78E40 | 52DAF6CE | C5FBCA8E | 66C28A95 |
| 17116 | ∧ 22-08-05 01:34 | 3CAD2A8B | 355E86FD | C787544E | A016F5B3 | 7E1068A7 | FE7643D8 | 962B6ADE | DAF6EE72 |
| 17117 | ∧ 22-08-05 01:35 | FB9428F5 | 6FC36EA3 | 0A54DB8A | 957B5756 | 3391B0DD | 0E91F3B4 | CB806CC2 | 5B76CAB6 |
| 17118 | ∧ 27-07-08 02:12 | 6D9C7FE4 | F76B83DA | 67403C5D | 35D374F7 | 6CDB07CE | 68DFE3EE | 161B969F | A31DF325 |
| 17119 | ∧ 18-09-05 03:45 | 5BCF51DB | 291A622F | FD4B7128 | 71C04534 | 49B49997 | 3BC4E8FC | A4415D0D | 7B01A190 |
| 17120 | ∧ 26-07-08 03:19 | 0AB60E2D | 5834701B | B897EE6C | 815DF13A | 4DFA222F | 5F69AEC6 | BA51A12C | 2758CFAD |
| 17121 | ∧ 27-07-08 01:35 | 24E0CCA3 | CC745F56 | E26A9C1A | 8697FB3B | 87470D10 | 85A4D9FE | A67FC6CE | 7D95876E |
| 17122 | ∧ 05-09-05 01:46 | 1C7EA64E | A2171A8B | 93015C07 | EBB2DDC2 | 8A85C25F | 5FA90CEC | 7B06B23B | 1AE34210 |
| 17123 | ∧ 20-04-08 06:21 | CA29800B | 2789FD6B | 65A2A217 | 690DD6A2 | 585AFEB4 | 822CB2BC | FB875E04 | 40C16274 |
| 17124 | * 16-09-01 15:49 | 44B63592 | FFFF7A42 | 9B59D0DF | 1FFEA4F8 | 73565FE7 | 9091DF47 | 238B222D | 6C29F4C9 |
| 17125 | ∧ 07-04-08 08:42 | 84554A3B | EE97DBFE | 8AF24DD6 | 827E5306 | AB66BDF0 | 4895AACD | CDAA607A | B3EE1746 |
| 17126 | ∧ 22-12-06 19:20 | AE8D6443 | EF39E711 | 92E247B5 | 0AFA5293 | 1D963B3A | B6524456 | 291DE53B | 534C2C34 |
| 17127 | ∧ 05-04-08 23:10 | C4BE09A4 | 36036E1B | 4322F9B4 | 3EB0DFB9 | B866A7F9 | 3D93B922 | 891267B3 | F941AAFD |
| 17128 | ∧ 05-04-08 23:28 | 2CE45C40 | 0092AADA | AB394F85 | ED57DBF1 | F6E20D32 | 4CB1F80A | 4CEA9D9B | ECF45755 |
| 17129 | ∧ 07-04-08 10:03 | F8DB40D5 | D0084942 | 2B128443 | 1D21A3EC | FB1D3A07 | AD651311 | 3B36DB59 | F734D43D |
| 17130 | ∧ 06-04-08 00:19 | 664004BE | 6013CCDD | 11070169 | 3EA00325 | AB37B79C | 39DB880A | 40378406 | 5054132F |
| 17131 | ∧ 05-04-08 23:48 | 57837CD8 | BD0FD229 | 7211D5A0 | 0DFE674A | 29AE08E2 | 10B39160 | 94B479A9 | 3D3F8BF3 |
| 17132 | ∧ 20-12-05 18:24 | 13BF04A9 | A4B09C2A | A10E4903 | C8ED0385 | F6A7ACE0 | C99FD9A0 | 37E191FD | 38B068E9 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17133 | ^ 30-05-07 22:40 | 629EC61B | 733F677D | 0601ACDB | 8DF18962 | 38650484 | FD0D00B5 | 080AE38C | 8755D949 |
| 17134 | ^ 06-09-05 05:30 | 2F03DE14 | C0E83722 | B0E1ACAE | 8BC9DD99 | 10D13FD1 | 074E8254 | D5ABD70B | 3C235E4A |
| 17135 | ^ 20-02-07 21:41 | A4D0C6D6 | EAE41670 | AADD879D | F99E921F | 2AD826A8 | 772BD215 | 0CA8CC83 | 7934E19C |
| 17136 | ^ 20-02-07 21:25 | 403E9489 | CC4077D0 | AC45BA25 | C46827CC | E33B6E3A | C0FAC0E4 | B1EC1B42 | 4C08089A |
| 17137 | ^ 28-04-08 14:21 | C1DFCDEA | FD267A9B | 312149AC | F7A03155 | 644AE182 | FA59B7FA | CAD806A4 | F1B5718B |
| 17138 | ^ 30-05-07 22:37 | 41F4C87C | FE687E59 | 960501EC | 089A2161 | 59239B1A | C69A517D | CDE7EBE5 | 4DB879FC |
| 17139 | ^ 30-05-07 22:37 | 3D84713A | E07633F3 | 680EEBB6 | 41C11A12 | 7B528F79 | 38F7849F | AC7325CF | 5B4C2F1E |
| 17140 | ^ 28-04-08 14:05 | F695E503 | 977B4E4F | 78526292 | D9D74A38 | D064BA35 | 5B95E7D8 | 45F8B010 | 82EA08F3 |
| 17141 | ^ 08-02-08 16:44 | B4A470CC | 5D6228A9 | 723E09B0 | E7F2A0EF | 0C9A1A4C | E1A72EB7 | 13BB2877 | 2C5B0FB2 |
| 17142 | ^ 26-03-08 04:45 | C2945AD7 | B1E1271F | 9B4C9E5D | 263E39CA | 15CC6326 | D1630D74 | 9D941D15 | 14764469 |
| 17143 | * 02-04-03 17:36 | 25DE1A46 | 6E169750 | 0E9A4CD1 | 51A6D6DC | 2ADA8795 | 0C17666A | 7D1AF877 | 0748D7E5 |
| 17144 | * 25-02-02 15:31 | 87DCC335 | 7CD7FB95 | 3E0633B2 | 39DA1F6A | 9B055DFB | A2597543 | 9FC4AE86 | 26ACE6AB |
| 17145 | * 25-02-02 15:32 | C27CA023 | 44969815 | 99A7A253 | 55E0F2F1 | 690ED53A | 347B32D5 | 430A2ECA | C6B3039F |
| 17146 | * 25-02-02 15:39 | F1697648 | 40D9A853 | 1382F851 | F5C19D93 | 1A02B1F6 | B5D89EDC | D2E45298 | 3870D9DD |
| 17147 | * 25-02-02 15:39 | 7559BED0 | 1C835401 | 02D2E8E7 | 70CCA4AE | 4C7B6873 | 303DBF82 | E785FD24 | 97730EDF |
| 17148 | * 16-05-00 00:00 | 60F8DC5A | E5094D37 | E4E6DACD | 43ECFE70 | 9538419F | 76EB72FF | 429EDA96 | EA09E2DB |
| 17149 | * 19-10-04 03:36 | 32DF4F36 | 52C278AD | B7960E10 | 093E00A9 | C91DA0D7 | 659EE7D9 | D5ECC056 | C93372D4 |
| 17150 | * 19-10-04 03:36 | C7C57446 | 8EC881C8 | 379D7BF2 | EA7BDEBA | F480945A | 7BD4CE0A | 5DF72F8C | C4C472C2 |
| 17151 | * 19-10-04 03:36 | 0B740D79 | 4D543764 | 8AA1900E | 53C7CA0F | 5A4CD8D8 | 6BA9C199 | 4AE05104 | 55F9F928 |
| 17152 | * 19-10-04 03:36 | 17D36650 | 6AB807D2 | AF216275 | 924EF8A8 | 15ECC0E9 | A88BB8E1 | E7F42328 | 30C2209B |
| 17153 | * 19-10-04 03:36 | DD706EAE | F1383D10 | F8B9F497 | B33EED86 | 5B169D01 | 5C95D97F | 801FC7C3 | A96BF3B6 |
| 17154 | * 12-09-03 23:00 | 0CE73084 | 27A268C5 | 9AE54751 | 4CF413E1 | 41640618 | FE848434 | B237CD7E | 7CE2A20B |
| 17155 | * 15-08-04 22:43 | FDAA6603 | E045010B | 628603A2 | 3B47F31B | 1B85596F | 9256B8B5 | B75B8DB3 | 88D3655A |
| 17156 | * 12-09-03 22:33 | 64FAF544 | 7E47838D | 7669812F | D6DF3E13 | ADAB19CF | 7C0E3EE4 | A011086C | 099DC982 |
| 17157 | * 12-09-03 22:55 | CDF92BB7 | 4BBE7980 | 3E017581 | FF2AC62F | D6C663E9 | 4530E461 | BA7E9391 | A8A60512 |
| 17158 | * 12-09-03 22:59 | A520A459 | 0BD3035D | 8E036B03 | C16E9837 | C00D5B74 | 689F7730 | 0A072600 | 65C70A07 |
| 17159 | * 12-09-03 22:57 | D51DDBEB | 323B94B8 | 8BD0C6F2 | 137AE48A | 2EA2C780 | 7797C355 | 80A38A5B | C4FB71E6 |
| 17160 | * 12-09-03 22:50 | A63EAF9E | 116C18E0 | FED20DC0 | 590E81B5 | 74A0E257 | 756FEACB | 5FFBF6BC | 0B1E6FC7 |
| 17161 | * 12-09-03 23:00 | 00A9C5FC | CEA858AF | A2CACA76 | 7FFF5581 | 4B52CFF0 | E34545E1 | 7ED6CBFD | 308FFB6A |
| 17162 | * 12-09-03 22:58 | 7747DF22 | 1B6C409E | 963E4DE6 | B3CDB37D | D48C3027 | 1562872F | 5A6A1B46 | EFE9D2FC |
| 17163 | * 12-09-03 22:50 | DA1B31D4 | 9AC2F067 | D61A3607 | D84E206D | 49314B2D | A0D4CD62 | 858AC3EF | 07BFA0B8 |
| 17164 | * 12-09-03 22:57 | 03C1EF3E | 282F71CA | 8105B7E4 | 9849C2B8 | B9698CE7 | C3B1D369 | 8299D2D0 | B6C67BB5 |
| 17165 | * 12-09-03 22:58 | AF75A4A8 | E48C4771 | 50110DA4 | 33C70EE4 | 0B4EAA39 | 39AD5853 | A79AF8CC | B1AA6BD2 |
| 17166 | * 12-09-03 22:56 | CBC7A4F2 | 3BCD18B8 | 2638BC02 | 9ED1F584 | 202B28C3 | DA894C4A | 585A2B57 | 49FF128C |
| 17167 | * 12-09-03 22:59 | AF58720A | ECA3945F | 4F5B73D8 | 59F9EB2F | 9BE8B4B5 | 3026EA5B | 05480F5D | 799DE01D |
| 17168 | * 07-07-03 06:01 | 4AEE13F7 | 84D70BB9 | 21E92FD1 | 9D0858AF | 1DDA9A5E | 44834885 | 47683617 | 1E2998BF |
| 17169 | * 07-07-03 03:03 | 04083F93 | EA810BDC | FF253489 | B70C67CD | 5C7108B7 | 1DDA6A62 | 6B4BE623 | 5F8D1C26 |
| 17170 | * 15-11-01 18:27 | 12026194 | 8EE2A415 | 04727A9B | D0C153EF | C543C884 | D847EC03 | 75D2DD4D | 56B9E616 |
| 17171 | * 06-03-03 14:24 | C009A354 | 3637AC75 | 3F3BD18F | E547DFD6 | EBA1E061 | 4E08CDD1 | 6DA8762A | 30E39A09 |
| 17172 | * 02-04-03 17:36 | 4A96B805 | 1EF84256 | 3223CE8D | B0B60233 | FD82521A | 5525FDED | 46014500 | 4E3C189A |
| 17173 | * 07-07-03 19:31 | FD66EF6D | 15BEC173 | 9714FC60 | E40C1EC8 | F6EE1A34 | 9A790376 | D9AEE184 | 16233F31 |
| 17174 | * 25-02-02 15:39 | 85AFD7B0 | 988831FA | 321C028F | B5F5CE80 | 93531DCB | 10F1C111 | 354C91A5 | 8FE2C406 |
| 17175 | * 06-03-03 14:06 | 8C395318 | E2890FD9 | 15F1F9B8 | FD14CAB6 | 6E793E24 | A85A0D46 | 1E66F2AE | 586B15C6 |
| 17176 | * 25-02-02 15:39 | F45C9198 | 4BDCCB76 | 7B654ED2 | 27CD34C1 | 99F33367 | 44F75B50 | 746E3935 | EA0E5755 |
| 17177 | ^ 09-08-06 14:03 | 3A981E2A | 63886855 | B9F68FE9 | 4C9F1CD1 | 1FF1D8F4 | 5A0933AF | CE2C3E8E | D7EAEF0D |
| 17178 | ^ 29-03-05 17:43 | D0FD9D81 | 8A0A85EC | F27E2CD0 | 60EC4005 | 8DB81D9A | 77E3F6F2 | 52C818E3 | 6283056A |
| 17179 | ^ 13-03-07 17:40 | ED0F3392 | 34A6D6F9 | A8246F9A | 8BF27677 | B3AA75CB | 6964B38F | 675613D4 | 29CFA98B |
| 17180 | * 16-08-03 04:19 | 485CBB31 | 3580774D | 333E0282 | 5271F224 | 2B30FB55 | 2B688BC6 | F537AD41 | 14BB11ED |
| 17181 | * 08-09-01 19:46 | 2BB5CFF3 | B5C9DD05 | 5913D98B | 552CB5D3 | 974EB839 | B8AB54A2 | A02D733B | 513FF0A1 |
| 17182 | * 16-08-01 20:34 | DC534E3E | 35504E23 | 8B8BF140 | 70262E13 | 8112D3B7 | 0840274A | BC10E7F5 | A57FFE50 |
| 17183 | * 19-06-00 06:35 | 6D0E92B1 | 017E4CB6 | A409846B | D73E7648 | EF3F54A2 | C54BDFB3 | 3C4D1F7C | 6FD75541 |
| 17184 | * 19-06-00 06:35 | A90CA847 | CD2892CA | ADDAAA0D | 24CD6E13 | 549B2316 | 197798EE | DAB2B940 | 8AD548D3 |
| 17185 | * 15-09-01 10:39 | 609C491E | 714E18E5 | B9214951 | 46C3EDF8 | F67CE8D9 | 700C9330 | 5F4EB58A | 0C69356C |
| 17186 | * 08-10-01 19:53 | 1536989E | 0F6E8B91 | 13A45C24 | 54141218 | CCABB67E | CFB52EBF | 94535CD3 | D97503F3 |
| 17187 | * 13-01-02 03:20 | 79BFC51E | 62F91091 | 5BDF2A2E | C6D61D52 | 4CE67DA8 | 9216A7F4 | 79B1455D | 4DE81084 |
| 17188 | * 08-09-01 19:48 | 9C19EC19 | 2C851356 | B60DDDED | FC8D7317 | 182AECF6 | A875AA83 | 3C345C31 | 746D6E1A |
| 17189 | * 08-10-01 19:46 | 8C07B72A | 869D62A9 | 1F7C2C52 | 0FC1D944 | 0DCA8AE6 | 3E8F4A41 | 5A197DF7 | 3E77E9A5 |
| 17190 | * 06-10-98 21:43 | 388800ED | 33CD4049 | FE78083E | BDCCEFD3 | 8423249A | B9D7AE0A | BF546B95 | 048F2102 |
| 17191 | * 06-10-98 21:29 | 375F66F0 | FAB80B4F | 53EC5CA5 | E6026C56 | 82E53503 | 410C84DC | 09D53DF6 | 3D389403 |
| 17192 | * 13-08-98 14:09 | 6EDE10C2 | 479363C9 | 6BEF96F3 | B322FB6F | 60F13C59 | E4B35830 | 10891625 | 7B329FC4 |
| 17193 | * 06-10-98 21:51 | 67773A40 | 04D52A18 | ECAA996F | 7C711DF7 | 92E3CB01 | 7AE60687 | 6D73ADD4 | 561079FE |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17194 | * 04-01-01 00:39 | FBBE97B0 | F41A19CB | 8270711D | ADB2F6D0 | D28DE694 | EB9BB34B | 1EB473B0 | 8294E80E |
| 17195 | * 06-10-98 21:49 | F704C78F | E85314B3 | 8A8E0405 | 58728C76 | 58A59443 | 7251DB1D | E6F85BD4 | 69F7BAE9 |
| 17196 | ^ 23-06-08 18:36 | 957E6ED7 | DB829C2C | 85F4D48A | 8A34DF6E | EBC7F6C4 | 407C7D7A | A431A96B | 34294CCE |
| 17197 | ^ 26-07-08 20:35 | 24B77062 | 57AE7AC9 | F27D1968 | 170B5C76 | 87DD559E | D0B873505 | 5D0229FE | BED889A7 |
| 17198 | * 19-08-03 17:48 | 2C85A5AB | D57FDA46 | 8566BEEE | C96B1AEC | E2D624A9 | 42FAE072 | 37F1E6F3 | 4B001D22 |
| 17199 | ^ 18-06-08 17:43 | 4174C7F2 | CAF4B97E | AA255B93 | 9646D7A6 | 41E725EC | D90EFA7C | B2CC75CC | DA5F41E9 |
| 17200 | ^ 13-04-08 15:18 | 0E48BAE0 | 3D047F34 | 0FA6A675 | BE5755CB | 65AB3F88 | 8910E110 | 386BD349 | 6E57BB10 |
| 17201 | ^ 06-06-08 14:24 | FC28A2AC | 7BCAC022 | D8CF6D86 | BC6FBACB | 7EE90E98 | DF349446 | 47CA9799 | B5508E8A |
| 17202 | ^ 23-06-08 15:27 | 4E74786B | F6FF4918 | 4CD9DDD5 | 6B530528 | 3435F748 | 1F407103 | A075FF3A | CBB8A1A2 |
| 17203 | ^ 01-06-08 09:39 | 73941631 | 8D7E850E | CC43CEBD | 1D297BDF | 57E6402A | 2CB2CD99 | AC453384 | 5D6E9244 |
| 17204 | ^ 01-06-08 12:41 | BEBCB881 | 9084D819 | 5558B7CD | D7A33BE8 | 086FC5D2 | 7E2C9238 | 4F0ADBC1 | 9DFC85DB |
| 17205 | ^ 16-02-08 06:04 | CD2B1F8F | 72E2CBC0 | 36E97429 | D71F9738 | FC1F9239 | 9E6D54C7 | 6B646B7D | 6E1CA6C6 |
| 17206 | ^ 02-03-08 01:21 | CBFCE46F | 8E957182 | A2F83659 | 34EDEC86 | 2F1328F9 | 63258B39 | 5A80B9BA | 84EAFD3F |
| 17207 | ^ 29-02-08 17:12 | 7B7F3906 | F1DE26D1 | 4DFE3075 | D2C8D122 | D3618565 | D075E478 | A84214D7 | F1CDA55E |
| 17208 | ^ 24-02-08 18:54 | 69FE40E0 | 1ACC9949 | 2EC47C27 | AD9828A7 | 86E24F52 | B602B2C0 | 06C0E2E1 | F3B16887 |
| 17209 | ^ 29-02-08 17:11 | 2A225268 | 0D532CE7 | 9AF349A4 | 09EA4E3E | 5D055514 | 37C3D278 | 44AF408C | C48282F0 |
| 17210 | ^ 20-07-08 00:26 | 7EF53156 | 2D58E981 | 631A4C0D | AEDC531D | A76B1D66 | 350EC203 | 84AE52CF | 10986EBA |
| 17211 | ^ 21-07-08 02:19 | 6F83AF1B | F892F96C | DE884434 | 56EBF4E5 | 71E0EDB7 | 7EFA73E0 | E1EF8F6D | 8A95DDD5 |
| 17212 | ^ 19-03-08 22:55 | 9D51F279 | 119D4146 | 278ECBED | B67EDDF7 | 4190CA6B | 405AA4EB | 774FFF67 | 7EE38C78 |
| 17213 | ^ 02-05-08 21:18 | B99B0EA9 | D97D7779 | BD47E923 | 1278AEAC | 37877095 | 2EAF7507 | 319DFB5E | 700B7DB9 |
| 17214 | ^ 10-05-08 03:33 | 571E9116 | CEB82D48 | 914055E4 | C11F04C4 | 9454D4F1 | 3824AAC8 | 015732C3 | FDA5E6A2 |
| 17215 | ^ 18-07-08 08:17 | 6EB2CEDC | 9D316DD5 | 621F7AC6 | 6B454D4B | 8BF4A721 | 99CA5057 | 6C683E76 | 5710FB04 |
| 17216 | ^ 18-06-08 17:44 | CF28E694 | 289167B2 | FD608D20 | 0F8DE9D7 | A0083357 | 241AEADA | A4D80B98BF | 8A45645C |
| 17217 | ^ 03-06-08 13:19 | BFFF4A3D | E7A15ADB | 94088352 | F689E7E3 | C519E66F | B4D9773C | 64EA3E28 | 8B52D720 |
| 17218 | ^ 20-05-08 22:54 | 331BD222 | 359C72D1 | 87F304CF | F2013612 | FCC13F51 | 064F0E0C | AAE4DC51 | 68D64FF4 |
| 17219 | ^ 03-06-08 13:18 | 7D00B43E | FFB4678B | CA1B6722 | 0F494202 | 353DB085 | 216416F3 | D3833977 | A424FED9 |
| 17220 | ^ 23-04-08 15:12 | 7DEE01A0 | 4D7C4D0C | 5F5CDE26 | FC9827FB | EA2850D1 | 10123844 | CF55DC4D | C8E21212 |
| 17221 | ^ 24-03-08 08:24 | A59201D2 | 2FBB505D | 2FDCC713 | 1F2E429F | 75886883 | C2F32804 | A46B04A4 | F6D40B33 |
| 17222 | ^ 05-06-08 01:46 | 75000B41 | 5A90C252 | 97D052F2 | 4879A1D8 | C3D46209 | FF4CFFDE | CF5A1B08 | B6C92395 |
| 17223 | ^ 16-02-08 06:04 | B9CE1719 | 5376DB61 | 6A3F2166 | 5F1E6E4A | 113C035C | CC2FC2AF | 7DFFA17C | 73B04660 |
| 17224 | ^ 14-06-08 11:05 | C67DFA97 | 17369C0F | 3472F8A1 | 4935DA91 | 267B28EB | A16DA0C7 | E7FB345F | DC5B51A4 |
| 17225 | ^ 24-05-08 02:23 | C9BFAE8A | 9B482565 | 19E452D7 | 90CEF9B8 | C0C45B48 | F61C2C19 | D0646722 | 410C8831 |
| 17226 | ^ 30-03-08 01:21 | D37F753C | D30FCA51 | 102982EE | 7BA0569B | B78C4714 | 59F6411C | 7577A979 | FC8A6654 |
| 17227 | ^ 23-06-08 08:43 | 07F9E85C | 30F75889 | E8D09849 | 6D0FC4DD | B3DA3621 | 004D6A6A | 7CEF74C2 | 33F9AF65 |
| 17228 | ^ 03-06-08 14:02 | 73224BE1 | E812BFBA | C64ABFA6 | A77FD685 | F393AAFE | F03290AC | A00F68CA | 4980DC78 |
| 17229 | ^ 14-07-08 04:51 | 48F55A97 | 2E9601CC | 3A931CEC | 5B9F9FB0 | EF970DA1 | E308BF0A | 251A9A98 | 9B7EE757 |
| 17230 | ^ 26-05-08 12:10 | 6E86FA51 | EF6F53B3 | 759F3450 | E7074CBC | 159CBFF5 | C0B9C798 | 66BCB497 | AF73D0EA |
| 17231 | ^ 26-05-08 11:53 | D10F6398 | 85BF5817 | 7089CEF2 | E8FFA7FF | 21CFE82B | CBDB62AF | CD69029B | F054D54D |
| 17232 | ^ 11-01-07 17:52 | BC36703D | DC592F17 | 53EB2D7A | 4868CABF | DDB6CF4E | 2F10CB56 | C897D96D | 668ED5D6 |
| 17233 | ^ 14-07-08 04:51 | 9A2E94DE | 1992A38C | B19A2A3F | C58ABE24 | 53E4A372 | 9F0524BF | 9633091D | FBB2FD45 |
| 17234 | ^ 29-05-08 18:05 | 08078C55 | 8A7FD824 | F3828EF4 | FB18BAB1 | D5E2FB9A | A68358F6 | 0A707EBE | 1E750689 |
| 17235 | ^ 14-06-08 22:23 | 2336A7E3 | 78325D71 | BE829BC1 | 9179CA7B | D1EC3F37 | BE5EB6A5 | 97206BF5 | 457441D1 |
| 17236 | ^ 05-06-08 22:17 | 35647F08 | 02CFFD60 | 96EAABA3 | 0790E128 | 753F6E20 | 40701D96 | DF548A1D | 6D3B9A7C |
| 17237 | ^ 30-04-08 02:40 | 451B49C6 | 60300002 | EE114C27 | 41830ECD | 75F5E04A | 7631DB26 | 56E5F76A | AEDA3636 |
| 17238 | ^ 31-05-08 14:47 | C49514E4 | 38F32FFE | FA7B9B21 | A72676E7 | 1892DBAB | 974F96EF | E0B88317 | A3886B91 |
| 17239 | ^ 07-06-08 16:19 | CEBA4356 | FD45587D | 22A11142 | A368203A | 62F8AF50 | C79F3F43 | CB99845E | FCDEBD70 |
| 17240 | ^ 31-05-08 14:21 | 42BB5473 | C229E0EB | 41CEED3A | EE90A467 | 33A3AC04 | D1460DB4 | 243D864C | 7861BEA5 |
| 17241 | ^ 15-06-08 23:15 | D69C1BB9 | 5832A6C5 | 32250BF7 | 09CC7264 | 4D5CD1E5 | D8846A25 | 37B78FCE | DCBFFFCE |
| 17242 | ^ 14-06-08 23:44 | DE226191 | 0FEAC761 | 5C58131A | 17E207E0 | 02FC2B24 | 8B69F4D5 | 55606900 | 1CC7CFF3 |
| 17243 | ^ 14-06-08 23:44 | 4A45E6D0 | 54F59E22 | 4B728332 | 26ADBFAD | 70D43857 | D2008FBD | 25976CB9 | E438BD2A |
| 17244 | ^ 15-06-08 22:44 | 8C9BB4D7 | B87BEFE6 | 07DE7012 | FFC6590A | 39BD2F54 | B23F74D0 | 844EF5CA | 8E9117C8 |
| 17245 | ^ 31-05-08 14:56 | DB9A908A | 040450B9 | 19C5B79D | BC94A808 | 6E8B8590 | 1590FFBB | CBF6F92F | 92396B41 |
| 17246 | ^ 04-06-08 21:38 | 2DCF0BAA | 5E134EF0 | 06BBDE91 | 0674E48C | 40374828 | 55FEC74D | FFF7063B | 6EBE0AC7 |
| 17247 | ^ 04-06-08 15:31 | 159BF866 | B92F276A | EFC83C12 | F2E261FC | 7088F621 | DE7C321D | 08075AF9 | E2193522 |
| 17248 | ^ 04-06-08 15:31 | CAFFE788 | 0DA520D8 | D9597AB3 | 53DB93CC | 44FD58D7 | E353CA41 | FBED0E65 | D17CEDC8 |
| 17249 | ^ 31-05-08 15:01 | 333057ED | 27D5959D | 24E81A01 | FEB1BB5D | FED80159 | 71ABD4DE | D10DF3E4 | EC42F657 |
| 17250 | ^ 31-05-08 20:08 | 9F15D9E2 | BE91199A | B3C7688D | 03D7BD9D | FE2EABB5 | F9466986 | DBBC2299 | DB486240 |
| 17251 | ^ 04-06-08 22:23 | 19450557 | 2CB3F363 | A2C484B9 | 13ACD4E3 | C2D73463 | 981E7E2D | 8B249A28 | D3171430 |
| 17252 | ^ 31-05-08 15:06 | 56B45190 | 56E57906 | C63E883B | 066B5DB5 | 4527F7A6 | C12B858A | 7A672069 | D66AA3EA |
| 17253 | ^ 31-05-08 20:22 | D6B116A0 | BEDC89A1 | 250C46DA | F7A1371F | E6372990 | 6BA8C226 | 601C0A05 | 23C94354 |
| 17254 | ^ 04-06-08 18:31 | A6CE0963 | 2739E46B | 6B1F0C05 | B0A50F35 | 6188105D | 4C9AC5DB | 2621ECDB | D2ED1399 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17255 | ∧ 04-06-08 18:36 | D02F745E | A5E4A5FD | 88CEA244 | 9673BEBA | 6AD0D72E | 7A2CD4C8 | 1F9756D8 | 378013CB |
| 17256 | ∧ 20-06-08 13:47 | 0595241B | 5E268F3C | 741B6ACE | E82AB449 | 7A5B6C4E | 1596EB98 | 61690692 | 3F9EDB7C |
| 17257 | ∧ 14-06-08 23:01 | 46D53D67 | 8D65D395 | D8AC4205 | A9D28CF4 | C35DC157 | 476A8166 | F9AC0D73 | D0AFFBA9 |
| 17258 | ∧ 20-07-08 00:33 | CBA3255B | 481620F2 | C2405A7F | DD6F864E | BCB54E47 | 360FB7F5 | E0ED1C03 | 70435111 |
| 17259 | ∧ 30-04-08 03:03 | 4904CDCC | B1AE6700 | 1AE26498 | E82F9DAF | CF108ED1 | 6A68AD52 | 92FD64B9 | 794CC904 |
| 17260 | ∧ 20-07-08 00:34 | 1FE4A020 | F86E6B21 | 2200EBC7 | 6A582284 | 09057327 | 60CC1F89 | 7C786411 | 85AAF635 |
| 17261 | ∧ 20-07-08 00:33 | 6CDAFF2C | 8D8B51E0 | FD9FF770 | F72BD93B | 8E0D831A | 37B00210 | 41FC8DA0 | D0D36D14C |
| 17262 | ∧ 13-05-08 18:42 | 9B80FF0F | 668DB5A7 | 316A2091 | 96BA8AB2 | 99E0536C | 98FEA634 | 1EC6B88E | 080F6105 |
| 17263 | ∧ 15-05-08 00:20 | FE46D0F4 | ACBFBC6E | 64CAFAFC | 668855E8 | 842687FB | F58FD7E7 | CB85D7C2 | CBF9D725 |
| 17264 | ∧ 20-07-08 00:32 | 3E22B4D4 | A6C70563 | 724C1FA0 | 74F1EE8C | ADEC4B62 | DB3EFF12 | 320B8BEE | E88975B2 |
| 17265 | ∧ 18-06-08 17:12 | 88025BDB | EF503AF1 | 3D4F4470 | B72A5ABF | 1EA11363 | 21DDA7F7 | B465103C | F7C3E62D |
| 17266 | ∧ 11-05-08 21:00 | 6F78AA0B | 4D4C3882 | 0AF37264 | F3589B5F | B9418F43 | 8479F1E3 | FFEE543D | 6F9A1569 |
| 17267 | ∧ 14-05-08 12:47 | 332CFC3B | 5EE27818 | AC8BB158 | F6951719 | E173615E | C44DA9AD | BFF85591 | BC5BABBF |
| 17268 | ∧ 14-07-08 04:51 | C47924EE | 356DDF3A | CEF00611 | 7AAC46D2 | 2A517617 | 24C8ECF6 | 52C2F9F8 | B4CF350E |
| 17269 | ∧ 14-07-08 04:51 | 6E15D96C | B3627F4D | 0FD683E7 | 650A4FF3 | 26D651B7 | 19614030 | 5AB95A81 | 975110F7 |
| 17270 | ∧ 13-07-08 22:24 | 2B51F402 | E288A192 | 70B5D64B | F8591E2C | 5757D65C | 53EE607A | 55CAF500 | A862F447 |
| 17271 | ∧ 13-07-08 22:24 | BCDCB0DF | CCB2E1AB | F6F35926 | F1D28E35 | 24980C60 | D5274629 | 346FAC5A | F299B813 |
| 17272 | ∧ 06-06-08 14:48 | 433661E7 | D758B250 | 093EE1BC | DB0B199E | 531576BB | 70AB9935 | 4C57296E | 74A26D1C |
| 17273 | ∧ 11-01-07 18:21 | 4F7AC036 | 2F20692D | 8D63236E | 08DFE757 | EEF89282 | C2CA27CE | EE713286 | B4616FD9 |
| 17274 | ∧ 03-10-06 19:43 | A56D5014 | CAF94F69 | 20A915A7 | DD47CE02 | 8552C664 | 66BB6460 | 5EC83D4C | 7077F6D4 |
| 17275 | ∧ 16-01-07 19:01 | 00AE69E9 | CBE92605 | C8C48013 | 347D2722 | F5C4FD94 | 6F6A8C65 | AF21AC53 | A457EA8F |
| 17276 | ∧ 10-11-06 13:57 | 3EDCE9EA | 25005FEA | CF247D59 | F0423E52 | 45B28283 | 5FADB3A2 | B0C4A340 | 6605F436 |
| 17277 | ∧ 09-02-07 20:57 | B4530152 | 5F7C11F1 | 802DA987 | A40239BD | 2A1088D8 | 5072C147 | F67C49F5 | 984C475C |
| 17278 | ∧ 26-03-08 15:19 | B8D7763A | 22A05813 | 148E8D87 | 92A89C49 | 56DC47E2 | E9DE2AAA | 09AEF025 | 801FAA0D |
| 17279 | ∧ 09-09-07 18:11 | 92B3D259 | B5BE97EC | 38687058 | 5016EA57 | 4E3AB79D | 5E8B9F25 | 5A8BF6B3 | 7B5D3E87 |
| 17280 | ∧ 23-05-07 21:53 | A296E667 | 33D346AE | 4413616B | 35A78112 | 6ACAAFCD | FBC4F53D | EFDBAA42 | 0C83E42C |
| 17281 | ∧ 19-08-07 12:48 | 0CEFACAD | C015009C | B686DA5F | F8F6880D | 00349DE2 | 1692EA9A | 5C3F9382 | 3A6B81F7 |
| 17282 | ∧ 22-12-06 17:46 | 5AB26D2E | 344F2574 | 1BE94909 | 507EF427 | F74EC710 | 7FAE4B4A | A43BC2F2 | 77A212FB |
| 17283 | ∧ 07-10-06 12:54 | B2525186 | 9F29F4BF | 6C42D285 | 89CC699F | A36AF76B | E6849532 | 441CF441 | 4BDC3996 |
| 17284 | ∧ 26-03-08 14:28 | BDDFC447 | EB4AFCED | D75DF9F0 | 2F1120FE | D54491C5 | A4ABEE6E | E392DB49 | BC857855 |
| 17285 | ∧ 09-07-07 17:53 | C147C1E8 | 404A65EE | 50E0C23E | 5BE2B194 | 638AF71A | 6072C252 | ED7BD492 | A3FB2119 |
| 17286 | ∧ 09-09-07 18:34 | C0A315D9 | 002413E8 | 2FF3C539 | A6638221 | 3EC27DF3 | 69F12504 | D7CCEAF7 | 1B9D30CA |
| 17287 | ∧ 22-12-06 15:20 | DCD6D031 | FE1800E0 | A3929FBB | 3331E75D | 8B70AB3F | FF2623A1 | 32216689 | 6BF8A5A1 |
| 17288 | ∧ 29-08-06 20:37 | E5D034D7 | ACE71403 | 2AF2F204 | F4D27E9B | FEAB389C | 2EC274DE | B2CE1DD5 | BEFB8A10 |
| 17289 | ∧ 30-08-05 00:26 | 03C3E756 | D5462026 | F279AC93 | 4894C0C4 | 08D3DDF4 | B4437F2F | 78671AB3 | 6D5F73EB |
| 17290 | ∧ 02-05-06 13:17 | C54FE156 | FF7F719D | 32485247 | B33C8C60 | D25E111F | 23C7A2A2 | 6111583D | EA369956 |
| 17291 | ∧ 07-07-08 04:43 | 9E5926F8 | 3759A586 | EDC18F7D | DF7D27D4 | 621110E9 | A336D875 | D966AE3F | 6BCACD15 |
| 17292 | ∧ 12-07-08 05:13 | 8E84079E | 4AD4F393 | A38AE396 | 65AA2B7D | 26347361 | 9814A01D | 9D92D31C | 1BF7C3BC |
| 17293 | ∧ 07-07-08 10:01 | 10FB0018 | FDC999DF | A76CA23F | C1B1EBE8 | E8C52BDA | 0ADC8C36 | B924FCB6 | 44534C4B |
| 17294 | ∧ 07-07-08 10:04 | 11CD483E | 1B1A3472 | 15568F29 | B0A276BD | 9286032F | 0AF88737 | 85D37114 | 7FF74D99 |
| 17295 | ∧ 07-07-08 04:45 | ADEB248E | F5BA685D | AC4AC4E5 | 2797386A | 401EF491 | E8EAEB14 | 3FCD7B54 | 9736E5C7 |
| 17296 | ∧ 03-01-06 21:45 | E5D5828E | 1FB00106 | 575E659C | 71FC49CC | A0B7CF14 | C94124BB | 5BD08821 | 87918DD7 |
| 17297 | ∧ 08-12-07 23:57 | 7ADB7FAA | 16EA543D | 7B48DB1A | 5DC73BF6 | 131928B5 | 68F62B88 | 40B043A2 | B7031D18 |
| 17298 | ∧ 12-11-05 15:12 | 87D764C0 | D2751D2F | A8720EF7 | FAF147D1 | C7C778C5 | 3BDC86AE | 2F8D8653 | 4F219EE5 |
| 17299 | * 12-04-02 12:59 | BCBDC4CC | 19B97640 | 0E48FDD8 | F53D4BBD | D3063777 | 796BFC01 | 0198643A | FC38DCDD |
| 17300 | * 02-10-03 16:29 | B9506990 | 38821CC1 | 4895A1E7 | EFCAFFFB | DF72BE69 | 9968A509 | A99B70A1 | 63191414 |
| 17301 | ∧ 21-08-06 17:58 | E682AB5E | 4D18C88B | 98885469 | A4BB1EE0 | C55054A2 | B0E4448F | EF137CAE | 8F270A18 |
| 17302 | ∧ 31-07-08 18:04 | DFFA98C0 | BD736DC0 | 6C3ADB65 | F31D18D5 | D76A6D5C | 4792132E | 17524F80 | 13045523 |
| 17303 | * 08-07-03 13:27 | 3BFD526A | BF69C71F | D84D8395 | A0F18322 | B215AA34 | 75DCF865 | 854405C4 | 2BD65008 |
| 17304 | ∧ 14-02-06 10:51 | 4848BF62 | B47C8D87 | F3821DC3 | 33F9EA48 | 7F53FF7E | B509E099 | C44C635D | D79B963A |
| 17305 | ∧ 26-01-06 20:50 | 8F1EFC5B | A7DC0B9A | A59482BE | 667BBFBF | 4816851D | CC0CA221 | 3988F4CA | 3DFD828D |
| 17306 | ∧ 26-01-06 20:50 | 4B94505C | AD6B1C4F | 3212745E | 026751EF | 486BC3CC | 555AAD98 | 851A4022 | 1C8EE697 |
| 17307 | ∧ 26-01-06 20:50 | 72EC85F3 | 297B9A6A | AEF5E6DC | D770DF4F | FE99BF49 | 4A62AC89 | 5AE36D64 | 7C00E17D |
| 17308 | ∧ 26-01-06 20:50 | F60B7676 | F62DEE80 | 7A3A5111 | 74DCE0B2 | E657433D | C5E9F5EF | 13E08779 | 2D86F2CF |
| 17309 | ∧ 12-01-05 11:28 | 494DCB22 | 5A9C077E | 76681979 | 656CD396 | 32BC3C2E | DC6CE7E7 | 63E0AD5F | 233C6348 |
| 17310 | ∧ 04-02-06 21:01 | 8713E784 | F4A15F2B | 2789225E | B418A6AA | AB3D9AB4 | FB40A3B0 | C0DF26D6 | A002FD1E |
| 17311 | ∧ 26-01-06 20:50 | C5EFC19C | 082177F8 | 6177009A | 97A74568 | FB228D2D | B13AECB3 | 2AB23881 | 4991C8C5 |
| 17312 | ∧ 19-05-05 21:59 | 963EFC44 | 8C92A448 | D025E2EA | C32A1763 | CC4A91B5 | 0C35BAD6 | D3ACB123 | FC6ED02A |
| 17313 | ∧ 26-01-06 20:50 | 80858565 | 841BBF80 | 26A45FD0 | 6EC7527D | 36679A80 | 96484911 | 8721B1F9 | 070734D0 |
| 17314 | ∧ 26-01-06 20:50 | FAE4CD8E | C9A2681B | 463FB02F | 3C6AF4C1 | 55065063 | 9C5C9EE3 | 698EE58D | 2BEEA7CF |
| 17315 | ∧ 26-01-06 20:50 | 00C5F7C0 | E22521C3 | 3EAC0D6F | 9503155E | 9C0A1AC2 | 11713239 | 749FFB17 | 06EDC6B1 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 17316 | ^ 26-01-06 20:50 | 8C23D933 | 161D6D25 | 51924906 | 54FDE95E | E347E874 | FD95F144 | 0E078CD6 | 2B5593C6 |
| 17317 | ^ 26-01-06 20:50 | E7116538 | 74B2E65F | A5A5EE9F | 3FEA9CC8 | CC9126B0 | 6F442113 | 30B1D185 | B24B5D7A |
| 17318 | ^ 26-01-06 20:50 | 70A47373 | 8EF7D5F2 | 616699E3 | 7F4F3F0A | B87EECE6 | D06AEF93 | 37737B3B | C14300D2 |
| 17319 | * 22-09-04 15:46 | 4BCE9533 | CCCB1B10 | D1A3012E | 2E2D6F17 | F808D7EC | 5222DEE6 | 852C2FD8 | A2B0D377 |
| 17320 | ^ 26-01-06 20:50 | CD19E25D | 7CD2FAB2 | 1E418637 | C5E2A595 | 39EF9EEA | F3B7C2F5 | 5C6D14E3 | C82C8512 |
| 17321 | ^ 26-01-06 20:50 | 605D02D3 | 131F54B6 | 504C77A9 | BF87A9DD | 5EA7D627 | 7842C119 | C6F6C89C | 8F752C15 |
| 17322 | * 22-09-04 15:57 | 669F2F54 | 1C82F44F | AFB0FD38 | E9047F32 | BF48E523 | BEC56902 | 52B26DF5 | 122CFA4F |
| 17323 | ^ 26-01-06 20:50 | DADE5128 | BD645D02 | 40678D01 | B7A3F78A | B40CCA7C | C0E54A58 | 2EA03F8C | 3A7DBFF2 |
| 17324 | ^ 27-05-06 11:51 | F36D8D78 | 738B2545 | C7DF6184 | 7D5FDCC8 | 5ED45796 | 60873A23 | E794E969 | 0EEA2AB1 |
| 17325 | ^ 18-11-07 14:40 | E01A5FB6 | BF44231C | 54BC21CB | 43D80B91 | 03A15D87 | 5F901894 | C26AFB6A | 0BC97CE4 |
| 17326 | ^ 18-11-07 14:40 | 7894D0EE | 1884298C | D3F01AEC | D0730E51 | A55C702D | BC1FC7BB | 5708C998 | 4418B5FB |
| 17327 | ^ 18-11-07 14:41 | 06B7FA5D | 99EDD2F2 | 738FD2F6 | BAC5C066 | 891DDA32 | E6B1043E | 5619753D | 6CFB87E2 |
| 17328 | ^ 18-11-07 14:40 | 65F1A82B | 723048CB | 07D8B7E0 | C65CA0D2 | 4B044525 | 68979C25 | 0C3CFA95 | 83D791C2 |
| 17329 | ^ 18-11-07 14:41 | 339FB12A | 27619A19 | 3FF8EBB6 | 9368D80E | 9DB3A61F | 268A0C09 | 5620EF29 | 22807862 |
| 17330 | ^ 26-01-06 20:50 | 169174EA | 7823089D | 400A76FD | ABC77ADA | CAD7D79B | AC60A638 | 7C14A525 | 8D3457A5 |
| 17331 | * 09-07-04 17:30 | 4CAE7994 | 46D10691 | 2FD18057 | 05451F25 | A80B5D01 | 8E0734AC | 3572F154 | 02D28224 |
| 17332 | ^ 26-01-06 20:50 | 0C2C18BA | BDF4612B | 7196E39D | CC726F9B | 4A83F80A | 0CD1FE15 | D6FB82BD | 996FC7ED |
| 17333 | ^ 07-11-07 19:46 | 3227B528 | 8A2FB80F | 1A6158A5 | 90AD2DA7 | BF8AC2AC | E7C5E620 | 4A6DE9D7 | 3678C12B |
| 17334 | * 05-07-04 22:30 | 6B106FBA | 5E663B66 | 83EFAAE3 | AD9FB110 | CE10FB32 | F350D5FC | 69B5B9BD | 18714F8A |
| 17335 | ^ 29-08-05 20:18 | 3650504D | 0AACCFD6 | 7299EDCE | CF05D332 | 8551043D | 67CADA03 | 3FD086FD | 60580656 |
| 17336 | ^ 07-11-07 19:43 | 7CD37613 | B3001E7F | C5B3F04A | 1C3A6157 | 019FC2A5 | 55E431ED | E6A42F99 | 6C3D5BE0 |
| 17337 | ^ 26-01-06 20:50 | 9B18EB29 | 2A67F601 | 6EA645A2 | C687F09B | 8FA6D8CC | 9A695258 | 89D2F699 | 397FD327 |
| 17338 | * 08-09-04 01:15 | 653D5CDF | 84E34042 | 96A9AFD1 | E632027E | 713D2BA7 | D9AD017F | 55DE309F | 4BB5B1B6 |
| 17339 | ^ 26-01-06 20:50 | 6B318D1C | A23179EC | 4B439722 | B77056E8 | 924B435B | 6AE2156A | EB055498 | EAE71FA3 |
| 17340 | * 07-11-04 02:37 | D93509FC | 54BA1260 | 9A7221E6 | E33F8138 | 425DEA09 | 2B27F450 | B89EBA9B | 28E85769 |
| 17341 | ^ 26-01-06 20:50 | E353EB23 | 8C79CC4A | 5C77A3D0 | 902F5CA8 | F009E863 | D3B68124 | A34C2003 | F01B1FFF |
| 17342 | ^ 26-01-06 20:50 | BBC37A2C | AA4275F6 | 45113E03 | 5B826CFE | 2B72B5D5 | 1940A8DF | F2DAA00E | 8F4CA127 |
| 17343 | ^ 17-02-07 04:14 | AB6C3C80 | CCC29DF3 | 794200EA | 423BB80C | A0C0459F | 787FB0E9 | 48540C94 | EE402A1B |
| 17344 | ^ 26-01-06 20:50 | 0CB4D246 | F73C2C5A | 92FB35C0 | B7833A2F | 6297F390 | CFBFFAC1 | 1F6F6669 | 42E84879 |
| 17345 | ^ 14-11-06 23:35 | 50BCD38C | 13DE59BE | 7C6E30BD | 594AF041 | 0F2C9229 | EBD21DE6 | 3DFB406A | 7F0533E2 |
| 17346 | ^ 28-07-08 21:45 | 2F652F74 | D8EB2888 | EFD74929 | 44E72519 | 9F9B644A | 971B6484 | 4E2802BB | 4E421EC6 |
| 17347 | ^ 26-01-06 20:50 | 61F3FC1F | 021FE500 | 6EF2B95A | EBE948A6 | 84ECD030 | C097EEC6 | 66F64D6B | 937CB5AF |
| 17348 | ^ 26-01-06 20:50 | 4DCDA3E9 | 602F4766 | CDF7C272 | DECC8D0F | A75283FC | 97A18B36 | 6486C5D2 | 441369C3 |
| 17349 | ^ 26-01-06 20:50 | 6BAC1633 | 929BD9AA | 47C23F75 | EA982F0E | 0A243A29 | 152A2E19 | 193C10F5 | F580F261 |
| 17350 | ^ 15-02-05 03:26 | E2935C36 | A8AC4414 | E3A16600 | 2D89573D | 4E0D1563 | 9241336B | D59C6DF1 | DBACFD2E |
| 17351 | ^ 26-01-06 20:50 | 027124C1 | 43FD61FC | F2090D1A | 528014EF | E72C25D4 | A1169E90 | D9883957 | 43171140 |
| 17352 | ^ 26-01-06 20:50 | A9001BA3 | 46BF363A | C0E45078 | 1977D6DF | 30B37852 | F6A65CD0 | 476BEA05 | C11D5E3E |
| 17353 | ^ 26-01-06 20:50 | 4EDC1004 | 1D04997E | 1712F238 | B22DAB11 | DDAFF470 | B19C89B0 | 676A6C06 | 4004756E |
| 17354 | ^ 26-01-06 20:50 | 1618DC93 | 59FAF01F | F9CBE517 | 5F5049EA | DD3F5F2F | 6FE80B83 | 75BC9153 | 83F2146C |
| 17355 | ^ 26-01-06 20:50 | 49D3C327 | B4E8EB8F | A20199B4 | FA01444E | 0F016360 | 73E13BED | 0F1BFAE2 | 23E0482B |
| 17356 | ^ 26-01-06 20:50 | D2818665 | 845DBB9B | 39028A23 | A2E46247 | 3125928B | 57FE8FC3 | 868C4566 | 94547D70 |
| 17357 | ^ 21-01-07 20:06 | D9FA8979 | E2739C8E | 87719A16 | E97B014A | 930CB91D | B864870A | 6979F9C1 | BD06A48F |
| 17358 | ^ 26-01-06 20:50 | E545C981 | DC0EDCB0 | 0673DC4D | DB524DA3 | E89E588E | 3470004B | 99A214EF | C971C7CC |
| 17359 | ^ 26-01-06 20:50 | 3387337F | A9C3D40B | B55169F8 | A6175D83 | 8ED69E0C | 105F3B66 | 8BACE26B | D0DFAC0B |
| 17360 | ^ 26-01-06 20:50 | 9EC87E50 | D3D1DFFC | F47A3093 | C94E8A90 | 2BFA18A6 | 3D42B6A1 | 3FB27523 | 9438C171 |
| 17361 | ^ 26-01-06 20:50 | E7EC1EF2 | AD8EC52C | F0CDEE65 | 307E2481 | 8B810741 | 7DDF5523 | DDFC0BE1 | B6196BAE |
| 17362 | ^ 26-01-06 20:50 | 6C580B1F | 14131628 | DCAEB3D9 | 78F0F648 | 35A75C77 | E52F82DF | D06DA6ED | 53EAAE3F |
| 17363 | ^ 26-01-06 20:50 | D4022BDB | D4582743 | 9BEF6378 | B383B942 | 90F61A1B | 3CEC0877 | 700F39D8 | 7F763FB1 |
| 17364 | ^ 26-01-06 20:50 | 21F67FD5 | 44BF2580 | B279EFBB | 3F8BF370 | 515AC81F | 7C1E1406 | 9E6AD244 | 5D79F691 |
| 17365 | ^ 26-01-06 20:50 | DDC51122 | 37929481 | F7B40F82 | 9470C0F2 | 4FBF557C | 8513E348 | FF65D713 | 08D5F848 |
| 17366 | ^ 26-01-06 20:50 | 432762B0 | 6AC7D134 | B650FA08 | C165D5EC | 30B417C4 | 06DAAF0D5 | 7FDAF69F | 3055E521 |
| 17367 | ^ 13-04-08 08:20 | 5BD05357 | 4829BFA7 | 453016A6 | 56F58322 | C9EF56D2 | C17DD3E8 | 665EED76 | E5CD4FBA |
| 17368 | ^ 26-01-06 20:50 | 700D9BF1 | 3905C477 | CA12B14F | AC0B0B83 | 1A5F3656 | 74808D45 | 59FB58B4 | 289F09C7 |
| 17369 | ^ 22-05-07 14:13 | 563ABCAE | 98A634A1 | 5782878B | 1E7CC464 | 2F0203FF | 144C458B | C84857A2 | 4E32C2FF |
| 17370 | ^ 22-05-07 14:14 | 12E91DEB | 6FE4C4BA | 053920B9 | 90CAEFB5 | 5DA34090 | ED7D8547 | 30C77EFB | 7BAE8809 |
| 17371 | ^ 26-01-06 20:50 | 5E5FD75F | 962B2F69 | D497C03B | 39369080 | D26F9EC6 | FAA54669 | 50C4F3EC | D5981835 |
| 17372 | ^ 26-01-06 20:50 | 9DBE5671 | 6A746F82 | 7A5DE70D | 5317A15A | 228F8D78 | B9666874 | 73C2F055 | E103390A |
| 17373 | ^ 30-07-08 17:23 | A65FB399 | 0211F47F | 617420A4 | 5818970A | EB53EC96 | 7DE43E2C | 9E51A0D4 | BA37DEED |
| 17374 | ^ 26-01-06 20:50 | FAF36FBC | 3D4BD14F | 91A0E4E2 | 10409D2C | 0D17D529 | 2DB20460 | 98124961 | 411F4EC8 |
| 17375 | ^ 26-01-06 20:50 | 60A3ACA7 | DCC0913F | 093D5D85 | 1C4B78BB | 350B9AB9 | 284259E0 | 770705B5 | 982F73DE |
| 17376 | ^ 26-01-06 20:50 | B1B75A54 | 88F988A9 | 324C37A1 | 65D2346D | 83397A96 | DFC633D3 | 797DAAFE | BB8DD779 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17377 | ^ 26-01-06 20:50 | 7795CF8A | 23CA442B | 81337DED | C7BDBDAB | 77158F08 | 46723362 | 7D0CD17B | CDB9E44B |
| 17378 | ^ 26-01-06 20:50 | 8B72420A | 55724F5A | ACC91C2B | DBDE9445 | 6D349169 | F21E2A16 | D1A8366E | EBAF9935 |
| 17379 | ^ 26-01-06 20:50 | B99D7F2B | 05DB5194 | 9A591046 | BB9CA7E9 | D0A7C8A8 | C3600885 | 011EAF9E | D6F5D486 |
| 17380 | ^ 26-01-06 20:50 | FB89B122 | 46860060 | 7985BC8E | A690EF97 | 35779BA1 | 57A8DDF8 | 34C34EB7 | A7D01E62 |
| 17381 | ^ 29-11-07 19:28 | DAA2C909 | F311A8C1 | 8B7EEEB7 | D6427475 | D0EBD278 | BB598016 | 9727EB51 | 4300BA2F |
| 17382 | ^ 26-01-06 20:50 | 840F367B | F8F62676 | 33594259 | 2F39E612 | 40D0E9EA | 21F0DB45 | 542D958F | A2901A91 |
| 17383 | ^ 11-04-07 16:36 | 8435BDCB | 0E9F2AA9 | 2938B269 | F2647A8D | 819078C7 | 771E0A29 | 4D8B0B88 | A1AE904C |
| 17384 | ^ 12-03-06 16:01 | 29AF585A | E0839A88 | A26204D5 | D0C972083 | 7DE090B3 | 9C6CD5C3 | 8ABCB682 | 63F3F8D4 |
| 17385 | ^ 26-01-06 20:50 | C37078F8 | DCF85B9E | 9211C721 | 77365E88 | A29FC8A7 | C970B588 | 0D1B3922 | D8D9E519 |
| 17386 | ^ 26-01-06 20:50 | ECD7B2CA | 720DFD68 | 61714D6D | 511571F9 | B312DDE8 | 32FAFC80 | C561DB7D | 49259B3A |
| 17387 | ^ 26-01-06 20:50 | D345BE7C | 79A1D908 | CC43069F | 9141692C | 95795A21 | 1C8C2D30 | 75442505 | 1FBEA53E |
| 17388 | ^ 09-01-05 00:22 | D1AF8DCE | E7847F860 | 134FC991 | 4BED0B54 | C9A0FB7E | 14261C01 | BCA6DAC3 | 31A296FC |
| 17389 | ^ 04-08-06 23:29 | 9F58E024 | E78429CB | 95EA1E7D | 1219ADBF | BC58684D | 067947CD | 6961F655 | F3A0CDE8 |
| 17390 | ^ 08-08-06 14:37 | BA4F6C56 | 45E36C54 | 4C26B55C | FF0CA996 | 3F2AA5F9 | 94AA0A68 | 3A825217 | 08F0DFFB |
| 17391 | ^ 27-05-06 11:52 | 54925670 | AA423670 | E96E1CC6 | C59C6273 | E47F2413 | 8E41AC63 | 3E5217F3 | D1CDDFE1 |
| 17392 | ^ 27-05-06 11:53 | C1B4217C | A39318D9 | 56D44DBF | 47002213 | EBBF4A4E | AD5C4F47 | 0C6FAA9F | B3053217 |
| 17393 | ^ 26-01-06 20:50 | 2BF91DB9 | 51D7B5D4 | EC1709A8 | 04428375 | 11761158 | A18D8DDE | 590FB722 | D176DDDF |
| 17394 | ^ 27-05-06 11:45 | 9EBB5785 | E0437730 | 4C1826D3 | F638AB6B | 4E494685 | BE8D9A00 | 97AF10C5 | E21A9154 |
| 17395 | ^ 27-05-06 11:44 | CC386018 | 4B51FB0E | AEFF2596 | CDBAD214 | 6DD04004 | ADB639E5 | 9811F5E7 | A3E4EF04 |
| 17396 | ^ 04-08-06 23:26 | C5F390AD | 8EF326F1 | 8B837A19 | EF95DC1D | 95A8A649 | 14C061A5 | 3734B715 | 493496B0 |
| 17397 | ^ 26-01-06 20:50 | 72992FDB | 40C55598 | 37A00749 | 816BA671 | 4B7FDC6F | 781EE218 | 7B056D4F | 739DF238 |
| 17398 | ^ 26-01-06 20:50 | B8378BD0 | CD15A393 | F47140B2 | 1402A281 | 3D6C15E4 | CAD81525 | 501F9B9A | 2C5F8FA7 |
| 17399 | ^ 26-01-06 20:50 | 80BDCD19 | 92216EB9 | 3DADDD42 | E68B07A3 | 61A3CDEF | 05BFC0B7 | EB26E752 | EF1CE8DA |
| 17400 | ^ 26-01-06 20:50 | 38F9193C | AA043442 | D9B9F0A6 | B814359C | 1611B16F | 161F472C | 3665641C | 68A6D800 |
| 17401 | ^ 28-07-08 21:37 | F45E5DD2 | 2E86BE7C | 07333DDD | 865B8830 | 5E094201 | 6FFF717E | 1B7B2EEE | C0564A5A |
| 17402 | ^ 26-01-06 20:50 | 8B8F35EB | 58550719 | DD69679D | 4051F8E0 | B55C8E6D | 0E382153 | DC43761F | C37B8598 |
| 17403 | ^ 26-01-06 20:50 | 6AE68885 | 1D2146C2 | C1B5EB5A | 7AFED913 | 88D7A68D | 373963D7 | F6B9AD4D | 5479FC60 |
| 17404 | ^ 26-01-06 20:50 | 21D9B30E | 3A36E399 | F24C6B37 | 83B6C50B | 05AE1643 | 377A40B4 | ED007A65 | 9E674813 |
| 17405 | ^ 26-01-06 20:50 | F0A8E648 | F0C5F5C6 | 1132CDD2 | 9B3957F9 | A139CB91 | AC09B735 | 4ED14E55 | 504BBCAF |
| 17406 | ^ 26-01-06 20:50 | B9FA0323 | 8D9D560A | A6B72C7B | 2A6A6EF5 | 7C4B31FD | AB8F2BE2 | 3A85336D | 7D4B59C1 |
| 17407 | ^ 26-01-06 20:50 | B237F841 | 8634ED6F | 10C159C9 | 3B0F3E19 | F4A63D82 | 1523C859 | 151F1E23 | 836DEF0F |
| 17408 | ^ 26-01-06 20:50 | 9CE0562E | 5E4FFA47 | 2C7CF2B4 | B2086C04 | 0D584172 | 37787AA8 | D7663600 | DD7C9EAF |
| 17409 | ^ 26-01-06 20:50 | 7921F1D9 | AE221197 | 7245154B | 9F8D26DB | 32BC458F | E4A49149 | 23FF8E8D | 879EE658 |
| 17410 | ^ 26-01-06 20:50 | D686C2FE | 0E0DBC0D | 8425DED7 | 62F6C738 | 55D16C6E | 282E46F9 | 1D46C4B7 | 8E7D7919 |
| 17411 | ^ 26-01-06 20:50 | E71E7A2F | FA975FD5 | 330075C8 | FBBD0225 | 0BB5DC86 | 160F602F | 40F5FC21 | 9699046E |
| 17412 | ^ 26-01-06 20:50 | 24CE9C43 | 9B970C05 | D04BFDEC | FF142467 | 8F3395E9 | 07A969F7 | 78A56C82 | AB230182 |
| 17413 | ^ 26-01-06 20:50 | B77E985C | E01C8A49 | C788F3B1 | A8955994 | 8E5D9E21 | B3719E42 | CF95CA1A | 0CDFDE1C |
| 17414 | ^ 26-01-06 20:50 | 830CC6B0 | EABF9EAF | AE52F71C | 06AB7E8A | A5D088B0 | E085A6CA | A9149DFB | 8592D7D0 |
| 17415 | ^ 26-01-06 20:50 | A8E19213 | B9AD8F26 | 93D2562C | A690C7BB | AA09B801 | 8C9B1336 | FE1CC308 | 5C1FA6A6 |
| 17416 | ^ 26-01-06 20:50 | 5E4CCAA2 | 4156D429 | EEEC1714 | 209464E4 | 6CE789A2 | 015A0FE5 | 542C9455 | 154446BA |
| 17417 | ^ 26-01-06 20:50 | 635431B0 | 3113F4A1 | 3B495F3C | C37A6367 | 3103F51B | 0A2DB51E | 4CA4701E | 9171ADE4 |
| 17418 | ^ 26-01-06 20:50 | 4D1310AC | 1A394068 | 7B10D520 | C372250B | D5349D5B | 9660961A | 9C9A3E1E | 2D9CF518 |
| 17419 | ^ 26-01-06 20:50 | 8D789667 | F69FBEFC | D3BB922B | CF31FA82 | BB74508A | 4DF2BCAF | D54F9BEA | 77EAEC1B |
| 17420 | ^ 26-01-06 20:50 | 838C0B36 | 2CF33DB0 | C1C74BD8 | 0BD4AED0 | A50F7A20 | B172E705 | AAEC24A6 | C634A5DD |
| 17421 | ^ 26-01-06 20:50 | C7B710C0 | E090F8F1 | F02B1BD6 | EA54F289 | 92BCEB2A | DC7C0E7F | 6BEF6F67 | 743A7C07 |
| 17422 | ^ 26-01-06 20:50 | 44586DE6 | EAE3DE54 | 6390D2B7 | D6FE5067 | 67D951C0 | CE519151 | 603D1161 | 6737834C |
| 17423 | ^ 26-01-06 20:50 | 5BE866DE | 19E66A8D | 2C3658D7 | 959E26CE | AC7A6E8C | 0D5B17EE | ACB42C52 | A71CAE33 |
| 17424 | ^ 26-01-06 20:50 | FCC96079 | 1CEDD0AB | 53E0FBE3 | 25B5FDE8 | 8D7E2496 | AA0DC9636 | DAEB1521 | 6C4985A7 |
| 17425 | ^ 26-01-06 20:50 | 11B360F9 | 2451D44F | C14B3C55 | 7DF01AFA | BE75FF62 | FADC3973 | 8DD91112 | 18F80C33 |
| 17426 | ^ 26-01-06 20:50 | 1DCBE3EB | 67DF30B9 | FC8A9DC1 | 8D8FA477 | 2F79CE75 | E6624AE8 | A364E90B | 0D7EA292 |
| 17427 | ^ 26-01-06 20:50 | 181043EB | F0EB4C0C | DD115DE4 | C55235C9 | 47C624DC | 5960B38F | 38EC6861 | 9D74F68F |
| 17428 | ^ 26-01-06 20:50 | 1CDF7B21 | FF33C421 | DFE1923F | EE4AE860 | 95601B42 | 21C7E603 | 6F6F5C7B | 2CF007C0 |
| 17429 | ^ 26-01-06 20:50 | 0B51544E | BAD15643 | 2615F85F | 3DA1DDE2 | F52E787D | 9B757C43 | 439FD4C4 | 00029D72 |
| 17430 | ^ 26-01-06 20:50 | 19C051F3 | 180B7C4E | BAD183AE | FD297DB7 | 54A0F5FF | 31F6EDBD | F09F4457 | 77A9346A |
| 17431 | ^ 26-01-06 20:50 | E8B69164 | 54C02A61 | 58E70FC2 | F93F3BAA | 2D8EDBA9 | 9204C4FD | BE92F050 | FE73C737 |
| 17432 | ^ 26-01-06 20:50 | 3B14F698 | 8AB4CB8C | 72BEE0A1 | B886E859 | 99DD15D3 | CC83ABE2 | B81995F3 | 34D801BF |
| 17433 | ^ 26-01-06 20:00 | 8FA6EC4D | B809A8AC | E00A40E4 | 24F54930 | 548B5EE3 | 006FFD76 | AC166A51 | FB4F580F |
| 17434 | ^ 26-01-06 20:50 | EAACB2FA | C4E4E78E | D042DA33 | 37EA4479 | D9DE4F23 | 17D6AD90 | F061D3EA | AC09000C |
| 17435 | ^ 26-01-06 20:50 | 4B44EE24 | 821A8BCC | BB9E1C7D | 58009128 | 3531A865 | 6FBEB807 | 8BA273E1 | 6912AE96 |
| 17436 | ^ 26-01-06 20:50 | 38423A37 | D51162FD | 0D5501A9 | 1A06DB20 | 0FA24AE0 | BC124137 | 06B1E449 | 7C6B3743 |
| 17437 | ^ 20-11-06 23:42 | 5B93BE1C | 64811872 | 8836D6CB | AE86F7AF | 6C028AA8 | 33FAF516 | E95B677B | C1D19929 |

| 17438 | ∧ | 14-11-06 | 23:39 | F9986530 | E667A7DF | 53F02E73 | 18A0CE5E | 0D6979A2 | 3FA091FC | 3664A725 | A71EFCD0 |
| 17439 | ∧ | 26-01-06 | 20:50 | BEF904BA | CB0930D1 | 56CCF8C1 | 5AE6D566 | 3C9F4CCF | CB6CBF19 | BDA13586 | 6259E8EB |
| 17440 | ∧ | 26-01-06 | 20:50 | DC97AFA7 | EAFAF2AB | 2F7A3CA7 | ACA56F7C | F213AC60 | 5DD74354 | E1A7EB27 | 7F2E5D9F |
| 17441 | ∧ | 26-01-06 | 20:50 | 7617CEBA | 4723F1E1 | 2470D363 | 62134336 | F5BE1AF7 | E42253A4 | 8A9ECCF2 | 5E7E6781 |
| 17442 | ∧ | 12-06-07 | 02:24 | 663E5086 | 01B40036 | 245D36FC | 0D4B9494 | 14DAC17A | AECFFAB5 | D73ED33D | FD1AAA9E |
| 17443 | ∧ | 12-06-07 | 02:25 | AB29E35E | DB6750A1 | D78FF612 | 858051B0 | 5C856E0E | C0E08FFB | 8D849FFA | BA991C5B |
| 17444 | ∧ | 12-06-07 | 02:25 | 4413A12D | BFB49A8B | 0878BE48 | 41571443 | 9CB1CCC6 | 12A057DD | 0A7DAD3A | B99BD2D4 |
| 17445 | ∧ | 12-06-07 | 02:25 | 9833135B | 0AC2BD29 | 9A6974FE | D24ABAF5 | 871A60DE | 62FCDCC8 | 2B219BE8 | 3D4AF7B6 |
| 17446 | ∧ | 12-06-07 | 02:25 | 13149985 | 7D59A946 | FCC3394D | C69BD866 | 60094A80 | 1F2FF3F8 | 420BAC8F | ADAC96C1 |
| 17447 | ∧ | 12-06-07 | 02:26 | CBA4C269 | 0E36D361 | E1AA7E25 | CD48BECC | 22A918B8 | CD9EE53C | 080683F2 | 1F38A965 |
| 17448 | ∧ | 26-01-06 | 20:50 | D4ABDEB2 | 6BDD555C | F673EBA4 | A0C55C64 | A86FEABC | 680DB140 | 80DACB02 | 059F08E8 |
| 17449 | ∧ | 26-01-06 | 20:50 | CAA653C6 | CBE9121E | 2FE229D3 | 79F9CAAE | BD028473 | 93823151 | 9A3D3269 | 041648CE |
| 17450 | ∧ | 26-01-06 | 20:50 | BB84211B | 17E34A0F | BB88AE3F | E9634D64 | 9D370746 | 5C82ED7B | 632F9B72 | 2696AC44 |
| 17451 | ∧ | 20-11-06 | 19:39 | 85DE0A8E | 2B2E3ACA | F2B27136 | 96CE4809 | 6AF323A1 | 023D1464 | 4CA56516 | CEFCCFC3 |
| 17452 | ∧ | 12-01-07 | 02:56 | 90D83125 | D98D98F8 | A14D2AEB | CA7FB76D | 8C8FED8B | 963CCE1D | 103B10E5 | D068E837 |
| 17453 | ∧ | 12-01-07 | 02:54 | FBEAA4C0 | C6D881C8 | F93E032C | 10CC732A | E702C7F6 | 45F4ED7D | 1C8227A3 | 0D5A2CA8 |
| 17454 | ∧ | 12-01-07 | 02:33 | D880615C | 54B5FCF3 | 083D9953 | C01AFF4C | 1D1F38FE | AE0F34A9 | 4E4C3EB3 | 2778B2A6 |
| 17455 | ∧ | 12-01-07 | 02:32 | 007920EF | 44A65A6E | F0499214 | B630C24E | B5AB8743 | 3FF474C0 | FD7474BE | 27EE2513 |
| 17456 | ∧ | 26-01-06 | 20:50 | BCD54C5E | 66D36C6A | FDBFD4D0 | D26C1312 | BAAF3583 | 64F5067D | 95147AAD | 8C8AC132 |
| 17457 | ∧ | 26-01-06 | 20:50 | 7CF98B75 | 92ACE4FC | 3C842484 | 0DC7A37A | BB0D3844 | F5AE743A | 434DB879 | B084EABA |
| 17458 | ∧ | 28-07-08 | 21:38 | 63756996 | FE782833 | 6DB29B60 | 934BD23C | 23A1DE55 | 71BB3D33 | B8442A38 | 6E9497CD |
| 17459 | ∧ | 26-01-06 | 20:50 | 32990AB2 | 498A805B | 9359E272 | 18BD03E1 | 6435D559 | 3D90115B | F5A27E6C | 5EF148A3 |
| 17460 | ∧ | 26-01-06 | 20:50 | 5D5CC8D5 | 52446C2E | C4E2BCE5 | 3B3ED8DB | BB7C3497 | 285D279E | B853C6CA | A2DCDCE1 |
| 17461 | ∧ | 26-01-06 | 20:50 | 3A2178E5 | 1968279B | 6EF3A110 | 64FAA21D | D1E63749 | B7E993E7 | E5872B52 | 0E59C01C |
| 17462 | ∧ | 26-01-06 | 20:50 | FBD107F0 | 433C1C3E | E29DD909 | 5DDBC44C | D5CCD915 | C0FAA6A1 | B3416638 | D9483C50 |
| 17463 | ∧ | 26-01-06 | 20:50 | 64C77A4D | 1A67B762 | 23504AC2 | E939FDAD | A1D17D50 | 62A15DFC | 2C6A8C01 | FB3FFEAD |
| 17464 | ∧ | 26-01-06 | 20:50 | F165BAB7 | 189F3CA1 | 83CC353D | 0D3AD658 | F142339A | 6609EF66 | 3CE6B3B5 | 27A20676 |
| 17465 | ∧ | 26-01-06 | 20:50 | F31EAEA5 | 7B6E1C1F | 500A2A04 | A2A09084 | B3DDEB4E | A8E8D4A5 | 392F5C62 | E853D1EF |
| 17466 | ∧ | 26-01-06 | 20:50 | D1313D27 | 7EFE1E10 | F0E7DA55 | 1F72DAD3 | 0FDD7B5 | 6610AA34 | D1008309 | A2CA432D |
| 17467 | ∧ | 26-01-06 | 20:50 | EDB2ED79 | 253FBB3D | 199C0A58 | A61123ED | 284D89DA | CEAC7DCE | CFD23F2F | 17C3C9EF |
| 17468 | ∧ | 14-02-06 | 10:45 | 3720DBAF | D466000E | 722410B8 | 761C1105 | 1C907C70 | D6354A7F | 6C31ABC7 | FE5F6C82 |
| 17469 | ∧ | 26-01-06 | 20:50 | 80538F8C | 295364FD | 0C5D4983 | 8E9C3146 | 22F21FA7 | 1E7A40FE | 7A9C8A8A | 189C6534 |
| 17470 | ∧ | 26-01-06 | 20:50 | 43480685 | 7C9027B1 | BE00116F | B90465A0 | 3BB8DC56 | 9E72CF3D | 4B232DD6 | 395C0C22 |
| 17471 | ∧ | 26-01-06 | 20:50 | ABBE49A4 | DCB59D78 | 9F785BC2 | 9235E56F | 07C29D58 | 61E3105E | 0478A9C7 | 936D380F |
| 17472 | ∧ | 26-01-06 | 20:50 | E988CBA6 | 07C77D9E | 077CE65A | D30E8F82 | B3D3AA35 | 58105FCD | 55208806 | A155CC4D |
| 17473 | ∧ | 26-01-06 | 20:50 | 85B75E4B | C53404EB | B6F72CA4 | AD94A538 | 2C596FAB | DC91EB88 | 7A1C61BB | 291EE9BA |
| 17474 | ∧ | 26-01-06 | 20:50 | 21E80384 | B88804CF | 4DFC2C51 | 8C8CF64B | C052768E | F779EAAA | 5FB6B503 | 96B81398 |
| 17475 | ∧ | 26-01-06 | 20:50 | 703305F5 | 27681453 | 79F3F502 | 4E7DF087 | DB8A6DC1 | 387637ED | 7825F88D | 5BDC9A3D |
| 17476 | ∧ | 26-01-06 | 20:50 | B3C523EA | 2B9A431A | A1FD85A7 | B33B4AA5 | 09748D4D | 7F93D7AD | E71F717D | BB2A7342 |
| 17477 | ∧ | 26-01-06 | 20:50 | FFEFDC99 | AF73BA45 | 0E4EFFB3 | C282639A | A27DC45E | 6F00EDFE | BFE7F464 | ACD48FB9 |
| 17478 | ∧ | 26-01-06 | 20:50 | E9C514FC | EF220A17 | 3E4F7424 | DEC87CCE | 44E4D263 | EF357B46 | 5DAED3A5 | 4DCB15AD |
| 17479 | ∧ | 26-01-06 | 20:50 | BDCB8AF1 | 3DFFCB08 | 5660B0A0 | 060C7601 | 7D26657C | 692CB6F5 | F281A444 | 4E278F17 |
| 17480 | ∧ | 26-01-06 | 20:50 | 64C25FB6 | 016F5223 | F95F05CA | 5345DD26 | D29C3EDD | 8FC0DEAA | 1EED404E | 8156D414 |
| 17481 | ∧ | 26-01-06 | 20:50 | 18716661 | 441B8A4A | C2A82672 | F114E27B | F3E20A87 | 51DAB337 | 90B6EDE4 | 5A15FD8F |
| 17482 | ∧ | 26-01-06 | 20:50 | F8BFF3AA | 1D2A900D | 7CAE0BBF | 5E18A839 | A511E7AA | EB57C329 | 5201210B | 78E93792 |
| 17483 | ∧ | 26-01-06 | 20:50 | AEB579DB | 6663E236 | BB62550E | 873D0240 | 546B277E | 433A5EE2 | 8171E2D7 | FCBFCE20 |
| 17484 | ∧ | 26-01-06 | 20:50 | DE219CEA | 5023AF9F | 3DCDB68E | 2854B194 | 2F0A59DD | CB95A3D9 | F04495A9 | 02BCEB54 |
| 17485 | ∧ | 26-01-06 | 20:50 | F5D7FDB7 | 17801AD9 | E12D3D5C | EDA5CCD7 | 67842E46 | 1FC03A72 | DC71253A | 968E0706 |
| 17486 | ∧ | 26-01-06 | 20:50 | F10560B1 | 29098C17 | 6E746709 | 7C596371 | 6DCAF510 | 9248D3F0 | D7376CAE | BEB562B5 |
| 17487 | ∧ | 26-01-06 | 20:50 | E5BAEAE8 | 556F68B0 | BAE2F641 | D1E2F1A4 | 8DEA68EF | 39B647BF | 1E8DC973 | 61144574 |
| 17488 | ∧ | 26-01-06 | 20:50 | 9215E582 | 66684440 | 3A97EB85 | DCC211FE | 3AC5E39D | F62C820A | 6855C79B | FEA6590C |
| 17489 | ∧ | 26-01-06 | 20:50 | 843B524C | DE50113D | CB76E7A3 | 76CB66BA | DD7CFC39 | DE3CB890 | EF50CB01 | 4A6A468F |
| 17490 | ∧ | 26-01-06 | 20:50 | 0670C248 | 41C408A1 | 7C752CB5 | 2449169A | 207D88BE | 52371889 | 55030791 | F1234ECA |
| 17491 | ∧ | 26-01-06 | 20:51 | 9938A3FF | 3201A83F | B0AE5F21 | 83F6E699 | A17E47FA | AD7BE635 | DCB5660F | 483AB374 |
| 17492 | ∧ | 26-01-06 | 20:51 | FEF23D03 | BE448249 | 0C2CA270 | 01F1F17E | 499BC4CA | 7F90FB3D | F606F446 | E00C602A |
| 17493 | ∧ | 26-01-06 | 20:51 | BC43EB31 | 09CC44DF | CC1129E8C | 616A3AAB | 686979E9 | DFB74391 | D3E2FF4F | D9384D02 |
| 17494 | ∧ | 26-01-06 | 20:51 | 8D37581E | 8A47AECA | DD562650 | A81DB374 | 01CACD43 | 7C72F07B | C21212C9 | CFE0EDEA |
| 17495 | ∧ | 26-01-06 | 20:51 | 8EF718F2 | 591256B7 | 64A62A39 | 348CC3B8 | 1AAC05F1 | 6A8DF753 | 98012608 | A80CAE5D |
| 17496 | ∧ | 26-01-06 | 20:51 | 1C0B5466 | CE5ACFFF | A7442D40 | 1F4C68AA | 9B772B66 | E10BC1DB | 9FBD0EE6 | EA7C729F |
| 17497 | ∧ | 26-01-06 | 20:51 | C5804469 | C8909BD3 | CF110D54 | 9E8EB62C | 9E683DB5 | 764E4932 | A75DE717 | 131F2D06 |
| 17498 | ∧ | 26-01-06 | 20:51 | 5401E96A | 67BF3FA5 | E32A9EEE | ADEFF5A1 | F03E1315 | 24372E37 | CDAAA467 | A18C780B |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 17499 | ∧ | 26-01-06 20:51 | 7B523503 | 4AEA94DE | F31A905A | 67FA0864 | 5686B0C8 | 4694DB22 | 2BC7B018 | 470D8AAD |
| 17500 | ∧ | 26-01-06 20:51 | 9C6A153A | C70E12DF | 1103DF7B | 9E5CCF50 | 03B41DFC | 82F92BF7 | 6C2F3923 | B68D7CF9 |
| 17501 | ∧ | 26-01-06 20:51 | F08CA8DA | 9CC1399B | 43B8524E | 264BD171 | D8ADE672 | 996B18CD | 8D04DF79 | 77905CAF |
| 17502 | ∧ | 26-01-06 20:51 | 019A41A1 | 52C96642 | 4085E59D | 43E1EFDB | 7F185A6F | DE70C0E8 | D4E0A3DC | 4BDA1847 |
| 17503 | ∧ | 26-01-06 20:51 | 83D2A947 | 6E032190 | E5B36DA4 | 8BF35F86 | 9351FEB2 | 8ECA9123 | EEE051D8 | BC5E93B5 |
| 17504 | ∧ | 26-01-06 20:51 | F45899E5 | ECD87636 | C22B770F | B22929BC | A45B957D | 83564066 | C947BBB9 | EAAE5CF3 |
| 17505 | ∧ | 26-01-06 20:51 | 0C43A0D6 | 34C251D9 | 4ACA091E | 82BC9557 | 998D4271 | 430172BC | D9652243 | F9D11256 |
| 17506 | ∧ | 26-01-06 20:51 | 3252AADC | 23A6A2E1 | F94FD02E | 0C5F2FE9 | 518A51EC | 468BEB32 | 604EE169 | D8EED8BC |
| 17507 | ∧ | 26-01-06 20:51 | DC6779F4 | 0ED2ED70 | 164D7341 | B935AA3D | B98A890F | 84C170DB | 2FB4E533 | 301ECE2F |
| 17508 | ∧ | 26-01-06 20:51 | 3B6565EC | 7379162C | A21F1C56 | 3AEA4DCD | 142946D5 | 565CD9AE | 63AAA754 | 1AEB871E |
| 17509 | ∧ | 26-01-06 20:51 | 61572BCF | 9672CCE5 | 2F9F3AB1 | F78526A1 | B5D4422F | 87FB98C5 | B1150A85 | 7185389F |
| 17510 | ∧ | 26-01-06 20:51 | FDFC210A | CD574493 | 01934101 | FEF943C5 | CB89DDDB | 73D9CA45 | 6DEDC5C8 | 0A0199F0 |
| 17511 | ∧ | 26-01-06 20:51 | F7540D9B | FC80BB59 | CAB9B1CA | D480F582 | 3304F2E6 | 8F570822 | 58C8AC2E | 703D0E76 |
| 17512 | ∧ | 26-01-06 20:51 | 96A93E7D | 24EF60BF | 9DE6AED4 | BD1E61DD | 66B60A5D | C8476C98 | B906437A | 04903294 |
| 17513 | ∧ | 26-01-06 20:51 | D1B58E65 | C481C9C7 | FE939D20 | AEFC52DE | 2231F59A | 92D11E78 | D79AB89D | 1B0C60B3 |
| 17514 | ∧ | 26-01-06 20:51 | 290EE352 | 51F2A4E6 | E0ABA38A | FBE55E6E | 4E3550C9 | 1C4A5520 | 66C2B33E | 6F555CB5 |
| 17515 | ∧ | 26-01-06 20:51 | DDBC7C95 | 68681377 | EBAB6E20 | 8E0CA9A3 | D53C0F0A | 8E4C2A0F | D58B4E35 | 7202D2B8 |
| 17516 | ∧ | 26-01-06 20:51 | 4EC461CD | 7BC533F2 | 979E0728 | C39ED72F | 512444D6 | 21F11B86 | 71793313 | FB346128 |
| 17517 | ∧ | 26-01-06 20:51 | 20F56D9E | 78EF050B | 52A384A2 | F4904968 | E1F5EF2D | 67539BC7 | BC6615BC | 16DE05FD |
| 17518 | ∧ | 26-01-06 20:51 | 955CB111 | B51FE0A0 | B0F5CCAF | 2F442999 | 1680D443 | D5DFC053 | C4907E26 | A8351BC4 |
| 17519 | ∧ | 26-01-06 20:51 | CD9D3658 | 534FB366 | AF8E73AD | BC153670 | AC0C8BEA | 4DA788D0 | 86FFA800 | F5A34848 |
| 17520 | ∧ | 26-01-06 20:51 | 918FDF4A | DB005F11 | 68D3501C | 53F0F74B | 50E0B41E | 1CB335C7 | 86DF48BB | 13B4B8EC |
| 17521 | ∧ | 26-01-06 20:51 | 26A207BE | 3754158A | FFE11064 | 066CF301 | 5EE00731 | 31323175 | D2D3F44D | AC689FA0 |
| 17522 | ∧ | 26-01-06 20:51 | 4A39295D | 35FA3FB6 | 52D54084 | 079D57E8 | 46D54D10 | 5B3305ED | 1D881F0E | C46B5F03 |
| 17523 | ∧ | 26-01-06 20:51 | 68C50817 | ABAE89A8 | B364255A | C9000846 | 5EFCDB2E | C00580C1 | EC6EBD6E | 47A1A85F |
| 17524 | ∧ | 26-01-06 20:51 | 7B8B378E | 5F776E79 | 27DA06A4 | 1B34335C | D01C2D46 | D83CBD23 | 5D1752B8 | F5121BC1 |
| 17525 | ∧ | 13-11-05 21:18 | FF02420C | 59FBAF64 | 322F02AC | 2B5EC21C | 9A8404FC | 85C7091E | 2D709508 | AB0A3FA3 |
| 17526 | ∧ | 26-01-06 20:51 | F95351E5 | 61960052 | 7C2E2386 | ED6B9075 | 2C23A850 | 961DEB8B | 4EFF6DA7 | 3E146DDA |
| 17527 | ∧ | 29-08-05 20:20 | C789AE6E | 900D6AAB | ACD01112 | 7925974E | DFF9115C | 0F3CDB05 | 8CC82B11 | B7E3E289 |
| 17528 | ∧ | 10-05-05 13:54 | 612E53D7 | 7BD2D34B | 19A62EAB | 32FDE724 | 6A265DFE | E4CF14FC | 51BCAD1B | 88ED7D0C |
| 17529 | ∧ | 26-01-06 20:51 | B704FED7 | C4242ACF | 99BBC62E | EF34B8C6 | 5F2ACEC1 | 53830BD7 | 976D0611 | 14F1F15C |
| 17530 | ∧ | 26-01-06 20:51 | 801FD22B | 93B3A1B7 | 7A9B789B | 6E5FBF9B | 34423A97 | F5C71360 | 0500457C | 6A41C06A |
| 17531 | ∧ | 26-01-06 20:51 | ED6F7095 | 4F2B8E09 | 7E1C6E4A | C9C94391 | 8A09B5E3 | 6CC3E3FA | B1F4DF61 | 6B22C829 |
| 17532 | ∧ | 26-01-06 20:51 | B002BD7A | 55FD2C08 | 4EA6095D | 51829A56 | 4EC9D004 | B711BD16 | 1311977A | 3660EBD9 |
| 17533 | ∧ | 26-01-06 20:51 | F2710772 | B396CE8F | 5162F3FA | BE5CCAE0 | C6712DB0 | EA6725E6 | 137C5B87 | 4339AC45 |
| 17534 | ∧ | 26-01-06 20:51 | 30BDE550 | 480C9A37 | AF1BAEE4 | 3FEF7C3D | 6D7FA5C1 | 7398FED5 | 2D3FA2C9 | EADE0F1F |
| 17535 | ∧ | 26-01-06 20:51 | D9CA0319 | B4545BC9 | 1A88AEE8 | 7E83417E | 5D0FD52B | 3EB68255 | A9DD44F7 | 477FED56 |
| 17536 | ∧ | 26-01-06 20:51 | 6141D0DB | 73AD9473 | 60686508 | 6AA282A0 | 68E773FE | BEFC4E45 | D3A092F7 | 551A58D4 |
| 17537 | ∧ | 26-01-06 20:51 | 973FD8FF | 5C86117C | B700320C | D71B644C | E817B20D | 62F71A44 | F18F16F9 | B1E9A8B9 |
| 17538 | ∧ | 26-01-06 20:51 | 9F22F784 | A538A3D0 | 24597594 | 6D29FAB6 | 4023693D | 0A189011 | 78586A83 | C0470D4A |
| 17539 | ∧ | 26-01-06 20:51 | D71CE836 | 7FF542CB | F9F0E85E | 6CE37633 | C506589A | DD168425 | C92C05ED | FCBEBF31 |
| 17540 | ∧ | 26-01-06 20:51 | 72F05A9D | 80E0D4A0 | 0F598889 | 1D7957C8 | 6542F271 | 76F7B7E9 | 79BE2486 | 2D8737ED |
| 17541 | ∧ | 28-07-08 21:39 | 78094DBA | E3A253A3 | 8106BB8C | DB5D7964 | E3A2F143 | 928D87E4 | 30B5E2AC | D6B6617B |
| 17542 | ∧ | 09-03-07 21:09 | 76BDA9B8 | 160C3929 | 65288BB0 | 72414BFB | 113AB933 | A6E31042 | E4737430 | 65D3CDA8 |
| 17543 | ∧ | 09-03-07 21:10 | 27B4F1ED | 4749DBC1 | 38372D13 | 6DD315B3 | 1DF36561 | A2ECD7E6 | BFD08E92 | 2A57E4B3 |
| 17544 | * | 07-01-02 17:53 | E171B0F5 | 17029CAF | 0B065245 | D22E7D50 | 1B612A0F | 78DF680F | 2F257F65 | 1EF5A96B |
| 17545 | * | 11-05-03 16:56 | 986C40BB | 2DF0CD5B | E1DFCA57 | 505A5A7D | 0833AB20 | AA3B525E | 5D515CAD | 1146C63C |
| 17546 | * | 11-05-03 16:56 | 404E583B | 89164F60 | 23E22637 | FCB8C404 | 3FDF1780 | CC021F0C | F548768F | D37F88D7 |
| 17547 | * | 08-05-03 19:23 | BBD4588F | 0313F0AB | 84A55FB6 | EA80DF7B | 3B593F96 | 5D36B45B | 68B081B1 | 190FB031 |
| 17548 | * | 08-05-03 19:24 | 5E6733B4 | C83D0D77 | F13B5F48 | 9DE72D48 | 0E2E38D2 | EBC2EF6D | 4C384B24 | 04A0C9DC |
| 17549 | * | 08-05-03 19:30 | 30CC0372 | 6B1EBC5E | BB41AC13 | 6CCB16A8 | AE6B584A | 3FBE457D | 16AE5B32 | 2D3987F9 |
| 17550 | * | 08-05-03 19:25 | 8A9A406E | DA50FAF2 | F012CD16 | C509C615 | 76E0B8C9 | 4FECF8CC | 7947F984 | 6A2785E5 |
| 17551 | * | 08-05-03 19:26 | 89A4F062 | AFD6DC01 | 71334BAF | 8F1E041F | A41AACD9 | 79A01A7B | 5808FA6F | EE95D747 |
| 17552 | ∧ | 16-01-05 09:48 | E5939FAB | 04D196F3 | C3FB32D4 | 67B65FEF | 9BC1F3CE | 508FCE7A | 69EED7DF | 6C3E9D10 |
| 17553 | ∧ | 16-01-05 09:50 | 9DA68DF4 | 9EEE64B8 | 5B03BF4B | 78CF3D1F | CBAC1AB7 | E03D021E | 680F6E20 | EF3DACE9 |
| 17554 | ∧ | 16-01-05 09:50 | 44E66376 | 9FDD2C81 | C2B90AB6 | F538934F | 61E1DE7C | 6D731213 | 0AF5A658 | 74CAB14B |
| 17555 | ∧ | 16-01-05 09:53 | BD8FA7CD | BBC4F9F6 | 3CADFF48 | FC727CD3 | 19333392 | C5B4E197 | BCD0B65A | F3D1E360 |
| 17556 | ∧ | 16-01-05 09:53 | AEBBA8E6 | 99E22CCB | 87554B29 | BF10E2F3 | AAB85C4E | F1254379 | B797D6CE | C7F74B14 |
| 17557 | ∧ | 16-01-05 09:55 | EE864151 | C616D072 | 64AA8A13 | 595918BD | A78941CC | 780085D2 | AFFA20C0 | 38E2B8EC |
| 17558 | ∧ | 16-01-05 09:55 | 00F572F5 | 9E550696 | 7B1150E6 | 6CF55B80 | B048E3A6 | C738AB12 | 298A85DE | F0EF13EB |
| 17559 | ∧ | 16-01-05 09:55 | FF23B080 | F07CC5D5 | BB64F4FC | 40DCEDE6 | 9A6EF42E | 67483251 | 2557D14E | 89136DEC |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 17560 | ∧ 16-01-05 09:55 | D6C2081E | 839BBA02 | CE8A8A25 | E30E60D9 | 3DCCC334 | 869082D4 | A529A544 | 8E493748 |
| 17561 | ∧ 16-01-05 09:55 | 5031BD10 | 512B109A | 6CEA272F | 9FA16B55 | 949C01CC | 80A1F3FE | D6ECB75F | 8A82608C |
| 17562 | * 07-01-02 17:59 | 3EE7F7F9 | 8F144FEB | D817835D | 43C61581 | 4B9BAA7E | 9BEC9E54 | 5C9D83BA | BCA92266 |
| 17563 | ∧ 27-03-08 17:10 | 00FE1B1D | 76D25350 | 71B12F7A | B14AECB2 | C1F11241 | 3DA340CF | 6BBADF58 | 62B70EE2 |
| 17564 | ∧ 27-03-08 16:14 | 08E4A323 | 32EBA57D | 502D6460 | F3360B7B | 66657F7B | C27B2302 | ED1EA1D4 | 4C170398 |
| 17565 | ∧ 17-11-06 19:11 | 6ADC4E9F | A48F5752 | 724B2E2D | 0314723E | 42084300 | 22F87ACE | 5503B2F3 | 3BC64067 |
| 17566 | ∧ 17-11-06 19:10 | 95CC978B | 34487F52 | 4330F4CF | A7BB4CF1 | 9EFA9383 | D4607C17 | 4D972930 | EBB87C6E |
| 17567 | 21-08-06 21:20 | 92D4DCFC | CEC7E9D4 | 574FD7E5 | 8C308975 | 25F12861 | E6A4AEA0 | 36962036 | 89100C86 |
| 17568 | * 10-01-02 15:07 | C55E4D7F | 69DCAF8B | 11F9F710 | 4F02F2F7 | BFA3E937 | 2B6E2E92 | 8C16FA5E | B96FAF9C |
| 17569 | ∧ 23-01-05 18:23 | A3D0B3CE | 5CEA4D15 | A71FDBB0 | 3A887AD6 | 9AA157A6 | 40A92C81 | D010B89A | 177C0C46 |
| 17570 | ∧ 23-01-05 19:26 | FF9CD105 | 958C24D9 | 6A61E19E | B8FF0B4C | 11AAA5CB | AA9174B8 | EE1D88A7 | A8E9848E |
| 17571 | ∧ 23-01-05 19:26 | FEDC3D22 | 77CC35EF | 86DCA5F1 | 43633104 | A18B9778 | C4803BB3 | 4533BE41 | FC0D3F99 |
| 17572 | ∧ 23-01-05 20:54 | 9E495B14 | 2D4F0F3D | 637522D6 | 7482989D | 28433649 | 097B7B9D | ABFACCB2 | 1DDDB217 |
| 17573 | * 07-01-02 17:46 | D925B8BD | 728440F2 | C63A38A0 | 87EC158E | 8CB55F9D | AE4A5999 | CCB6235A | 6F8C14D1 |
| 17574 | * 07-01-02 17:49 | 87BC3D7F | E407A49B | 0F7D56B4 | 94695F1B | 8F2311B3 | 72CA5657 | 1F650A99 | 4CA7F8BA |
| 17575 | * 07-01-02 17:46 | F4519B8C | 91EE4F35 | 1BFE050F | C37E70B9 | 661E7A06 | 27B457F3 | 5D4B31BE | 59995B86 |
| 17576 | * 07-01-02 17:53 | 57D07A36 | B04FBD8A | B6C8FE57 | 51FD4E21 | 6FAFFC42 | 1862417B | 809C4A1B | DCBA9B51 |
| 17577 | * 07-01-02 17:44 | FF05818D | 67509A86 | 003FF1E1 | 327EDCED | 98AAD5D7 | AE146C84 | C92DBD8A | D4273E6E |
| 17578 | * 26-05-02 09:31 | 2817DB36 | 02F20DA3 | 5EB26EF0 | F88BC202 | 6B0F3ACD | F1E1CD01 | 1D8CEF5D | 78765F69 |
| 17579 | ∧ 26-01-06 20:50 | 97A3E626 | 7A361B92 | E9F78BB8 | AEB699F1 | 9056F976 | 0D3FBEBF | 42DB30B8 | 12EA48B6 |
| 17580 | ∧ 26-01-06 20:50 | 23DB07CB | C5F7D2C8 | 43E4583D | 998D775A | 148FE85E | E0B1F875 | BE8257A5 | 29FF0345 |
| 17581 | ∧ 26-01-06 20:50 | 76934552 | B8361EBB | F83170D7 | C93DDF9E | 0080B11C | A38B5F56 | 6FA3886B | 2A806D29 |
| 17582 | ∧ 26-01-06 20:50 | 0CA916A9 | 7633AD01 | C369CA32 | 181A4212 | 9D70BB03 | CAFF111F | 61A49DEF | 3AFA1A56 |
| 17583 | ∧ 26-01-06 20:50 | 6236FE60 | AAF7DFE4 | 3F0C336E | 118D08C4 | 204C4A1B | 94410CBF | F9EA8191 | 585EA3BB |
| 17584 | ∧ 26-01-06 20:50 | 5670CBC8 | 71D0BB0A | 79EE240E | 70F3C54B | F0F1E190 | EFCC73C1 | AD93B01C | 40BA8828 |
| 17585 | ∧ 26-01-06 20:50 | F008367A | 33C3E869 | 43F2477C | 11132E27 | 12936A90 | 0A92C9A5 | BF298E5B | DD980DB8 |
| 17586 | ∧ 26-01-06 20:50 | 11501988 | 8CFC66DD | 1CBBC174 | DEF4234F | BA9F30CF | 274400EA | 16E1E9C7 | 98198A50 |
| 17587 | ∧ 26-01-06 20:50 | E3F8D854 | B03486E9 | 230BAF85 | 87D8522C | 780C2A16 | 52D47D1B | E0648544 | 5F08C1A8 |
| 17588 | ∧ 26-01-06 20:50 | B513680B | D62D7AA4 | DCB800F7 | 5CF0BF89 | B6A3C637 | AC8CFACD | 1A852988 | 2D749A12 |
| 17589 | ∧ 26-01-06 20:50 | 87145388 | 4ABA8185 | 9AAAC252 | 03A2CA54 | F7BAC5FF | 4F717CD5 | 271294F1 | 6165A800 |
| 17590 | ∧ 26-01-06 20:50 | 565263DC | 95ECA301 | 2CE42D5D | E55FEB14 | 3D5DE374 | EFA93AF8 | 53F09112 | 41EF1032 |
| 17591 | ∧ 26-01-06 20:50 | CEA0A13C | 8BE4FF75 | 27EA29DE | 2F959E7A | 7015D627 | 9F6AFC7F | CEBF23A4 | CBD7A99B |
| 17592 | ∧ 26-01-06 20:50 | ACA1E871 | 0CE806F7 | F5C7DD61 | 581FFFF0 | 7CDE5AB1 | 5F1080A7 | 9F67CD7B | 389B9C8A |
| 17593 | ∧ 26-01-06 20:50 | CDCEA92A | C1871A0D | 6BFC67CD | 0CA3D3EE | 88067DBA | 09E652A6 | 9A576E3E | 343DF439 |
| 17594 | ∧ 26-01-06 20:50 | 6B9D8366 | 99A1085E | 5D9BCB58 | 7DDC285C | 0EB7EC2A | 61000F23 | D811ED09 | CFAACF4A |
| 17595 | ∧ 26-01-06 20:50 | E108A37E | 57F6FECD | 8BF1A573 | D120280C | ED62493B | D4891FAD | F334A79B | 3B13ED88 |
| 17596 | ∧ 26-01-06 20:50 | 0FD1A9CE | 32AF0C03 | C932F444 | 792EBD42 | A1AA935D | 935DE392 | 3CAC4B69 | A355D480 |
| 17597 | ∧ 26-01-06 20:50 | 92CA195C | C0DE8B3F | 2CA75CEF | 9BDDD8A1 | DCEBA3AD | 6264274C | 535AE126 | 7C663ECD |
| 17598 | ∧ 26-01-06 20:50 | EB98AE8A | 955E7FCA | BE6CE509 | 6621C6DE | 6C6D50FD | 786D0809 | 41F1590A | C6185E39 |
| 17599 | ∧ 26-01-06 20:50 | 5092BC67 | D1AF185A | 10382E9B | A769D30F | 813A9E3B | 89A75BE5 | 6D7DAFAE | FE72CE23 |
| 17600 | ∧ 26-01-06 20:50 | AB1AC978 | 8C232EA4 | 33CCCC7D | F6C02253 | 2ADFAE38 | 9701D392 | 77EFB76E | 168BECDA |
| 17601 | ∧ 26-01-06 20:50 | F1793043 | 61567D15 | 641D7ED0 | A747CF82 | DE3E1561 | 6645007 | D1BF4F57 | 6A165DA5 |
| 17602 | ∧ 26-01-06 20:50 | 55C50789 | 75D44DC9 | 4B1A13B7 | CA7F6EC3 | A51F9EE9 | 2670730F | 78221470 | 1B2F97C0 |
| 17603 | ∧ 26-01-06 20:50 | E20CECB1 | F2D16042 | 039ABC66 | 2E169245 | 57A6F120 | 16CF8AE8 | 2181586A | 24E7BFC5 |
| 17604 | ∧ 26-01-06 20:50 | 3E6BE134 | 64C8D633 | 5E670145 | 7D08A07C | 54357B74 | 4DAC3CE4 | FAED9D01 | 34C49410 |
| 17605 | ∧ 26-01-06 20:50 | 53F6A0C8 | 5A22A0BC | 62A22722 | C58E61BE | 4D60EF0E | FB3908F2 | F0B02A3D | 174B0523 |
| 17606 | ∧ 26-01-06 20:50 | 42EB5429 | B755F7EE | C518CB71 | B21164AB | 99F4E5CC | 7668C6AC | 5913049D | 2419CAFB |
| 17607 | ∧ 26-01-06 20:50 | DC59DFDF | 144AD051 | F325862B | A6586137 | 23A44152 | 0DFCCBE4 | 9852C541 | CB863F7D |
| 17608 | * 13-08-01 19:51 | 4B8F4485 | 9FA56993 | 1AAFE3C7 | 694F86F9 | C89FD012 | 62D72870 | 56147E53 | A0FC9FA3 |
| 17609 | * 13-08-01 19:56 | 87A19650 | A81C8BEA | 49E9C700 | 965F8018 | FC2CBA57 | 732E464C | C5F37F1B | B86BC447 |
| 17610 | * 07-01-02 17:42 | 5408670F | B81DFE5B | 87F428E7 | 3414A515 | AA122CF3 | 30D98E2E | 13DFBE71 | 6FF9ED39 |
| 17611 | * 07-01-02 17:56 | 99AC757A | F7FE1539 | E08106D6 | 76C26F50 | DFF67A18 | 44655444 | BC3E8C7A | B8AFC993 |
| 17612 | ∧ 27-03-08 18:05 | 59882BFA | 3715AC1E | 364CDCF0 | 4567C5FE | 540CD177 | FB1D2F24 | BECC315A | 13888839 |
| 17613 | ∧ 27-03-08 18:02 | 62D91469 | C502EE6B | F1463F88 | D3BB6115 | 8DEF4945 | F7E29CB7 | F37C24F0 | F9628FB7 |
| 17614 | ∧ 27-03-08 18:07 | 382C1F57 | FB721F00 | 2FDCE93C | B1A01243 | 5EE01FC5 | 59842E19 | 9DBBB767 | 5BF484FE |
| 17615 | ∧ 27-03-08 18:06 | 37BCCDDB | 091AE4EB | D7E1A441 | C97901F0 | A7ED91B1 | 00C35DB6 | 17E77788 | E9E9B6F6 |
| 17616 | ∧ 27-03-08 18:10 | 93C6EBA7 | C736B9CB | 745A2952 | 4F1C0427 | 7A035844 | 5AE9FE6D | 6B4C45B7 | 1C3EBD65 |
| 17617 | ∧ 27-03-08 18:30 | ADEEFDD2 | F9D6A12A | 28438401 | 8E49E6A2 | D14867CC | 7C4EA136 | DED225BC | 42745A53 |
| 17618 | ∧ 27-03-08 18:28 | 4972CBEC | B09DDBD7 | F8D526FA | AA5C75C0 | C9EC27FC | E1FC332B | A0E0470E | 599DC1E6 |
| 17619 | ∧ 27-03-08 18:03 | ACDDF086 | D85C1675 | 333B9DD9 | FE0FA545 | 125D496C | 222D1FE7 | B406C5DE | 8D99560F |
| 17620 | ∧ 27-03-08 18:24 | B0CFC77D | 795C0C4E | E17C0EFB | B03976CD | 1559CDB4 | B9EB72E5 | 1208F9AA | 1702267B |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 17621 | ∧ 27-03-08 18:25 | 17D01E73 | 4CC62CEF | 94284760 | 9E284213 | 940CEF86 | 67329FF2 | 2ECF5338 | 5AA772FF |
| 17622 | ∧ 27-03-08 18:27 | EB22377A | 52A9EDF1 | 341C3B4D | 2F64AC9E | 4D2ABB4A | EF3E8ADC | E2596D60 | 1D9B3904 |
| 17623 | ∧ 27-03-08 18:29 | 81C9C723 | EB50B963 | 7DBB427F | 4ED6F098 | 82775FD5 | B2C8B4A3 | 828C7417 | 764E2122 |
| 17624 | * 07-01-02 17:41 | 5FFC1D70 | 89AA035D | 20AE396C | 175CEDB5 | F996826C | 46CFF477 | 2E70E08B | CBE9A3EC |
| 17625 | ∧ 26-01-06 20:50 | 9422B4AA | B3640ACD | D0EB8B81 | EA99B3B4 | B7545DC8 | FCEC2855 | 6AD2AD4C | C6A16531 |
| 17626 | ∧ 26-01-06 20:50 | 0B418B08 | 3B240C29 | 1CBA46FE | 9D28EEF8 | 6975C02F | 9D93F118 | 4F82FD0C | 10102839 |
| 17627 | ∧ 26-01-06 20:50 | 69A81224 | C836F128 | 18D7166A | FB791B05 | 3598AF49 | 31D779C2 | 48D00926 | 1568F2EF |
| 17628 | ∧ 26-01-06 20:50 | 7A6E3D94 | 898707AE | C7AFE5EA | 46B63788 | 4238C5D4 | 0D5E60A3 | 3845A9A6 | A46BC548 |
| 17629 | ∧ 26-01-06 20:50 | 098AB67B | CB2F0A35 | EC0135F9 | 0642E956 | D7FE5555 | A9F79F4E | 2B274E54 | E1AAD214 |
| 17630 | ∧ 26-01-06 20:50 | 629F4B6A | AEDA65E7 | 548415A4 | B081E172 | F940C1CE | C6AFC4A7 | 015D429F | F1F879FC |
| 17631 | ∧ 26-01-06 20:50 | 5FAF2546 | B7ED92C3 | F04E7A8A | 6ADBE09C | B99753F1 | FC3770C4 | F6AFAB18 | FB625EEB |
| 17632 | ∧ 26-01-06 20:50 | 39ADDD6C | C4EDD401 | 5B6450C0 | 058643ED | 3D4BDED0 | 4C7447EB | 4B2294EF | 090409B8 |
| 17633 | ∧ 26-01-06 20:50 | AE92F3F7 | CC404B6B | 507C0A9C | 59D9208E | 1144B403 | 4D74FB05 | F00EC1D4 | AB20A58D |
| 17634 | ∧ 26-01-06 20:50 | 3F8621F5 | 5BDA999F | ECF12D7B | B61C9005 | A18FBF51 | E28F5AF8 | 158428F8 | E989CFB3 |
| 17635 | ∧ 26-01-06 20:50 | 677A2F50 | 3F11BE5E | EBDA357C | 79EF1CEB | 15EED2F4 | 5EDE537A | 9CDBEABB | EBCC0BCB |
| 17636 | ∧ 26-01-06 20:50 | D8B3542A | 12ECC936 | CC0BB8FE | DB4923DF | 2712416A | 25911DBF | A91F459B | E638654B |
| 17637 | ∧ 26-01-06 20:50 | 30C97647 | 9B12A29D | 3044A5E6 | 2CF0DC86 | 0138EA3E | 4FBD5830 | 7760BD37 | 4E786651 |
| 17638 | ∧ 26-01-06 20:50 | ABFA14E9 | D603174C | B45CC849 | 744B0C1F | 04619A3 | C0343117 | 7C24AF1F | 15A739C7 |
| 17639 | ∧ 26-01-06 20:50 | 41D58E56 | E9C2B0EA | 4659A449 | F758C2E8 | B8F54EB4 | 732A5AEE | A7E251AF | 76C8CBB0 |
| 17640 | ∧ 26-01-06 20:50 | 495F03DB | 5E6CFE3C | 716E7EDA | 623531C4 | 3ABE87EA | 714CAD16 | B42286BB | 9974A0E3 |
| 17641 | ∧ 26-01-06 20:50 | 31BD7B6A | 7B31B837 | D0C696A4 | C51FCEF3 | FE1A74CD | 7B4AC266 | 1452A362 | 148EB4E8 |
| 17642 | ∧ 26-01-06 20:50 | CA8433A6 | 7CAD802D | 58BE613D | A2B4DED6 | B9836609 | 07443C13 | 09F6FFE8 | D0FED824 |
| 17643 | ∧ 26-01-06 20:50 | 7BEC999A | 4C4F3D8D | 86224E42 | C6F90AFB | 0559F394 | 45A8A9CA | C90CF1F7 | 1E506F37 |
| 17644 | ∧ 26-01-06 20:50 | B63A1A3F | 4C5B92EB | 8E3512CC | 4FA73B08 | 1C0B4BD2 | 575596F0 | 368FF240 | C0E464F1 |
| 17645 | ∧ 26-01-06 20:50 | 80C18C1D | E42ADE2F | A43B6AA3 | 611F58FD | A4F90A31 | 4FC33DD2 | D2E4D993 | 2E855240 |
| 17646 | ∧ 26-01-06 20:50 | C9598F51 | 16517B65 | 1F640B26 | 61F2FF3E | 5A20A9D9 | 73AD5326 | 9480B843 | 318BD48A |
| 17647 | ∧ 26-01-06 20:50 | 1939CF01 | 8074B67B | 0B1835BE | F243AD95 | 1A9160D4 | 71FDB3ED | 18556051 | 21C273AC |
| 17648 | ∧ 26-01-06 20:50 | 97310BA4 | D12E02EF | 0CDB8E40 | 5F7815F9 | 84F2EB3A | 0F2ABC6E | A3EDA0FA | B7A0437A |
| 17649 | ∧ 26-01-06 20:50 | 29902954 | D93F764D | 7B60D690 | 75B75F61 | B403BF9E | E356F9C9 | 085D9CDE | C4F86D23 |
| 17650 | ∧ 26-01-06 20:50 | CEDA7F9E | 2F72ECA2 | 25C181ED | B90FD11A | 71B20076 | 3CFEA512 | 1480C8B0 | 829CE28C |
| 17651 | ∧ 26-01-06 20:50 | 4D4CFA40 | CFE0D75F | DBD50937 | 099FDD28 | 77001198 | E6D6316D | B973116B | E0D5E605 |
| 17652 | ∧ 26-01-06 20:50 | 915C1FFA | 908F2675 | C5344F66 | 272CECF9 | D49D5E04 | 1C0AAFEF | 54BC3FF8 | 8B932A76 |
| 17653 | ∧ 26-01-06 20:50 | D41AE1EB | F9915D7F | D497FB5A | 806ADBB4 | D4027774 | CFA8B66E | 306ED362 | FA4C304C |
| 17654 | ∧ 26-01-06 20:50 | B400D247 | A1013DCB | E2ABCCF2 | 0BCC03DE | 28D60014 | 1D7F793F | 1C955F8F | 181F6025 |
| 17655 | ∧ 26-01-06 20:50 | C7BC4BC4 | 5479D6A1 | 4C931DC3 | A1EE91E6 | 98FB4575 | F15DDCD2 | A47BDF7D | 21FB7AD4 |
| 17656 | ∧ 26-01-06 20:50 | EF10EABB | 04EB5C67 | 644054D0 | 02AFFFD6 | BF84D492 | 6E02C605 | 44E23AC0 | 08CBE997 |
| 17657 | ∧ 26-01-06 20:50 | 5DB7224C | A8E073BF | 94110661 | 2D803344 | E1651709 | D44D3C34 | B465F262 | 1453D008 |
| 17658 | ∧ 26-01-06 20:50 | 9EBC895E | CC1BCDE3 | C6ED25B1 | 6027787C | 52A004CA | 9E245908 | 99D55E65 | EC357699 |
| 17659 | ∧ 26-01-06 20:50 | 8C3C8E93 | 32AAD575 | 8D70E250 | E46EC477 | 44E33EE9 | A0675B83 | BDE5A694 | 0EECF2F0 |
| 17660 | ∧ 26-01-06 20:50 | 27097E59 | DF8E6438 | 21EB0CD5 | 260C1FAC | 75E27ED2 | 2E66868E | 6BBBC7B8 | 48E7CC1C |
| 17661 | ∧ 26-01-06 20:50 | 9C600390 | 76893C5A | A7BB7825 | 57DFC65A | F77441B1 | 8AB9EDA1 | 8715B4E8 | 48B2D175 |
| 17662 | ∧ 26-01-06 20:50 | 94B934E9 | 33B683E1 | 65A8C0A5 | DDDAAE1F | 887801A1 | 4E089516 | 3BF478A1 | 6BF4D17B |
| 17663 | ∧ 26-01-06 20:50 | AA4326DD | 6313FCDD | 7F5FA32E | 9236A68E | 2DFA0344 | F5227C1F | C9B01B61 | 3862FDE1 |
| 17664 | ∧ 26-01-06 20:50 | 7A99389F | 34054A49 | CB9FEC90 | 6D273037 | 8F801701 | 6C89EB45 | 38854B43 | 956D6DFB |
| 17665 | ∧ 26-01-06 20:50 | 887261A8 | F99D4371 | D2086F3E | 2424C911 | AFD288E7 | 827FBC75 | 7C1EFD0D | AA85B60F |
| 17666 | ∧ 26-01-06 20:50 | F15FDCB7 | 2ABE77FD | 0D14F689 | DAB770C7 | 9662E9F8 | 676B7274 | 2FC0641F | 685D08FD |
| 17667 | ∧ 26-01-06 20:50 | F8D534EF | 9FE6B622 | 12BA3BD9 | C892EB62 | C455EEB5 | A3F475F6 | FB3FF68D | 7F1AB359 |
| 17668 | ∧ 26-01-06 20:50 | A12356E0 | C2E5DA3F | 93D70F85 | 887AB398 | 5BA1C280 | B6525031 | C5E0FCF1 | 565BB61F |
| 17669 | ∧ 26-01-06 20:50 | D96C2983 | 88D4C2B2 | ACD318E4 | 71228024 | 100101ED | 3EABC0E8 | 5894AD27 | F9412EA3 |
| 17670 | ∧ 26-01-06 20:50 | 539C26A6 | E7448F43 | 7F64E01D | B7EC2C46 | 78C7B83A | 6232A84E | DECE54F5 | 2D7A3A42 |
| 17671 | ∧ 26-01-06 20:50 | 25732A12 | 1403EBB6 | 5EC3C252 | 107664C0 | B2A112AB | B5BC3741 | 025A7232 | F9569FFA |
| 17672 | ∧ 26-01-06 20:50 | 1FBE19A2 | E830050C | 564D9EF2 | 17B04974 | AE52FBBB | 6B932A41 | FFCDCE1E | 323A02E2 |
| 17673 | ∧ 26-01-06 20:50 | 4F505102 | D230027B | CDA8EDCB | 0490433F | C7C51910 | 958E300A | D25258E6 | B29047FB |
| 17674 | ∧ 26-01-06 20:50 | E34282FF | A254AB82 | 04308D1F | 07E13E53 | AB972B94 | 88AC9D2D | 720004E7 | F2BF8CDA |
| 17675 | ∧ 26-01-06 20:50 | 24B5813A | 6860EA24 | C09426D3 | C7F6AFC2 | 8D990763 | 8CEAEC74 | 5F84E98B | 31CAB3D0 |
| 17676 | ∧ 26-01-06 20:50 | 8779833A | B6DB72B5 | 46488DCE | 9E2663EF | B9F38454 | 24F352B7 | E3D70053 | 82156C73 |
| 17677 | ∧ 26-01-06 20:50 | 45033D92 | D830C47B | 04E7EAA8 | 996C4EA4 | CEFED089 | 4C537A8C | 310FC98B | 0D3EDE93 |
| 17678 | ∧ 26-01-06 20:50 | F6FB973D | C1E51AFA | BF75994F | 2F5B4652 | B8B77D19 | FF2AD4FB | AD4E53D5 | D986A0DE |
| 17679 | ∧ 26-01-06 20:50 | A765B62D | 8E910B84 | E41C8C9C | 5FCB2474 | 4ABF8594 | 0E16EFC2 | 4758BCF0 | 00D012CB |
| 17680 | ∧ 26-01-06 20:50 | 8F5FD2B2 | F6EC2EAD | 9A6F4AF7 | 9457C4ED | FF25E997 | 2E2673FB | 307E4376 | 29AC092B |
| 17681 | ∧ 26-01-06 20:50 | ECF8A590 | 565C94FA | 37C92F17 | B0BF9D22 | CEA8828A | DAB377F7 | 06A83C39 | 87B753D4 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 17682 | ^ | 26-01-06 | 20:50 | 8B6C89B7 | 17D8A620 | 3D733208 | 54F0FCF6 | 9C741773 | 31DFC9AA | EFCC25DF | D779E396 |
| 17683 | ^ | 26-01-06 | 20:50 | FEEF22FF | 8044E652 | AD3541E3 | 6C064E71 | 9F1DF6BD | 06870771 | 3890C7CF | E76C34B8 |
| 17684 | ^ | 26-01-06 | 20:50 | A10F2760 | ED5B628D | 1308F10D | CEE1AEE8 | 15A218BA | 193E225E | B27DA7CA | 845211EA |
| 17685 | ^ | 26-01-06 | 20:50 | 6ED1DE0B | 9822DB13 | 3027DF3C | 5D404692 | 2005E477 | E390D6C0 | 8A326AF5 | 30002EB6 |
| 17686 | ^ | 26-01-06 | 20:50 | 3B6FF57D | 1BF87981 | 7A2F7A1B | D528D6AA | 3724BBA9 | 4C84239F | F3E0ED42 | 295E069A |
| 17687 | ^ | 26-01-06 | 20:50 | 3ECCCDA6 | 171F7CD9 | 7247202F | F39B5EA5 | A1DEC65D | F7B2CBEC | 04C519A8 | 6B654554 |
| 17688 | ^ | 26-01-06 | 20:50 | B7A861E8 | 6318AA23 | 354C3207 | F8F8CCE8 | 1490C72E | 961A714C | 211D19EF | 98A89ECC |
| 17689 | ^ | 26-01-06 | 20:50 | E143C95D | 5BA67876 | 274C36D4 | E9473B70 | B5DEA778 | B071E441 | 3549BF80 | A0C3F6E8 |
| 17690 | ^ | 26-01-06 | 20:50 | 7E374574 | 35054B38 | 82B4865C | BFA7DB3A | D5457FD3 | 813FAEE2 | C0A3F309 | 622E6682 |
| 17691 | ^ | 26-01-06 | 20:50 | 652C0BF2 | DF4CC0A7 | 0927471F | E043ECF8 | 7AA5308F | 6F3F09E4 | 99370885 | ACC7D868 |
| 17692 | ^ | 26-01-06 | 20:50 | BAD0142D | 69E46A4E | D957FA6E | E65EEB5E | CA7D944B | DFB7E252 | 6EBFB95A | C3F2658C |
| 17693 | ^ | 26-01-06 | 20:50 | F9BA897C | DEB7BD3B | 90251F80 | 550AB203 | 3BAD568F | 7A9C9407 | 0D596D1E | 026980FD |
| 17694 | ^ | 26-01-06 | 20:50 | 1AF8326F | B12913E8 | 169E6593 | A097189E | CE04CD01 | 89EBF8D4 | 35033FD4 | B9F2D2AE |
| 17695 | ^ | 26-01-06 | 20:50 | AF18D9B0 | 6D86C5CE | ADAA052D | 926A1815 | 5CF2DB02 | FB6E22FB | 3AF906C0 | E521A336 |
| 17696 | ^ | 26-01-06 | 20:50 | 48B75A9C | 1FFE2A68 | AB3CF350 | D08E4CBD | 914F4703 | 01B8E7C7E | E4AEA8C6 | 23E06C8E |
| 17697 | ^ | 26-01-06 | 20:50 | 5EE29360 | 9DBC7F87 | 8AD83831 | AEB1F1CF | 4F7E88C3 | C193DFA0 | EDB622E9 | B5D56FBF |
| 17698 | ^ | 26-01-06 | 20:50 | 291CECFE | D5625C43 | F79597E0 | BAA0801F | AC96CB86 | 94293509 | 5E0536EA | BCF7CBAF |
| 17699 | ^ | 26-01-06 | 20:50 | 1E804F34 | EA889BCA | 8CF4A6A3 | 44B7EF25 | 050FB524 | 42CE1101 | 4AC78D75 | F2E36827 |
| 17700 | ^ | 26-01-06 | 20:50 | C28FF27F | 1308AD64 | 64F263D5 | 89BCC9EF | 21CD0E6C | A8AFF53C | 61A95D66 | BDB535AF |
| 17701 | ^ | 26-01-06 | 20:50 | 7051E84B | 17274F86 | 410671B8 | 3F58AD38 | 688405BB | C124B439 | 79574993 | F1D2D056 |
| 17702 | ^ | 26-01-06 | 20:50 | 6A7F3461 | 03C484C1 | 73947B0F | 6DD8247C | 54092397 | 70C919B1 | 57BE9FD0 | 31A03A03 |
| 17703 | ^ | 26-01-06 | 20:50 | 67FE068F | 59FEE1B6 | 3DC52567 | F900728E | 271284C4 | BA7D7039 | B5DC69B7 | 6DBD36E0 |
| 17704 | ^ | 26-01-06 | 20:50 | E8D3492F | 92FCEE02 | DDA5AF22 | 8762E0AA | 2012A6AD | CBB4269C | 3D99DC14 | 75E61995 |
| 17705 | ^ | 26-01-06 | 20:50 | 76B99359 | 447A31E3 | 8126889E | 18B011BB | D580BE01 | 087030D9 | 94613118 | 555096CC |
| 17706 | ^ | 26-01-06 | 20:50 | BBC7A3F6 | E36A89BE | ED0CB7F2 | 9AE8B004 | D402221D | D879AE31 | 020E2B4A | E35DB8C8 |
| 17707 | ^ | 26-01-06 | 20:50 | C1BEC7C3 | 68C15D0E | A531C8B9 | ACFF09BB | 070A774B | BD7A7D84 | 43EDEAB5 | F9D5BBFA |
| 17708 | ^ | 26-01-06 | 20:50 | 499E764B | 1953AD78 | E4B501F8 | FA17E90D | B1DC91B | 5D9A2B44 | C693541D | A965F008 |
| 17709 | ^ | 26-01-06 | 20:50 | D9A54B39 | 82698B80 | BB9FE3F1 | C9196815 | C2B65E78 | 9FA8CBCA | 26A4B669 | AC792F9D |
| 17710 | ^ | 26-01-06 | 20:50 | 1966E758 | 0409A7D3 | 88C013B9 | 018D4E31 | 9F8E7B77 | 0ADB5F52 | 657FE20C | D4122073 |
| 17711 | ^ | 26-01-06 | 20:50 | B5A53623 | 97F3B969 | AA6DC2EB | AFCFBB6C | 84764EC1 | 1DC81930 | 88448E13 | 2275C0E7 |
| 17712 | ^ | 26-01-06 | 20:50 | 63A68203 | 000444CB | 6C5E74A2 | 9FD75A09 | 290EC612 | 77825542 | 3F4BFF18 | C3BC8BDA |
| 17713 | ^ | 26-01-06 | 20:50 | B4A43B5D | 5C976982 | 3410F7F8 | 8262CC58 | 0F430126 | 4D1913DF | 3A7EBDBD | BD9A52D5 |
| 17714 | ^ | 26-01-06 | 20:50 | DE25F28C | 07D87B54 | D49758D9 | A49164A6 | 37D0BEBF | A3A05427 | B841D066 | A886C9D8 |
| 17715 | ^ | 26-01-06 | 20:50 | C2137E49 | 9D6FFBBE | 7FC8AD14 | A9C46A2D | D103340C | B7534EAC | 7DC5E354 | FC07971C |
| 17716 | ^ | 26-01-06 | 20:50 | F7C53CD4 | DF4F9353 | A383A3CF | D490BAF7 | BE957D1B | F70D67D5 | 681974E5 | 681CA5C1 |
| 17717 | ^ | 26-01-06 | 20:50 | C5DC1813 | 128346F7 | CFB6AFC3 | A74FC824 | E160937F | 160784C8 | 36DBC84B | CFB78469 |
| 17718 | ^ | 26-01-06 | 20:50 | 187EAF51 | 606C01C6 | FE3D01DF | BFA2AC43 | 60DA1A6A | CFDE86B3 | 1C17F7EF | F9F4E9F2 |
| 17719 | ^ | 26-01-06 | 20:50 | 765F02A1 | 7F88B967 | 1F347622 | 6A758A23 | D689785B | E41EE0A8 | 16DA4B27 | 9440739A |
| 17720 | ^ | 26-01-06 | 20:50 | 06C7030F | B91009DF | E240D413 | 6622ED6B | 01D7ED39 | F7BFC14C | 772495D7 | 5F4B053D |
| 17721 | ^ | 26-01-06 | 20:50 | 92F7973A | 45582347 | 1185E8B6 | 6E0BFBCD | 28DFC0D1 | 6D6BB5A3 | B9581BA0 | C89EA752 |
| 17722 | ^ | 26-01-06 | 20:50 | B7235289 | AB0C9D30 | 411B20DC | E9126F9B | D648E015 | 7819EB46 | 34C17F4D | 1E765805 |
| 17723 | ^ | 26-01-06 | 20:50 | 206A348D | E81B623B | 3A504BF0 | 0B1CBC19 | 950180A7 | 591E213A | D9F71F4C | 365A44D3 |
| 17724 | ^ | 26-01-06 | 20:50 | 85C395CA | EC01E16F | 5D745A7F | 4E9957E5 | 9617072C | 36647E4A | A6938ACA | 94AB21EC |
| 17725 | ^ | 02-12-06 | 02:21 | 351D39B5 | 78DC649B | A3CED17D | 75D46184 | EC37C29D | 0E0EA029 | F7379503 | E7D7B0E6 |
| 17726 | ^ | 27-03-06 | 16:27 | FDF14C22 | CACD7344 | D77C10FB | 469322EB | B3DE0969 | 4C5CEF7E | 78B2C0E0 | 6CCBABD0 |
| 17727 | ^ | 27-03-06 | 16:34 | BEAB3BEB | C35D84C2 | D5460955 | F9A2F2BD | BE02F3BB | E0C291CD | D01E3BB7 | CB7778CC |
| 17728 | ^ | 27-03-06 | 16:36 | E4273B60 | 35C02A4B | 2E845BAC | EBE9FE1F | A90CBD40 | FADBC17F | 3CA3C572 | E56C0583 |
| 17729 | ^ | 27-03-06 | 16:11 | 6F947EE3 | FE500EA6 | 24E3236A | FEC018B3 | FB482016 | 42181F2A | DA4A5A41 | B6522637 |
| 17730 | ^ | 27-03-06 | 16:23 | 8BA64D34 | 22CA0C86 | 6FCCC03F | 136CEBAF | 5D4ABFB9 | 3E91880B | 5D66709F | 0B97C626 |
| 17731 | ^ | 27-03-06 | 16:22 | 3C46B10B | 777F0301 | 356FAA2D | F428FA74 | 9E9274F3 | C516CF62 | 7209192A | F7FB3858 |
| 17732 | ^ | 07-01-07 | 19:17 | 231F41EC | DA6D0B1A | 7611E9D1 | 71235D78 | F498B253 | D1797F60 | 790481EE | 53122501 |
| 17733 | ^ | 07-01-07 | 19:28 | CF8F9DD8 | 5B69A366 | DE987886 | 17F29512 | B330267D | 9083E610 | F15B9244 | 9350BDE0 |
| 17734 | ^ | 07-01-07 | 19:26 | D5BDADEA | AFA4154C | 097BE744 | 8C795F79 | FF06F8AF | 5E2EAAE3 | F8DA8FA3 | 2396C39A |
| 17735 | ^ | 07-01-07 | 19:16 | 1B942FFD | C490B487 | 4F7234C7 | 9C85669A | 83D29F1B | 04586079 | 43339292 | 3630FD06 |
| 17736 | ^ | 07-01-07 | 19:25 | E79D5FFA | 6320B6DD | 74FA2416 | 3D413943 | FAEDB747 | DF629CA8 | 705AE281 | B6FD6DC5 |
| 17737 | ^ | 07-01-07 | 19:25 | 13E905EF | EE45FAFC | 8BD88020 | 26E44075 | D6EC1B1C | 78867406 | BA77423B | 8494D625 |
| 17738 | * | 07-01-02 | 17:51 | A31DEA91 | 4B9CC884 | 2786B388 | 3FAE082F | 2A84FCBA | BE9F727D | 918363CE | 03A4FA1A |
| 17739 | * | 18-07-03 | 22:01 | 66E0A30C | 261E898F | 20DAEBFB | ED902CFF | C2BBF394 | 8C903C80 | 7F8CD41F | 4E341AAB |
| 17740 | ^ | 27-03-06 | 16:11 | D8EFF0F3 | C26DA2AD | 2D3FB34D | FFB7C251 | E9061EEB | 147B5AC5 | B4C7374A | D6574C31 |
| 17741 | * | 07-01-02 | 17:41 | 53B2F997 | E9D50752 | 0EBFFE20 | 4D438C28 | DE3AB482 | 7AD1D387 | 6A102654 | B6617833 |
| 17742 | ^ | 17-11-06 | 19:09 | 8623469A | 9089AD1A | 0D77A0F2 | 804FE4BA | 8A75F1F8 | B59EBE11 | B3364BCD | 68FF5EA7 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17743 | ∧ 25-01-05 03:32 | 33DCCEAD | 36B62D84 | 41D2A47F | 6EC32BDF | 0342BA77 | B1E8CDF5 | 9BB90A4B | 9FFD6B57 |
| 17744 | ∧ 25-01-05 03:38 | 34FC843F | 681D4B86 | E8D4FDDF | FDCE6680 | 45509055 | D7E43B7E | 3622A6DC | 0AFD70AC |
| 17745 | ∧ 25-01-05 03:41 | E95EB353 | 280BDC65 | 1F910E6E | E7417564 | 4AB65C6A | B48DCE4F | 36031E2F | 8492F9E2 |
| 17746 | ∧ 25-01-05 03:42 | C2858F2E | 7EF17D02 | CF4DE816 | FC0C1E02 | 54A90403 | ACFB85B2 | 0607A96C | 633AAE29 |
| 17747 | ∧ 25-01-05 03:47 | B4F1A7B0 | 6DE111D3 | 7A36CDF9 | B7800688 | B6B183E8 | D490B8C0 | 339C88AE | C25F60CA |
| 17748 | ∧ 25-01-05 03:49 | F6265F40 | 9E893D70 | 0EE30074 | 0FBD69D8 | C71067AD | 0B5303A6 | 583C0048 | 519D5D1E |
| 17749 | ∧ 25-01-05 03:51 | BA2569F3 | 06C42F6C | 03CE6772 | 17F0EC83 | 89723F39 | 10FF1D81 | 943F0074 | 08A445A6 |
| 17750 | ∧ 18-03-05 17:21 | 2CBE4AC0 | 049B36B5 | AACD189D | C99DE55E | 9FFA066F | C6141C0A | 0CA7D99D | F9FB8501 |
| 17751 | ∧ 27-03-08 17:16 | 19637877 | A84668DA | 97B891F6 | 7EB9B13C | ABAB2BF8 | 9FC6F7B4 | 6CB17D42 | BDDFCD1E |
| 17752 | ∧ 27-03-08 17:21 | 3D877956 | 98C89E9D | 6F9B68E0 | D4A226A7 | 27EF811C | 54EDE03C | D1E32917 | 4E73E506 |
| 17753 | ∧ 27-03-08 17:09 | E0CED51B | A70B48D5 | A9190047 | DC66B350 | BDAD28E5 | AEE543E1 | 2FC509C1 | 5AFC1031 |
| 17754 | ∧ 27-03-08 17:15 | BC8BE717 | C2EA78B8 | 272CF246 | 0A75DC55 | 9D189CFE | 31D48850 | 0354CCA6 | 6D819D0F |
| 17755 | ∧ 27-03-08 17:22 | 7A53D4DF | B1493ED7 | 227B9302 | 71ECC0FF | BEE62658 | 16C9B346 | 9D5826DE | E1722669 |
| 17756 | ∧ 27-03-08 17:26 | 098744AF | EB6D2C8A | E3E45BA1 | D5826FA0 | 0B11953C | 8D9D8FE9 | 0BBAF9F9 | 9B833663 |
| 17757 | ∧ 27-03-08 17:28 | 5F16A00D | CEF04453 | 099B3E2E | E154B410 | F7C8A17F | D82450CF | DA217A90 | B863BE86 |
| 17758 | ∧ 27-03-08 17:39 | 5F1B6D2E | 2C2A8B13 | 262A1A54 | AB4428EE | 4A1D07E0 | 9044530B | 7BCBF5C2 | 903C8912 |
| 17759 | ∧ 27-03-08 17:40 | 94513007 | F917B38A | 50410F4B | 5CCB8EDD | 923B8EC6 | 2FBC0FC3 | A282C12D | 5E448FB0 |
| 17760 | ∧ 27-03-08 17:41 | 7BE586C4 | 69EA10E3 | 204BADD9 | 33789A31 | 45CF4F5D | 66B2126D | 3D6B67A5 | 08FCB3C0 |
| 17761 | ∧ 27-03-08 17:42 | 2C45D382 | 78DB6EB7 | E5D33948 | 3BE0353C | BC72C9EA | 8235C4C6 | 84165FFD | 9ACF5292 |
| 17762 | ∧ 27-03-08 17:43 | 48BAB52E | F16B5486 | DA2101B8 | A9075825 | B445D706 | 6D2F8EF2 | 3B0330F2 | 0FEBA5D2 |
| 17763 | ∧ 27-03-08 17:44 | F8AB62EA | 448837AD | 2ADC4F73 | 34F2F02D | 733BC26F | A46EB1E6 | E15A801B | A0ADF5D7 |
| 17764 | ∧ 27-03-08 17:45 | DEB30FFF | FD1FE530 | 27151A14 | 2583D787 | 9DCC291C | 9D63F67F | C34FADA4 | 867A51DD |
| 17765 | ∧ 27-03-08 17:46 | DBEA07BC | 623DD533 | 43C127C7 | 908908B1 | 1B3A4A20 | 13858919 | 194361FA | 5DF9F49F |
| 17766 | ∧ 27-03-08 18:13 | A6928B00 | CEEAB728 | F999D1A3 | 0B78147C | FEABA0CF | 6A3C89B8 | 47295390 | 142F0D74 |
| 17767 | ∧ 27-03-08 18:09 | C9F7399B | 2C6C5067 | FA7F7294 | A7DA5466 | 83B2AF5A | 2DF9EB23 | 5299566A | 3BA3F202 |
| 17768 | ∧ 27-03-08 18:14 | F1094C6B | D7E3F404 | CDED40EE | 26AA8A8F | 73AD2A76 | F407F826 | E07E2822 | 75C0B37E |
| 17769 | * 03-12-01 20:19 | 0A36E72E | D337EFBE | 4274CBC7 | 7E9C7D3F | B3B31A8E | 58521CA6 | 754468D4 | A5A4E2A9 |
| 17770 | * 07-01-02 17:47 | DEF9AA6E | 6CBC19C6 | BD6B7723 | 35F08B54 | 72B391C3 | 4697DC2D | 2C7C27CC | 4BF1CCE4 |
| 17771 | * 07-01-02 18:00 | 967F3324 | AF9F8180 | 8B4BF8BF | 0B302CB7 | 79F99EF2 | 3C934AB5 | 6774E4F2 | D85310D3 |
| 17772 | * 07-01-02 17:50 | 07C6A42A | B75ADBD5 | 3EFA88C1 | B36A868B | F2FF2C91 | 9F9604CA | 2E14C594 | 6600FDA9 |
| 17773 | * 31-03-02 19:39 | FD3B3679 | E260E1C1 | 1AD7B224 | FE20D2EC | 7384B57E | FA499FC2 | FA418A42 | 7F8031B9 |
| 17774 | * 06-04-02 22:50 | 815B8C50 | B3544820 | 03F9BF9F | 4521835E | 55CEEBDA | 1D1BE2C6 | 12822E51 | 4F18312E |
| 17775 | * 06-04-02 22:50 | D93C2359 | 796FA2F6 | CCC96AC2 | 881D4F73 | 2A629B23 | DA294D7D | 813CE4D4 | D916CD03 |
| 17776 | * 07-04-02 02:27 | 1682C78D | F90EFA64 | 58804E89 | 1BD9B40A | 6921CC9D | B70F91F6 | 0393AA51 | 7FCA569A |
| 17777 | * 07-01-02 17:59 | 7F517CE6 | 395735DD | 1E871E4B | A8B5E6DA | BB45EEC8 | 5AD8A304 | 66906E2E | F9F42799 |
| 17778 | * 22-09-04 17:01 | B5201959 | 558A5012 | 242323ED | CC7387CD | 9B01DAEC | 11E11AEC | B9E5DD4D | 6FB32834 |
| 17779 | ∧ 21-06-06 14:18 | 18C427F5 | 339707D8 | 49FA8D56 | A8D770F4 | 4E0FC992 | 7F8F9BD8 | 81EBF559 | CE9F754F |
| 17780 | ∧ 21-06-06 14:30 | 1C9B2315 | B5CF2709 | 298B440E | 383F7ECE | 3327CDA7 | AE233608 | 218F3D2B | 45E021AE |
| 17781 | ∧ 21-06-06 14:26 | 9611132C | 6A7505CA | CCFD2675 | 730D255F | 83DEB9DC | 6E8E58D2 | 9013282D | D59E754C |
| 17782 | ∧ 21-06-06 14:21 | 0410FFE5 | C64C0BBA | 27FE57EA | C4CA7F9B | 360D162B | 347AB915 | 01D482C9 | 63FAB1BF |
| 17783 | ∧ 21-06-06 14:21 | EF53C59A | 73705F57 | 372B7107 | 5C4024F0 | 1B52AF99 | 2FE21A23 | 5A66350D | 8AFDB048 |
| 17784 | ∧ 21-06-06 14:22 | 9EF8DFAE | 025F9326 | 26A909E8 | E8A03719 | 0C7BECFA | 75D0A27D | CC03D995 | B672F016 |
| 17785 | ∧ 21-06-06 14:24 | EB71C987 | 1377531F | 5AE4868A | AC63A663 | 45811A66 | 74E4C7A6 | 0153F743 | 692086A3 |
| 17786 | ∧ 21-06-06 14:24 | 62E577D3 | 2364AA11 | 15203CB9 | 77C6896F | 2E367CB8 | DDC226F4 | 9B8015D9 | B275F46F |
| 17787 | ∧ 21-06-06 14:21 | 0B2DAA4D | D4E6D4E4 | 82AA24B3 | 4D3B8A20 | 4F254452 | F998FA18 | 60AB1B5F | 76FD7C59 |
| 17788 | ∧ 21-06-06 14:28 | B956071C | A3E68F09 | E5B27E1C | 9C3942E9 | 2A044523 | 3385AB16 | FA6AD9E2 | 33DCD7F8 |
| 17789 | ∧ 21-06-06 14:26 | 1CCA07E3 | C82675BF | 5169A4C4 | D25FE5B2 | 6BE08EF9 | E26FFBAF | 58D0332D | 14378090 |
| 17790 | ∧ 21-06-06 14:28 | 53A40ABD | 9282BE19 | C88DAAC7 | A9241062 | 8DC9AAF9 | 3D777813 | E4AE679C | C9E46200 |
| 17791 | * 22-09-04 17:05 | CF5D65A3 | A55B51EB | F99F38AC | 14038D50 | 36D350BB | 71AA654F | 0559F88B | FFC95009 |
| 17792 | * 22-09-04 17:09 | 216CA3F5 | 7F6C3F2C | 7CD40D47 | A67AF1CE | 85C5AC8B | 694B668C | DCBF1A0D | CA8A07B5 |
| 17793 | * 22-09-04 17:13 | 4E98D574 | AD0B8C21 | 0AC894DC | C38BEE32 | 9DEF22A2 | F14536EC | C6DACF51 | 5CB48C5A |
| 17794 | ∧ 17-04-07 21:21 | A66F9A76 | CAEA0A2A | 61A18F58 | E16E5473 | DB335612 | C2684F92 | 835917C2 | 474AF63D |
| 17795 | * 31-12-99 21:43 | 84571AD4 | F4F2000F | 49498E11 | 3D3C507C | 59885FCF | ABD0F5FC | 33F18868 | F74A8E6C |
| 17796 | * 31-12-99 21:43 | E53318EF | A1CCA217 | 4EE59B08 | 0D27D875 | F0D2C074 | C36428BA | DD806FDD | 506A9C85 |
| 17797 | * 31-12-99 21:43 | E59190EE | 6117EDF8 | DEE991C8 | DB1C8894 | C00FCCE6 | F5C77183 | BC409280 | 39DCAD13 |
| 17798 | * 31-12-99 21:43 | EF0DE844 | 7E4891DD | 8341AEDF | 1265656D | 38475C88 | 4EA59D25 | 786C5D05 | D89025F0 |
| 17799 | * 31-12-99 21:43 | A26089CA | 57D243CA | 5838F75D | 200B7F2F | 07730510 | F875FDC7 | 06879031 | 87EB00FB |
| 17800 | * 31-12-99 21:43 | C39F3A07 | FAD2931E | 812C80DA | 2AF59081 | EC4B1225 | 21495744 | F76CCD56 | 4CF56E4B |
| 17801 | * 31-12-99 21:43 | 2EC5C53A | A8370ABF | 4811BD65 | 396AB6EF | A7E7D0FC | 04619C53 | 337EAB64 | 72732D34 |
| 17802 | * 31-12-99 21:43 | 2E07B6D4 | 5008289A | 234A2C26 | 16F045B2 | 46D8A707 | AFD5D9AB | C1FBAD30 | EA3FAC8B |
| 17803 | * 31-12-99 21:43 | 8AF64CD8 | 31B2449D | B9F61227 | 52A85CB0 | CCB5D70E | 1584D274 | 4AA9AC66 | 29CFC0C7 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 17804 | * 31-12-99 21:43 | 49D99084 | 66CA4B31 | 31A07DCB | F0871910 | 0AEDE2B3 | B0E98978 | A06DAC4F | A3E0DFC7 |
| 17805 | * 31-12-99 21:43 | 706C334A | 8A0A2D9F | 9D44582B | E01586A3 | FAA2745D | E2CEABC2 | 10D4BD6C | 91CF2536 |
| 17806 | * 31-12-99 21:43 | E7B475B6 | 0D7E59BF | 1CF12368 | 06D72DBB | 7FD38259 | 99D45F10 | 9DA28454 | CD1403CA |
| 17807 | * 31-12-99 21:43 | 5705D920 | 32CBD373 | A8B2BB60 | B459BD3C | F23B82D8 | 5E7D1289 | D94032EE | 27C4BA97 |
| 17808 | * 31-12-99 21:43 | 3368C30C | 752E96AB | D77BCAC3 | B90E9B19 | 623A8C24 | EBD66947 | 3F02EEFF | ED83EC03 |
| 17809 | * 31-12-99 21:43 | 4F54E31A | 613CB976 | C748B355 | 2B8EA667 | AB15D8E0 | C7CBC705 | 6CE4ACC5 | B66AA041 |
| 17810 | * 31-12-99 21:43 | 28D3754B | AD06CD69 | FF3635AF | DF56A65A | 927F8B3B | 5D936696 | A218084E | 4F1E0FD93 |
| 17811 | * 31-12-99 21:43 | 915CE47E | E46B25F9 | 7E2F2855 | C66D5291 | 014C9872 | D22728CC | 4692F55B | FF90A404 |
| 17812 | * 31-12-99 21:43 | C9BEC8F7 | 3C6941B3 | 765FCC33 | BD3A8ADD | 778D0296 | 1E56B226 | 63DA5E28 | AF3479E1 |
| 17813 | * 31-12-99 21:43 | 55D2FF61 | 62741B54 | 32E1DC37 | E97ED867 | 38DA2207 | 72AE4BCA | 769935C0 | E97E6B4F |
| 17814 | * 31-12-99 21:43 | 42CFF59F | 2964E7B9 | 205BD725 | 92B338BF | 01432A0B | F2ED9509 | EAC50DD1 | F5EB619E |
| 17815 | * 31-12-99 21:43 | E540E7CE | 9514D33E | C473F4A9 | 93D6E296 | 8579C5ED | 5B2C6E9C | F6D8B745 | FBCE3B21 |
| 17816 | * 31-12-99 21:43 | 699ABE8A | 8A599258 | 50941678 | E8DA7AB4 | E49F8516 | 2E8FDB8A | 873F8D64 | 64A7D24E |
| 17817 | * 31-12-99 21:43 | 878177BD | FE2FF1B4 | 20B97867 | DB110002 | 34CBC902 | 98BA8E79 | 0DB03B90 | D078907C |
| 17818 | * 31-12-99 21:43 | 74E5ACF4 | 5A990523 | 8D3FB743 | BB65686F | 85B46D41 | 81053742 | 91CB4EEA | EE087717 |
| 17819 | * 31-12-99 21:43 | 008DE76B | D0B3003D | 54E08CAF | 476D7BDE | 26481FC1 | DCA75D51 | 17704470 | B274DA85 |
| 17820 | * 31-12-99 21:43 | F8CE3967 | BF3FEED1 | 7E463787 | A61BDDE0 | 7E0B3FFA | 2A8A21A7 | DFC9612B | 4846DDC2 |
| 17821 | * 31-12-99 21:43 | ED5FAC6E | 95183662 | 1D2568D5 | 4BEE2CE3 | 2FE10B6A | F23C138D | E89199C0 | 0758540E |
| 17822 | * 31-12-99 21:43 | 269EE9E8 | 34C039B0 | FCA1CC55 | E2517280 | 77495A9A | 2F976DFC | 521CA474 | 18887821 |
| 17823 | * 31-12-99 21:43 | 78418FAF | F22E8D39 | 5960C141 | DBA47600 | CFF16E43 | 2CBA09C5 | 6965F368 | 87BE7A2D |
| 17824 | * 31-12-99 21:43 | BD1918D7 | DF1EE4F2 | 4138791F | 45A68DC5 | 66482910 | E0B709D2 | C7603C78 | B79D8004 |
| 17825 | * 31-12-99 21:43 | 371EC559 | 1A1DD100 | E248EEB0 | 156F6DD9 | 1AB6C2A8 | 3E7A0701 | 9F7D14DC | 2A3419D6 |
| 17826 | * 31-12-99 21:43 | 3E1A3644 | BCB582DB | A1790BEB | 21B6E1D7 | D8881306 | 6850DD92 | 6A16F893 | 4F1E268D |
| 17827 | * 31-12-99 21:43 | DB82F4AD | 209EE6BF | C23DDD7F | B2DAED4E | 723F8005 | E0BA82E9A | EE0E803B | 653B92D4 |
| 17828 | * 31-12-99 21:43 | 582D6DCA | 4423E523 | E86F8281 | 755A6B9B | 4761811A | B896AECA | 757B0F76 | 607DCD45 |
| 17829 | * 31-12-99 21:43 | 880490E7 | DA8DC586 | 78F2026D | 6571C0E0 | ACABA3A1 | 8D64E11D | A343B86C | F61E9DE3 |
| 17830 | * 31-12-99 21:43 | 08456F83 | 59E3BE66 | DC5461A6 | 9A867DF0 | B453DEFD | 32C7F868 | E87DD2BE | A75476DE |
| 17831 | * 31-12-99 21:43 | 2556E1B0 | F2BA70D3 | FB269006 | 06A66EDE | 7976B278 | 984BE832 | 8E6E43DC | CE61C2DA |
| 17832 | * 31-12-99 21:43 | 8B07E888 | 0C0E1C50 | 595155C8 | 9C363212 | D4CA136B | B01031DB | 34294B0D | B84F5CF7 |
| 17833 | * 31-12-99 21:43 | AB13E286 | 3A4C78C2 | BFE21CD1 | 71E9806B | E9EDB4B7 | C7FF92A4 | 0540F1DD | 4B83C1B8 |
| 17834 | * 31-12-99 21:43 | C847AF61 | 8D4E0382 | B8CC1A1B | 2C95A84A | 54C6594F | 5D05B866 | 51BAC487 | 8902693D |
| 17835 | * 31-12-99 21:43 | CF46D9DC | F22B794F | 0A50321F | 06B56C56 | 7419D98C | 89408D02 | 51F162B4 | 22BE45516 |
| 17836 | * 31-12-99 21:43 | 844C0510 | 169BADEB | 55BB9D25 | 81395351 | 11CDA9B4 | 9834390F | 4D404011 | BA9D4A4C |
| 17837 | * 31-12-99 21:43 | 42CD5C86 | A39CA8FB | 09A44155 | 712CE3C0 | 763854E4 | 37CF2BD9 | FF64CEEB | 1989C634 |
| 17838 | * 31-12-99 21:43 | AD7F2F7E | 3D5D3B41 | 27AE5F26 | 2E92418B | FF4511DF | ABAADB3B | 6C79694E | 12686487 |
| 17839 | * 31-12-99 21:43 | 2004093D | 3D162BA5 | DEA6D6E0 | BE9344A7 | 3545788C | 1035E55E | BDC96BCF | A1028913 |
| 17840 | * 31-12-99 21:43 | 0BB00DA4 | 45FBF281 | 81AC4791 | 20356B81 | 0943B74A | 137F481D | 56E212A9 | FC00A24E |
| 17841 | * 31-12-99 21:43 | 8F2D53F5 | 11AEB481 | 48D329E0 | 858DA46B | BBE43FAA | B8F97F12 | 7360F1AE | A5A69EB2 |
| 17842 | * 31-12-99 21:43 | C1C88F39 | 35A4ED8F | 8FCC249A | A291C8BA | 17117E32 | 066AF60C | 9C8F5A9B | 01D50EFB |
| 17843 | * 31-12-99 21:43 | 9A1A52C5 | 0CB621EE | 83A2940D | 52931892 | CBFF4D9D | 9AFC2BD1 | 5BA6191C | 35FD4053 |
| 17844 | * 31-12-99 21:43 | 93C2C175 | EFBC1C4D | 4D5AA83F | D58CD4BA | 57A1ECD4 | 763FAAB9 | 0B781C57 | 4D8BF7F1 |
| 17845 | * 31-12-99 21:43 | 97CCAEAD | F3CDCEB | AE72DD53 | FF5B6B9C | 2FD76B08 | 652D48DF | 93000475 | 0AEBAB19 |
| 17846 | * 31-12-99 21:43 | A07773B4 | E5D9E775 | EA1BCF9B | 603DF6B2 | 0E6BB2D4 | AADEE7A6 | 98D164FC | D6D5C051 |
| 17847 | * 31-12-99 21:43 | FABF68BC | 29E1B0AA | 429A2851 | C2D55470 | 0AE1388F | BE1B3214 | F0723F0E | 63A39B16 |
| 17848 | * 31-12-99 21:43 | AC11D6AE | 29D63BD4 | 62E05972 | 35F19940 | 47E62A28 | 2A28ED76 | 03B4E543 | A5BA99DC |
| 17849 | * 31-12-99 21:43 | 52D550B3 | 7EEC07ED | A45FE0BF | 82E57C35 | 8CDC1909 | 5C7F03F6 | AE042540 | 4BA4EED9D |
| 17850 | * 31-12-99 21:43 | 69004201 | C9EC7260 | F72573E4 | 1F963D08 | D425894A | 0B71AB1F | 5EFAE03B | 54F0EA83 |
| 17851 | * 31-12-99 21:43 | 8C918D6D | CB1A4A72 | E2DC0AB8 | F68B3EBE | A82822CE | CF11052A | E9964F82 | B4A8D23B |
| 17852 | * 31-12-99 21:43 | 625016F9 | 2F5957E2 | 5C47811F | 57C0C49B | 231A64A4 | 19F46E99 | 0A38F9B9 | F1D79678 |
| 17853 | * 31-12-99 21:43 | 7FA12FDA | 8C5B5102 | 6BA97A3E | 94CF8C58 | 4A23DCB7 | 5445B1A6 | B251BB5E | CCB7B730 |
| 17854 | * 31-12-99 21:43 | C7B307F0 | 91A91E7B | B841477B | FDAE673E | B09B85E8 | 8B16DB30 | 9205A4A0 | 24540B79 |
| 17855 | * 31-12-99 21:43 | FB853879 | 9040E713 | 8C103CF6 | 40F81481 | 3F2EA6F7 | 9FF5A035 | 547B4F9B | DC9DB409 |
| 17856 | * 31-12-99 21:43 | CF382A0E | 0D6E1586 | 05916492 | 458A049E | 319F615D | 83B78908 | D3AAD5A7 | 3E3C6FAF |
| 17857 | * 31-12-99 21:43 | 138622F9 | 273CF1A5 | C18D7AB6 | B0083E12 | 6468F483 | 09D9A242 | E091D7B1 | BBC3D95C |
| 17858 | * 31-12-99 21:43 | 95C06F17 | A64C96FE | 8A534C27 | ED6B8CA7 | 8BDB442E | 380A4FC3 | 98CC550B | F52518A5 |
| 17859 | * 31-12-99 21:43 | 7A1EDE0A | FB6545A8 | 107A11E1 | 078D2C9F | C90B3ACE | ACE82ED6 | 2B5BE71D | 906D95F6 |
| 17860 | * 31-12-99 21:43 | 6ED58C82 | 19142110 | E6B3404C | E7889C3D | 48D39424 | A119F461 | A81C3317 | 29DBB7F4 |
| 17861 | * 31-12-99 21:43 | 4D0AF75A | 27435687 | 325C4E43 | 51CC2C63 | FE1C4923 | AA784F41 | 8BBCCC23 | E640B0FA |
| 17862 | * 31-12-99 21:43 | 33EE1641 | 693A0415 | 52665C0F | D4674E70 | D05D83AD | 3518C8BF | 2280FE3E | F05D2418 |
| 17863 | * 31-12-99 21:43 | E252F8FE | 87DB479A | 2BD98A53 | 2DA46F72 | AE1929F3 | D70A0A1F | 04480B3C | 15E2AF68 |
| 17864 | * 31-12-99 21:43 | 6ED39155 | 85F80D64 | 6AED7C0D | 05DFAAA5 | 56EB2BBF | 9FADE268 | ECBECECD | 7447487A |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17865 | * 31-12-99 21:43 | ACA84DA1 | D7A54352 | B177C14C | 415627F7 | 2C789EF2 | 3D10C278 | C1FA512D | 1CBFA633 |
| 17866 | * 31-12-99 21:43 | 4D9A4E0B | 18A64658 | 103EB45C | C01BF3FE | 835D6399 | 5E9463AD | 2BDA7DAB | 3EE5336D |
| 17867 | * 31-12-99 21:43 | E799D2F5 | 1EB624F9 | 4F6CF255 | C1F2D307 | 2D5EDAFD | DF3BD9E1 | 15469425 | B5D09DF5 |
| 17868 | * 31-12-99 21:43 | B51C4FF7 | F4738B68 | 5503EC67 | E699F317 | 051EA00D | 46E7320B | 4099B610 | 24772483 |
| 17869 | * 31-12-99 21:43 | 10B6187D | BF331406 | E864C074 | 9CFA249D | F692D934 | B069F5FC | 3F9F358A | 580BF923 |
| 17870 | * 31-12-99 21:43 | 3F6A8F9E | 716CD1A0 | 8F5F0D9B | 522A20AE | 988D098B | BEBA8916 | 4FCB4016 | 239F0D0A |
| 17871 | * 31-12-99 21:43 | C07594DE | 5A20E3CA | C7DA07ED | 672F095D | FEBA410F | F1F7D318 | 024B71A1 | C53E8981 |
| 17872 | * 31-12-99 21:43 | 7F757399 | C959B085 | 241DDA14 | BF30A13C | 0EA49E26 | CE53122D | F3D0E5A3 | 1D100139 |
| 17873 | * 31-12-99 21:43 | 5F186FE9 | 127F5CD4 | C0624236 | D5B98348 | 58711E69 | 63AD56AA | 6A3A8632 | 73F0A467 |
| 17874 | * 31-12-99 21:43 | AD635752 | 8A7E3911 | 52BF875F | 517D6B5B | 3516CAB7 | 1376DDA9 | B1F3BEE9 | 00299442 |
| 17875 | * 31-12-99 21:43 | 52C812AA | 11E4BBE5 | 3FDD4823 | 9A4C6179 | 3EF4BCB0 | F41EFC9B | D00578CF | 2CC4184C |
| 17876 | * 31-12-99 21:43 | BD486A0D | 596B70B7 | 9A2F27AA | F536C3B6 | A03BEE4C | 6E9341F0 | 42AF4114 | DFA856C5 |
| 17877 | * 31-12-99 21:43 | AB4E3ED3 | 90B9A9B9 | 18C8A227 | DC21E47B | C1D9664F | 98431E4D | 9F2725F3 | 6607D3DD |
| 17878 | * 31-12-99 21:43 | 28AFA174 | 64CE8142 | B6804437 | 2AE25409 | 78401390 | 526DE778 | A7217FE5 | 461722C3 |
| 17879 | * 31-12-99 21:43 | 7900D5F8 | 152BDD53 | 29B4ABA3 | 3CF0511D | 8129919F | 3C3A5378 | B5D51C58 | E4FB3B50 |
| 17880 | * 31-12-99 21:43 | 9889E69E | 4CAFEE55 | 0024FF7E | BA52F348 | ACFA8D39 | 172E9197 | 2D86B8E0 | 1D66DB81 |
| 17881 | * 31-12-99 21:43 | FCAEDC9A | 3FC266B6 | E01CBFF5 | AEE3D82B | DE05C5F6 | 139E84A8 | D9FC92A5 | F89706C6 |
| 17882 | * 31-12-99 21:43 | FF840708 | E28F952B | 74A922B7 | 8252693C | EFDD6BD6 | D5F70EF3 | A634250B | 57774D1C |
| 17883 | * 31-12-99 21:43 | F5C2044E | 1C84FC76 | E8F67A09 | 3C482E03 | 481CAAFB | 5C8491BD | A5BA0DB7 | 6A037F70 |
| 17884 | * 31-12-99 21:43 | 30870926 | 149703A1 | 215031FF | F6E3AD50 | 6E3DE1C4 | F3B90542 | 1805236C | 2EE87CFA |
| 17885 | * 31-12-99 21:43 | 29D6BCF2 | 64B92AA5 | AC9A9688 | 445BB050 | 131448A1 | 0344D056 | 17E7E362 | BC03CDC9 |
| 17886 | * 31-12-99 21:43 | 0241627E | 5C2FF446 | E364ED1F | 59CDDB00 | AD08C42C | E02FD74A | B72AA8EB | A5E6852E |
| 17887 | * 31-12-99 21:43 | FEAD232A | 55D7A2CA | 5C0A69BC | 8044DB98 | 9B5DDDC8 | 7870405B | A0BF5582 | A7816082 |
| 17888 | * 31-12-99 21:43 | 4C472132 | 6CCC65C8 | 31474E88 | DDC38A04 | 6A09A98 | 12B853CC | A4FA9761 | 2A707AFC |
| 17889 | * 31-12-99 21:43 | 7A48A223 | 81B92A0F | E3FCD368 | 9A29E39F | C43CD2A3 | 8562F4F8 | 722AA39F | 5E9ADB67 |
| 17890 | * 31-12-99 21:43 | 99B54A21 | E4A2D11D | 0FDF02B1 | 59AB6971 | AA67657C | 9AE1D7BF | FA9F9AFF | D32C313C |
| 17891 | * 31-12-99 21:43 | EF4692C1 | 435445AC | 9E613192 | 3AE91082 | 8DD8DB3A | 26812F66 | 0E3E3539 | 2769DEBF |
| 17892 | * 31-12-99 21:43 | 622C7B70 | ADE20563 | F9A49D2E | 8C485623 | D125B9B1 | A3D79791 | 27376B5A | A971FC81 |
| 17893 | * 31-12-99 21:43 | DA05791D | AFF7022B | 70372D8F | E089C332 | C3E0C0ED | 101161B0 | 3BEC48F6 | 37221739 |
| 17894 | * 31-12-99 21:43 | 112BCDB4 | 223C2AC9 | 6AA9E574 | 0A988814 | 60C64977 | 674C31BE | 44C22282 | 2E7DD17E |
| 17895 | * 31-12-99 21:43 | 4187A6A2 | CC80A9D1 | A8C67009 | 1E114818 | F03336B7 | 72655546 | 32E60203 | 918B7994 |
| 17896 | * 31-12-99 21:43 | D0341711 | EBCF457A | 4058A77E | 542879CE | 57264860 | 22027895 | 19CB5E07 | F7FB20FB |
| 17897 | * 31-12-99 21:43 | E77A93EF | 85843C56 | A3699E51 | 4E206E58 | C67955BB | 2A9A28BF | 8B133534 | DA408675 |
| 17898 | * 31-12-99 21:43 | 7B81CBCA | E0118880 | 14B2337F | 13C3C841 | D513E34B | 960AC644 | A3CCFA6E | C14F2E32 |
| 17899 | * 31-12-99 21:43 | 4F37BA86 | C3D564CD | 41B261AC | E5559FF4 | 1DEDEE57 | ED41FD06 | E4779A35 | 1F45B2DB |
| 17900 | * 31-12-99 21:43 | D3752B2C | 1FFE55DA | A5DE589B | 0353D0EE | 4A7F53C5 | 07236B3A | 708C1AEB | D50319A2 |
| 17901 | * 31-12-99 21:43 | 4CC0B968 | B84228D5 | E9BF2AAD | B853B6E3 | 5DC2A65A | 915FFD7E | EAB50C94 | B648B145 |
| 17902 | * 31-12-99 21:44 | 0759286C | A1540F17 | 5A9E55C0 | EE664052 | A67EA205 | E4257B3C | CD9A18B2 | A61259E1 |
| 17903 | * 31-12-99 21:44 | 3C8FCBFB | 52BA1A9A | 04B7B793 | 5F4C6F0F | 058E6AE0 | D7341D41 | DC4A4749 | E6AF1EB2 |
| 17904 | * 31-12-99 21:44 | BACCF805 | 34A84D1E | 08BF094F | FFB6CC66 | 28EF37F0 | F2759808 | 59371D6C | FF46ED2C |
| 17905 | * 31-12-99 21:44 | 22F2CC28 | E7CE1FA1 | 45DD93F8 | 2AC46E30 | 480AA5C8 | DF01272C | 32B59D62 | 9138FFFB |
| 17906 | * 31-12-99 21:44 | 8FC5FCA4 | B6031C44 | 49D83AE1 | 553D400C | 988B5C01 | 8D7C971E | DAF1652F | 82A8A6A5 |
| 17907 | * 31-12-99 21:44 | 4CA7DA52 | 71756B26 | A5887B5F | 92134344 | 6A2595D6 | 8990767E | 5F0088FA | A9D20D73 |
| 17908 | * 31-12-99 21:44 | 870EDC91 | 887B6759 | 7BAB09B2 | 79E29CF2 | D7BF3C0A | 1F529FF0 | 03E574B5 | 755D9AD3 |
| 17909 | * 31-12-99 21:44 | A6C48FDF | C49C7C06 | 41DF2E02 | A960A558 | AF467340 | AF700ADB | 404C8FF3 | B921AFD9 |
| 17910 | * 31-12-99 21:44 | E40D8201 | FF797286 | 85451EA5 | 38B8ABB5 | DEEF8591 | 5BE45C26 | 3A1BE7C1 | D167CE8D |
| 17911 | * 31-12-99 21:44 | EA8E2922 | 9533BFAF | 5D0C3102 | EBB0939D | 3183958E | E12D841B | FF1A1C92 | F9B1BE84 |
| 17912 | * 31-12-99 21:44 | 645CD3FE | 05DFCD2C | 1430AE8F | 33308A89 | 15958719 | 3D93B04F | 4519C7AE | A7FB2CBA |
| 17913 | * 31-12-99 21:44 | 92E5A26C | 073322D2 | 16A841F2 | C1F3949A | C92572CC | 1CFA8610 | 34DA9360 | FAF60A3D |
| 17914 | * 31-12-99 21:44 | F9DE30F4 | 54048977 | 43175C3E | B3AA1020 | D9E7EDE6 | F47B8A95 | 13B7610C | F9C08F15 |
| 17915 | * 31-12-99 21:44 | FEBACF47 | 7A46B721 | 8EBDA03F | B497E264 | 34B5DA20 | 0BD7DEAA | 81A1231E | 4C874B11 |
| 17916 | * 31-12-99 21:44 | 497C2963 | 14A5A395 | DD341128 | 8E5F288C | D36522D4 | C3AC5F49 | 6391DDC3 | 6E0A1B79 |
| 17917 | * 31-12-99 21:44 | D103B8E9 | D04EAA43 | 9FC39EA4 | 88396467 | E9D31F96 | 2B4470D0 | E46F5465 | A151253E |
| 17918 | * 31-12-99 21:44 | 252F1DC8 | 31439CE | D2F8C1E8 | BA21D65D | E8DBC054 | 726690E6 | BB90662D | E9BAED60 |
| 17919 | * 31-12-99 21:44 | FC0B697C | ED846DC1 | 4F61872C | D6CC97C8 | F37D879E | B1C59485 | B39D071F | 9A0A3290 |
| 17920 | * 31-12-99 21:44 | 3AA7D5A0 | 37B46B4C | 90DFE875 | 07A1146E | BAA6A56E | 808509FA | 38C8105A | 8991AADA |
| 17921 | * 31-12-99 21:44 | 03AA8C29 | 3BB7F245 | 26056FB8 | 2E9A1050 | EC59D187 | 4C6B206F | F11EA80A | 3D8DC9F0 |
| 17922 | * 31-12-99 21:44 | 33F9F65F | 425A36A9 | 640BB16D | 8FA29C11 | EE2C978A | CF168BAE | 2FEFA22D | A24A2F08 |
| 17923 | * 31-12-99 21:44 | C46A13A7 | C5B75EAE | A025EB23 | CE9DC7D7 | E00D7A33 | F3CF5E54 | 9B96DF52 | 8AFFBC70 |
| 17924 | * 31-12-99 21:44 | A1A21E01 | 4F0E7C30 | 1AC1B987 | A1D99CBB | 31E4FCCC | 78CA28E5 | 5282D1D2 | B321A7AE |
| 17925 | * 31-12-99 21:46 | 17C052A8 | A3DDFCAD | AB383205 | 12074C30 | 9F2A86B0 | 97DC00F8 | F52A6E0F | 31166E17 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17926 | * 31-12-99 21:46 | 0A86AFCC | 6DB7336E | FFCFD373 | 8F972812 | 7182A214 | B7FAD742 | B8637814 | 2B632C3C |
| 17927 | * 31-12-99 21:46 | 7C294C1E | 1BAFC581 | 7D33E8AF | ABB31F21 | AA4D7004 | 459031ED | BB8B8A6C | CEF7ECFC |
| 17928 | * 31-12-99 21:46 | 93C9C285 | 070065B9 | 8411537D | B11B77D0 | 0970DFB3 | 366CA9A9 | 937E2784 | C678EC0F |
| 17929 | * 31-12-99 21:46 | D747F71F | CE7E2B7B | 9E9F7AA9 | 3B91B5EC | 338BDBBC | 533AA36E | 69E92E33 | 528F0B73 |
| 17930 | * 31-12-99 21:46 | E1E3EF6C | CC6A98A5 | 9F9FA3B3 | D9B07F0F | 15E1BC27 | CB20E7F9 | B8C78BA8 | A2FB50D5 |
| 17931 | * 31-12-99 21:46 | 5DAB9DEC | 7FF3024C | 58B28F11 | A2D922B4 | FC42E856 | 699AF2C7 | 0F4B0749 | 504B63F0 |
| 17932 | * 31-12-99 21:46 | 04629FB0 | E08642A6 | 083B6085 | E571BCFE | C876E907 | 09C991C0 | 59826099 | DFD955B7 |
| 17933 | * 31-12-99 21:46 | DD8793A5 | AE3A8F1E | 4BA19C6B | 448D89F1 | A837D709 | A1E2462E | 09CBE648 | 79EA2E03 |
| 17934 | * 31-12-99 21:46 | 374CC648 | 79A6428C | 86EE2B3F | ACF7BA30 | DA291F2F | 2AF57A91 | A4CECDF6 | FB964E6B |
| 17935 | * 31-12-99 21:46 | 89451074 | 145E9B32 | 339D32EA | 36068EBE | 42E3076F | 9C9FE069 | 5E6F3CE2 | 2CD34883 |
| 17936 | * 31-12-99 21:46 | AC72DCEB | 464F0ACD | 3AC07C63 | DEF4E2D1 | 797891D5 | E232E5C8 | 182B6ECB | 525665A5 |
| 17937 | * 31-12-99 21:46 | B21914FD | 03EB0919 | A65D3907 | 507D59EB | BE724FF2 | BC351053 | F5BF6FAC | 8E99F09B |
| 17938 | * 31-12-99 21:46 | F8C3EC65 | 2A5A18D9 | 8A48DF53 | C1C171C1 | FF4FD439 | DB018AB9 | 018CDDEE | 9BA1D7C1 |
| 17939 | * 31-12-99 21:49 | B64AD332 | D090103A | E2A04366 | 6C6A2E0B | 552A3816 | B87B00E8 | 14C22C21 | 738303FB |
| 17940 | * 31-12-99 21:49 | 48C8257A | ABA22F67 | 293A71A1 | ED1E4E53 | A079C8C5 | AC89B7EB | B13C81E6 | D0D634E0 |
| 17941 | * 31-12-99 21:46 | 9166A939 | 22F87276 | BBB56B18 | CFCB6D37 | 2E9FFDD6 | 7A72AAC4 | CFC8F63F | EADA50B7 |
| 17942 | * 31-12-99 21:46 | 8FD6FE06 | 21800E32 | 01F35FD5 | A6078F17 | A58AEC57 | 13E95534 | 6B100DBE | BB953F77 |
| 17943 | * 31-12-99 21:49 | 88BD1427 | EAE4026B | 4CA61BAA | 22339849 | AA62FF49 | 03738DE7 | 0D4AE280 | 6FDB21F1 |
| 17944 | * 31-12-99 21:49 | 343B0FDA | 86FA2CEF | BB3AE900 | 06688F5A | 63F40595 | EF58AEBD | BE4A955E | 4E716CD7 |
| 17945 | * 31-12-99 21:49 | BF29D916 | CE33E50D | 4AB51F6C | 299C7646 | 8F382298 | 678DB425 | 52728865 | A881E4F5 |
| 17946 | * 31-12-99 21:49 | 3B3132CE | 342E6C81 | 2B0D6B22 | 450A639A | 5DCDE09C | C5F6F47E | 6A751E17 | 0EC42372 |
| 17947 | * 31-12-99 21:49 | D294EF00 | D31276A2 | E7988450 | 852DD04F | 9F523A8A | D1C3A1B7 | 69E1000E | E9F50EE5 |
| 17948 | * 31-12-99 21:49 | 77CBD654 | ABCC9039 | D5F739D6 | 670423C5 | DA610865 | 2292E594 | D4C998C7 | 00ED4172 |
| 17949 | * 31-12-99 21:49 | DB1242BD | A360B170 | F3A3E923 | 5E3E4BAA | 5C40EC5F | E2FF4092 | 41B4A01F | BCBEB92F |
| 17950 | * 31-12-99 21:49 | D1A884F6 | 7E6602AC | 40059888 | 4438D20B | E211AD1C | A2DC0684 | 7A68DE6E | 90FDBD7D |
| 17951 | * 31-12-99 21:49 | 084DE1A1 | BE2F9101 | CD0940A6 | 463538CC | 5616509 | 047A5BFC | ED60A89E | 67438E43 |
| 17952 | * 31-12-99 21:49 | 49A66B76 | 9672FF93 | 81D62A6E | 04CCED48 | 9740687E | 8B89C874 | 56820BF6 | CD1776C7 |
| 17953 | * 31-12-99 21:49 | C39A14C6 | AB29F693 | 788C726E | 662B69A7 | 0454D684 | 7F3578C1 | ABED1CC8 | 9EA84F0D |
| 17954 | * 31-12-99 21:49 | 73D7EE80 | 28D90F76 | 78773BF3 | 6E23F4F2 | 54A72E46 | A0DE342E | 7E20B440 | E3355613 |
| 17955 | * 31-12-99 21:49 | F4491CDF | 0BD02CBC | CE20331A | B6B8DB37 | 4F539091 | A77C2465 | C2486A66 | 74A36D4C |
| 17956 | * 31-12-99 21:49 | 39B17177 | 8CE61C71 | 3B4D3F35 | F93016EA | 695D6715 | CEFD5FDC | 3C0F593A | A9C58221 |
| 17957 | * 31-12-99 21:49 | 209B420E | 6BBE67D4 | 4DFA15C6 | 97292C16 | B71F69A9 | 08C9383F | 60353089 | 692A2551 |
| 17958 | * 31-12-99 21:49 | 5C948381 | 7C7E305A | FC67C215 | C897F5B0 | C1D30D53 | B757DE77 | 0039D413 | 7E8EE5A4 |
| 17959 | * 31-12-99 21:49 | 1F3752C6 | B538EFFB | 7382B46A | BC96BF15 | E0D7080B | 15B20F11 | 0DC13619 | 9634A055 |
| 17960 | * 31-12-99 21:49 | 705B4686 | 4F81BC0D | 184FB11A | 84BE2321 | 3F1FA033 | 86A1CFFF | 42F0AF22 | 5C185CA3 |
| 17961 | * 31-12-99 21:49 | E0D032EF | B18DA6F7 | 3A0E2AF2 | 404C3D84 | 05C3D730 | 3BDE62A0 | 5A7D00E2 | 4D426FED |
| 17962 | * 31-12-99 21:49 | 6E7F379E | 15A273E9 | C5F44FA4 | 90E653DD | 3AE0EA50 | D9276FC2 | C44141B1 | 0D510CD4 |
| 17963 | * 31-12-99 21:49 | A44BFF75 | D8846618 | 789DC0E9 | 9267931D | 2C6B349B | E668FE5B | B6637C7A | 572F0875 |
| 17964 | * 31-12-99 21:49 | D99DA111 | 74B2660A | C112CF01 | 5521C174 | 981F5DE8 | 2C26961A | 989BD5BB | B2000BE3 |
| 17965 | * 31-12-99 21:49 | 54761C48 | 8B4C475E | 16807045 | A2CE4000 | 2D37A07C | 8721B432 | 682A8B38 | 29E9AC97 |
| 17966 | * 31-12-99 21:49 | 3FDE9E8D | 986E66DB | 22E3EC12 | 6322C65B | 9B6F0011 | D223D9FD | D4B4C235 | F8D0DFC9 |
| 17967 | * 31-12-99 21:49 | B1CC8CAA | 10E1680F | EC7CA299 | CF71DF97 | C2749A8B | 9956FAC6 | 2B8F0B6C | E205403D |
| 17968 | * 31-12-99 21:49 | 9D0E6966 | F42EB28E | 6382C306 | CB51B6D1 | 27A4A681 | 8BC80F72 | 8F5F2F08 | B8EA47561 |
| 17969 | * 31-12-99 21:49 | 82D39AB0 | 07DE90B6 | 3551167B | C18B01CA | F8FCE312 | BF788C3C | 4D09E2B4 | A6B41299 |
| 17970 | * 31-12-99 21:49 | ED42BA62 | 32D21C25 | 1FB2F731 | ABB26C6D | 57B45ED0 | E6B9C127 | 63B10EC8 | CFA302BC |
| 17971 | * 31-12-99 21:49 | A6BE0E8B | 2F706CAF | 91A71499 | 060C676D | 186F5E03 | 3B6EBD0B | E85BA99D | 75547637 |
| 17972 | * 31-12-99 21:49 | 7E345E6B | 29468516 | E4C52573 | 293A8A37 | F0A9C474 | 9630D886 | DAC1B068 | A8C2DB10 |
| 17973 | * 31-12-99 21:49 | 12EDE954 | 5037D05C | 8BD9F431 | 27FF9BBD | F8F5BA6C | 9A8D493F | C8047356 | 60437DB3 |
| 17974 | * 31-12-99 21:49 | AE8E23D6 | 6FF067DC | 5D572DF2 | 811421AD | BD9EACC8 | 4D0826F3 | B8B28231 | ABBDA612 |
| 17975 | * 31-12-99 21:49 | A40DDE82 | 35C74D0F | CFEA5472 | 7317F5A8 | F52842A6 | 6F71962D | 8CD4D393 | E4150E84 |
| 17976 | * 31-12-99 21:49 | 09F72548 | 17727067 | 3C201345 | 38BF95DE | 4B374A6A | 82B449CC | 4ED0EB5E | 9ED8517F |
| 17977 | * 31-12-99 21:49 | 65DDA0F5 | ADB190A3 | DA22357B | 132C8B8E | 16B7F08F | D8731116 | AA58AE80 | 66C64C32 |
| 17978 | * 31-12-99 21:49 | 34395EAA | 182929B2 | 6CBCB46C | 29DC9648 | 0EF402D4 | 89DA435A | 05D91842 | 0A1ABF36 |
| 17979 | * 31-12-99 21:49 | 96F1CDDB | 42CC138D | F9461A72 | 54C519CE | 65204B94 | 18C70E47 | 9C2A2552 | 0D3E7F21 |
| 17980 | * 31-12-99 21:49 | 788131BE | 1675658D | D17FE2E3 | 4017F5A4 | 5D90C1CA | 4241984A | CF2A0FFD | 25509A7F |
| 17981 | * 31-12-99 21:49 | 508B4978 | 2F05E582 | BC08E0C8 | A9763151 | 03A28DA | D25ACFE4 | E108250B | 261B466F |
| 17982 | * 31-12-99 21:49 | 11D25521 | 8AE6F0FF | 50386A98 | FD6E6284 | 79E85D59 | 549A0F0C | E74644CC | 1C982404 |
| 17983 | * 31-12-99 21:49 | 4FF8D5BC | 104DE457 | 1C12F430 | 6465923C | 173A7F5D | A6F3422A | 341D88D3 | 369632CE |
| 17984 | * 31-12-99 21:49 | 1177A52E | 5D9D9BA8 | E91578EE | F7202EF4 | C10A4769 | 14CFECBA | FEA674FC | 10B0A0DF |
| 17985 | * 31-12-99 21:49 | A64D6DE8 | 2B99EB89 | 540D9B05 | B5FE2BBC | E5A1834F | 73F06A44 | 6E07A448 | 6A4BB0EA |
| 17986 | * 31-12-99 21:49 | 9A8F41F1 | 849DFA82 | C9F014AA | 545FAE07 | D3B8657D | C19F56B0 | EF74E788 | B8F42CA7 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17987 | * 31-12-99 21:49 | B397BB88 | BE3551D9 | 6C5459E0 | FA71700C | 9F9A2DD2 | 59DBF902 | EA69DE12 | 2DDC6287 |
| 17988 | * 31-12-99 21:49 | 02EC43DF | 6B91795F | 6485BDA1 | 414C7448 | 8B1CD2C6 | 64AAA2AC | 6C19E796 | 906DE0D2 |
| 17989 | * 31-12-99 21:49 | C870AAC5 | 909956F3 | 8315884A | F1CCC6AD | 48B83AE0 | 92541C76 | 74F52517 | 79F020FA |
| 17990 | * 31-12-99 21:49 | E9EC91E3 | 6627D30F | DA4B1953 | 6933D991 | F01A580D | DA9FFC04 | D6D3E6AC | 575F34A4 |
| 17991 | * 31-12-99 21:49 | 992270DA | 82BE4E21 | AAFD24B1 | 34CF0349 | 27551B19 | E9A8E9D1 | 51A2732F | B0A7878D |
| 17992 | * 31-12-99 21:49 | 1F1B0825 | 97619C58 | D9B39C43 | 226C530A | F0E880E5 | 57FCB118 | 74B12AF2 | 7FAF6AED |
| 17993 | * 31-12-99 21:49 | EE44CE92 | 22811B2B | BDF89941 | 08FA3187 | 61F6CA50 | 23FD2852 | 55F92C27 | 7F9454A8 |
| 17994 | * 31-12-99 21:49 | 936885C3 | C1D3837E | B163F1A7 | 8B35FEFE | D92C7FFF | 34707716 | 62E1718B | 64C51190 |
| 17995 | * 31-12-99 21:49 | 7325F5EC | 45600A3B | 957942C6 | 3E4B1577 | FD708AE6 | 4B33EFA4 | 52D1E1F4 | EFB2B10A |
| 17996 | * 31-12-99 21:49 | 4ED023B1 | 0AC8463E | 3802EEDE | D2BB964E | 2F7A2C7C | A9FD1654 | 6933E2FA | F9EEBDD6 |
| 17997 | * 31-12-99 21:49 | 7E35903E | E1454803 | E2A66E5F | AF4BBE64 | 340409CC | 85A04F93 | D33952A0 | E79A6CDD |
| 17998 | * 31-12-99 21:49 | 0DABF162 | E47D79A1 | 3F133CF6 | C31DD3B6 | 8D3A1854 | 3A3B22DE | 7BEEA2B4 | F19E20E4 |
| 17999 | * 31-12-99 21:49 | EE42A61F | D7367E53 | 84F7A440 | 07BE140D | 00BA5D42 | D33B0DE6 | 00DD557A | 5437DA47 |
| 18000 | * 31-12-99 21:49 | 9A26F4B1 | 78BEFB92 | 0F6E6E9E | 3B84C5FB | AA519FA3 | 28E4F544 | F2F344A5 | 08ABBAE1 |
| 18001 | * 31-12-99 21:49 | 2938CAE1 | A01DC5B6 | EE85DF12 | 2B078C74 | 522CF73C | 23D6167C | A2771DA5 | 64382814 |
| 18002 | * 31-12-99 21:49 | 8BCF2E61 | D676F43E | 674EB304 | 71D5B74D | B97D0255 | 6729618E | 5713452C | 06EF6D1B |
| 18003 | * 31-12-99 21:49 | FD793DC8 | 5B6CF032 | AD81B0E6 | B0C7DA79 | F82631D3 | 6B3D1F80 | 7D1E88B3 | B9B64890 |
| 18004 | * 31-12-99 21:49 | D127C26C | EE841C02 | F96E3D8B | 8766CF64 | 717BAB82 | 3D55598C | 2EB5B561 | 4FD23646 |
| 18005 | * 31-12-99 21:49 | 968ABABF | 8E550CDE | 26114DA8 | 1C318DD1 | BFFAE8D7 | FA4628D3 | BA145CF3 | C4CC8709 |
| 18006 | * 31-12-99 21:49 | D0E34F0A | F0E81CFA | CCC13CD6 | E05D6165 | 89FE39EB | 053F36CA | 2D79B5E6 | FCC18398 |
| 18007 | * 31-12-99 21:49 | 6103B440 | 135FB8B8 | 0541E60C | 974705C5 | 0FE28491 | 8FD45109 | A06EB102 | 285BC751 |
| 18008 | * 31-12-99 21:49 | 8CDAD53C | 3975E391 | 13A90B0F | 81F2973B | 529095C1 | 064DBED6 | 89EEA92E | 950DFA6D |
| 18009 | * 31-12-99 21:49 | E1B07EAB | 5EB64154 | C6610CEE | ACCB7F81 | E65743D4 | 9744C6A5 | BE2166CE | 628DC6C1 |
| 18010 | * 31-12-99 21:49 | D09B6E1A | 9470DF0F | F82F161D | B2A1478B | BC9E9A61 | B4BFE607 | 7642E07D | C5F4AB73 |
| 18011 | * 31-12-99 21:49 | C8393EA6 | 0CDFF452 | F5F44573 | ECB3C06F | CBFDE34E | 92F45527 | 74219DF2 | EF0BD0BF |
| 18012 | * 31-12-99 21:49 | 916A8692 | CA55123F | 73B19ECC | DC8F2E21 | 01A5F1A6 | 55377F4D | EFB91704 |
| 18013 | * 31-12-99 21:49 | 4FC0129C | 0B9E0013 | 4B7E46A6 | DE969E65 | 61D05FB1 | 6EDCA2C3 | 4AA84BCC | DEF37998 |
| 18014 | * 31-12-99 21:49 | C9A5D9A4 | C8F03090 | BB27C237 | 088E95D1 | CEC83B57 | C93594D9 | 3F917E40 | 0D65EB90 |
| 18015 | * 31-12-99 21:49 | 8DA808FB | 491B6463 | 0F54F6B2 | 0439FF34 | EBAA926C | F400F900 | 711B9EB4 | 594A7E5A |
| 18016 | * 31-12-99 21:49 | 29519DC3 | F10E48A6 | 1F906D4D | 4CDB8E68 | 117E469C | 471584F1 | B1C4E7A8 | 0755C9D7 |
| 18017 | * 31-12-99 21:49 | 00C7BAD6 | 16A6256F | D775E7BA | B87A58C0 | 02633B04 | 93A35457 | C4A0C823 | FD108A1E |
| 18018 | * 31-12-99 21:49 | 7C4F7D0A | DCB911EA | 01C3AE14 | C9F8885F | 5B79CC06 | FFC33022 | 364CDF58 | 5FB00AD2 |
| 18019 | * 31-12-99 21:49 | D9A17DD0 | C523B1C1 | 0383A8D1 | 5B78086D | 29A149C6 | C8574A4A | 3C407140 | 484E1826 |
| 18020 | * 31-12-99 21:49 | 34ADAD29 | 3C733E5A | C62F084E | 6D3F08F5 | 50B73D40 | 82CC72B5 | 9BA728B0 | 2554152B |
| 18021 | * 31-12-99 21:49 | 52AF9335 | 42AE1026 | F497A213 | 66982798 | AB0A58B2 | F2B919BD | 0F411537 | B371C764 |
| 18022 | * 31-12-99 21:49 | 15EC3AEF | BE6869C2 | FA847618 | 1E2A7241 | C557ECD6 | AE8B223C | 4CEEDE1D | D126B23B |
| 18023 | * 31-12-99 21:49 | 9DEA1A63 | AE591D76 | E37FDAF7 | 461CC506 | C80AE2E3 | B216AE1F | F82B3BBB | F7F02D8C |
| 18024 | * 31-12-99 21:49 | B91387E1 | 739E1F98 | 85AD70B0 | 36BDE501 | A11C7EA4 | 7C333EF6 | E5073D1A | 995454DA |
| 18025 | * 31-12-99 21:49 | 23DE4D3C | D07D26F5 | B99E2152 | 0FAB20ED | 947B640A | C6C5FC0 | 2A3BCAD4 | E937F470 |
| 18026 | * 31-12-99 21:49 | 55595E66 | 46F66E29 | A47F2E14 | 4291761F | D0A1F9AE | B3620B1D | 208BE826 | 39A2C779 |
| 18027 | * 31-12-99 21:49 | 80E5E639 | 3058E4AA | 792D6409 | DC94A4A4 | A12A6731 | 543403C7 | 6820E19E | C8162CB6 |
| 18028 | * 31-12-99 21:49 | 3D0FBEB3 | 81D04B60 | E912BBD9 | 57364AB0 | C79B6E0E | D346624C | F8C6A436 | B9BB1787 |
| 18029 | * 31-12-99 21:49 | E00302E5 | 33F418C5 | A57CAFCE | D0FCC1CA | 777BA6C0 | 27C324A1 | 731516C8 | 9973473C |
| 18030 | * 31-12-99 21:49 | FB1F6D44 | 4B35AC86 | 914929B4 | 01EAA059 | 3A1CE07B | 8CD143C6 | 1F63ADC1 | 00607337 |
| 18031 | * 31-12-99 21:49 | 7633B094 | 54F0590E | 09DFC5E1 | A5FBAA59 | 0B9A9AE8 | 884751BC | 8A641A0C | 19545E2D |
| 18032 | * 31-12-99 21:49 | C53115A0 | 06F63801 | B24B7F12 | A32BF774 | 23ED8D53 | F9BEFF29 | F0D72C160 | 482DD8F6 |
| 18033 | * 31-12-99 21:49 | 564425FD | 82746690 | 937B3EA6 | 39F09EB0 | 2614734D | 20667DDE | 4EEF7E3A | 38DE9E23 |
| 18034 | * 31-12-99 21:49 | 5865A00D | F25CF145 | 879A9CA6 | AC796449 | C9A505F7 | 71B68CED | B8A50564 | 4B3F476E |
| 18035 | * 31-12-99 21:49 | FC437CDF | 4B5C20F4 | DE3CCDF5 | 1E88348D | 74C5DC07 | 16EB7D88 | 164F160D | 694286DF |
| 18036 | * 31-12-99 21:49 | 0F01D086 | D67E8E91 | 6F587F51 | 23449A13 | D16EA0DF | AC4462CC | 61990D69 | D0BB371A |
| 18037 | * 31-12-99 21:49 | 6FE12710 | 43F44331 | 757AC951 | 8D2F2998 | B372AF2E | C498FEA2 | 4D2B85AA | E0494800 |
| 18038 | * 31-12-99 21:49 | 1E4BC142 | FE869976 | FD49F085 | BE1D394F | 04D9646B | 8A14BEB8 | 1FADDC1C | 3A83500A |
| 18039 | * 31-12-99 21:49 | ED22131B | 9C861BEE | 1760B525 | 1A72DC3A | 248E6CE2 | DB551151 | 4C103391 | 64B27CE8 |
| 18040 | * 31-12-99 21:49 | 2CAC7712 | 427E8098 | 22F5B6CB | 08042053 | ACD8DC73 | B2CD2BB7 | 7B0137E6 | ADCF5CB0 |
| 18041 | * 31-12-99 21:49 | 71A1450A | 635FA1CB | 55AD1AE0 | A706DEF8 | 0A337D8F | 81D6FAE4 | 1BA0BB5C | 55EBCFEA |
| 18042 | * 31-12-99 21:49 | 1F14DA33 | 1339A2C0 | 993A1080 | 25CCD417 | 64365ECA | F28AE51E | BF5AEA49 | 575A97B7 |
| 18043 | * 31-12-99 21:49 | 7894CFE3 | 0EE2FE82 | 694778D4 | 3BE14145 | 6120FCB9 | 36726062 | 17418582 | 25EC4691 |
| 18044 | * 31-12-99 21:49 | 62CEA70E | A23F51E5 | 26F13CD6 | 0B862763 | 21BD1CF7 | 6B28C7B1 | C5A77D78 | A7EBD2D8 |
| 18045 | * 31-12-99 21:49 | B93B019B | 32B582F4 | A2F45F4E | 66623825 | 3ADFD002 | 4B906FAB | 14E83995 | BB7B169C |
| 18046 | * 31-12-99 21:49 | 158DCECB | B892B9C3 | 9DE3D201 | 9CE7BD50 | E013DCCF | 313CE661 | B9B648F7 | C23E721B |
| 18047 | * 31-12-99 21:49 | 826582EF | C03F8CB9 | 4F617C41 | A64FDA90 | 44B1F28E | 271DC1A6 | 0C68724E | 495D2394 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18048 | * 31-12-99 21:49 | DD2ACF72 | AE1DD82D | 97E865DA | BF1BDB8E | B73E78BF | 32BA383C | B68B60E9 | 501F8577 |
| 18049 | * 31-12-99 21:49 | 396463A5 | 8ECA6898 | 29966088 | 7D60F13F | 59F5D730 | 5210C354 | 14F6768B | 9E08D793 |
| 18050 | * 31-12-99 21:49 | B7A90EE1 | B06C85E2 | 02EEA619 | AC84561B | EEFD4264 | DBC2D601 | E05E1B92 | FF39C32A |
| 18051 | * 31-12-99 21:49 | F1F603FE | 47BC2ABA | AACCE2A8 | CD56A543 | 2576E9B0 | E154FBE1 | 64EC97D4 | AA13F910 |
| 18052 | * 31-12-99 21:49 | 44BC2905 | 8CCA4F0E | 334BAF07 | A9DD80C3 | 46C9C4E4 | 094B33FB | F5549BD6 | 4CBC57FF |
| 18053 | * 31-12-99 21:49 | CBD43840 | FE3E67C4 | 9E37F518 | 4B37D1E8 | D0D24CA6 | 6A899C51 | FC6DC88D | E689CA54 |
| 18054 | * 31-12-99 21:49 | 44CE709D | 6721D3C3 | 298A4287 | F824F57F | 2C20AC88 | E1DB2961 | 391F8CBB | CF1EC141 |
| 18055 | * 31-12-99 21:49 | 064E97ED | C469F24A | 85991C43 | BF2611EE | 03744093 | B05E6BD9 | 7A268652 | ED7FD611 |
| 18056 | * 31-12-99 21:49 | 41E77EC2 | 2046CF2F | 8D64EAE1 | B3C920AB | 2A973439 | C5822752 | 1F8A82B1 | 1C341A5C |
| 18057 | * 31-12-99 21:49 | DBCFB9B7 | 790B1139 | C1232990 | D231CB4A | 26BBBB7E | B676FA85 | 1E31C5F6 | EA2F2423 |
| 18058 | * 31-12-99 21:49 | 63CE6337 | F3D1E387 | C748C332 | 8445E003 | BC1B718D | 8AFB2EF8 | 3567CE2F | 3A72BB17 |
| 18059 | * 31-12-99 21:49 | FECA9129 | 55086B74 | 7359A5FA | 863BF02D | B750FD11 | 97127F64 | 4374DBC9 | 82E04646 |
| 18060 | * 31-12-99 21:49 | 28346BAB | E7559C28 | FD69159E | AD889269 | 25586747 | 55ACA165 | 1E43C912 | 530857EC |
| 18061 | * 31-12-99 21:49 | 119C812D | 7BEA1D40 | CEA57302 | CC5E3AB3 | 8EEF3A44 | 687B75CE | AC53750B | 0A124DD5 |
| 18062 | * 31-12-99 21:49 | FD11FC57 | C290C848 | DEEA6AE5 | 5C267DCD | 7B9C75D0 | 93F351D1 | DBEEEE0A | 4B32C0C4 |
| 18063 | * 31-12-99 21:49 | 12A2C2B6 | 95D665A4 | 8383E620 | 48BB9657 | C2840404 | 33995EF0 | A3189159 | 8C635F7B |
| 18064 | * 31-12-99 21:49 | FA450C22 | 66F8BA72 | 42E42785 | 3F0E8D74 | 16C65301 | 20094CE7 | CE3CE5C7 | 56E46DC8 |
| 18065 | * 31-12-99 21:49 | A60D4C83 | 1E60FA9F | CCF9D48E | E759931E | 574D60F2 | B677AAFC | 25886B67 | D05CB250 |
| 18066 | * 31-12-99 21:49 | F185D08F | EF643F86 | 5160B24A | 58813AA0 | 361A5C01 | 0DFBF59E | 03B3A475 | B296B352 |
| 18067 | * 31-12-99 21:49 | 2A5B2905 | CE4EDDF5 | DECE0898 | 2A644F43 | A3F46813 | 154E8E05 | 4B087533 | 5FF41B0D |
| 18068 | * 31-12-99 21:49 | C16EC2A1 | D7DD23E1 | EB9C3B00 | 07B9526D | 9090899B | B5341039 | 597F2EF4 | DC237DD7 |
| 18069 | * 31-12-99 21:49 | 99E3467A | C5D6AAA6 | 5600A758 | 3CF08A9A | ACEC12E9 | 800779BF | 38D35058 | 64D4BC51 |
| 18070 | * 31-12-99 21:49 | 251300F8 | 913A7455 | 6E858EAE | 2621B41C | 489B7B51 | 2C03C2F2 | FA61B81F | 43C2575A |
| 18071 | * 31-12-99 21:49 | 764380D2 | CAE9185D | CF341AA3 | 984B5503 | A8EDB5C7 | 36AF8547 | 9A5AE74C | 254DD5F1 |
| 18072 | * 31-12-99 21:49 | 0814480D | E36B19BB | 50B1EF4B | 0BFC5EDA | 240705F9 | CC78FA98 | E3E2CD92 | C980C7A6 |
| 18073 | * 31-12-99 21:49 | FA1CBB75 | BEEECDA7 | 3A2DB7C5 | 0A1FFA7A | F35930B8 | ABD919B0 | E0D076D2 | 5852C298 |
| 18074 | * 31-12-99 21:49 | E4F40D69 | 7A696AA9 | 1C0E74F9 | 16526C03 | 775543BC | F9EA686F | FFEC969B | B3709C0B |
| 18075 | * 31-12-99 21:49 | 86323E95 | 936458D0 | AE8AE22F | 72C00207 | 50C4153B | 08A2ECA2 | 57D0A239 | 7FAD4B98 |
| 18076 | * 31-12-99 21:49 | 89B4B88A | 09BA9533 | 7BCE2F37 | 57F04287 | 867DC7B9 | 3ADB76EE | 34217594 | 524EA10E |
| 18077 | * 31-12-99 21:49 | 456DC259 | 0F7492D6 | F7A03C89 | DF563CC0 | 75206A36 | 819FB9B6 | 185660D3 | 8D9CE793 |
| 18078 | * 31-12-99 21:49 | 0397DB02 | C9BBFE93 | 6F65961C | 83EC695A | 48CEA420 | 559DF52F | 8A87D98F | 499764A6 |
| 18079 | * 31-12-99 21:49 | 46DC47F1 | 33002568 | 83679FF3 | 283A3012 | 62300EB8 | A61E0CA8 | 703A746E | 6A33D94B |
| 18080 | * 31-12-99 21:49 | 867F6834 | EB20A576 | 2A9F89C5 | 05916C47 | EDF3E332 | F5E1F72F | 5EB4216B | CF221602 |
| 18081 | * 31-12-99 21:49 | C0FA5CF9 | C1BAEB89 | 2D726E48 | 0175894C | FC961F47 | 13DA6FBB | 27637F9D | F51140ED |
| 18082 | * 31-12-99 21:49 | E9062EA3 | AC53A949 | 20DDD783 | 798EA472 | 42104211 | AA53A960 | 42933E07 | C0E5936D |
| 18083 | * 31-12-99 21:49 | 8FF8FC19 | 75DD87C3 | 5512E187 | 6AE112FE | 5990379E | D00A0B00 | 3686DEF6 | BD31558E |
| 18084 | * 31-12-99 21:49 | B42E16E0 | 6D5784FC | 557B4D08 | 26F87D58 | 1F5F536C | 93FF53DC | C5E6B369 | 6DCE3400 |
| 18085 | * 31-12-99 21:49 | EDD4FA54 | 96DB6BB0 | EB21ACF3 | 5F75192E | C9067B6B | 51C25E31 | 9666CDCC | E70DE4BA |
| 18086 | * 31-12-99 21:49 | 0FA1FA73 | 8A2E4721 | 15D01227 | 47D5728F | C6B0616E | 1FC7CB0A | 70BDE013 | A257DBC4 |
| 18087 | * 31-12-99 21:49 | 3C852A68 | 72030DB9 | E7DE7199 | EFC69BE2 | 5285B4C1 | E765603D | A8F9C0B6 | E8FEBEBC |
| 18088 | * 31-12-99 21:49 | 788DEB76 | 72571025 | 2339C82C | A29B402E | C321E977 | 1DDB179D | ACEBB979 | 28EB5304 |
| 18089 | * 31-12-99 21:49 | 5AAE464C | 560DA71F | 2F79AE27 | 1399AF27 | 12272D3A | D362C555 | 4CA9610C | FA1DAC96 |
| 18090 | * 31-12-99 21:49 | 6BAA6688 | D98D2595 | 898C6E1C | 2AA0F138 | 213A5F1D | 6A93DB53 | 4DE685B0 | A8B64AF6 |
| 18091 | * 31-12-99 21:49 | F92D4D42 | B766CDF9 | 7EBC2C19 | DAC4560D | 8E4535DB | D43C774D | 655451E7 | 53395715 |
| 18092 | * 31-12-99 21:49 | 2904BEE0 | 447B05C0 | DF3A9444 | 29B454DC | 6D360A09 | D46DCA9B | DE2E5123 | 92F7109C |
| 18093 | * 31-12-99 21:49 | 73129B75 | 3A927CD1 | 5C2BEC81 | 1B725C4B | 241856D4 | 478AA4B2 | EE1FEDC7 | 0DE4218D |
| 18094 | * 31-12-99 21:49 | 9D766616 | 1AD8B9C3 | CDB7C466 | F86BDBD0 | C8AA95A1 | 1CE8F490 | 19966B0F | 223F8A44 |
| 18095 | * 31-12-99 21:49 | 40591F34 | B7E903B6 | 9465F682 | BE842698 | 5B31B3C6 | 3B6B38CD | 909602AD | 1E0564E7 |
| 18096 | * 31-12-99 21:49 | 69C0D80D | B37019C0 | A8BE941A | 7C547587 | B65A0E35 | 9C91DF69 | 1917BF4A | D597399E |
| 18097 | * 31-12-99 21:49 | A6BDFA8B | F4D7AE4E | 9E832A37 | 2C907B8B | 8FF425C4 | 82F5F04A | E748A5DA | 156A53A2 |
| 18098 | * 31-12-99 21:49 | E79A6EE6 | 12514226 | D3B851B6 | A119ACA9 | 87EA0E1C | 53E4A799 | 041C4E8A | 3F3B9E83 |
| 18099 | * 31-12-99 21:49 | 3399E089 | FD57849B | 8D18E146 | F8183BF2 | 528EF561 | 0DB50915 | 34E13E28 | 55E5D271 |
| 18100 | * 31-12-99 21:49 | 34F560D3 | E260DD8B | 98EDE14A | C863165B | 9B99BF2E | 9AE16D0D | C921D87D | 56BA2F14 |
| 18101 | * 31-12-99 21:49 | 34D7706A | 94BA4F18 | 71A3189B | D04F838A | 228857FF | EAF8FFC3 | FB719B39 | CF058C91 |
| 18102 | * 31-12-99 21:49 | CED9DAB8 | F2A8DA70 | 939C3EC7 | 58EB4D71 | EDF09E3D | 5FF435C7 | C29355E9 | 8615D821 |
| 18103 | * 31-12-99 21:49 | 827FFB60 | CBB3D7CF | 16EB4772 | D6ED0792 | 780D0E6 | A7809A90 | 81F75161 | DBF58374 |
| 18104 | * 31-12-99 21:49 | 792FDBDE | D52D2E2B | A069D2BE | 8B224455 | 280D57D4 | 6D05882C | 73388A5E | 429FB94F |
| 18105 | * 31-12-99 21:49 | F666A4CD | A7713424 | 4ED775A6 | A2EA1624 | 673D141A | DEFC5B32 | 20D5DCE7 | FFD1D51B |
| 18106 | * 31-12-99 21:49 | 89246E12 | 3C423571 | 3434EC68 | EDCC8DAA | 39C0A14C | 18E110DF | 92AFFC7B | 51AC733A |
| 18107 | * 31-12-99 21:49 | 806913A0 | E5DFC289 | C01A71FC | FB9B0CA3 | BBB9D538 | 4CC52D24 | C4CBA124 | 52BBB1D8 |
| 18108 | * 31-12-99 21:49 | 14F746C3 | 02508F99 | 47660D33 | 8498F53C | 34685C8A | ED6CEF57 | 7ED7067D | BF32FB19 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18109 | * 31-12-99 21:49 | 80814312 | 2860176E | A2A9D0EA | 5B660EEF | D050E0F0 | DF5ACCEF | C8C36342 | CD52EAAA |
| 18110 | * 31-12-99 21:49 | 8546A653 | 231537DE | 8FB89509 | 6E90101B | ADA86DF5 | 800CF518 | 5A1CB393 | 3D5009A9 |
| 18111 | * 31-12-99 21:49 | B6BC73F6 | 2C5C7AD3 | B6F09A2F | 7CB7FCCB | A39A28A0 | FADFD79D | A96AA740 | F4103B4B |
| 18112 | * 31-12-99 21:49 | B39F6AA5 | 9E66819F | 2DA8826B | 7BD1960A | 4686ACAD | 2DF8FD97 | 3C3A2755 | B1F16C52 |
| 18113 | * 31-12-99 21:49 | 008ECF99 | 3449A796 | 80D9FDD4 | DEBF97C9 | 7698B9FD | F8065EBC | B751F6A3 | 0BC4A9A5 |
| 18114 | * 31-12-99 21:49 | 5453C454 | 08C63FD4 | 59BAF69D | 7C8D7164 | 06C458E9 | 9E122D6D | 7EEE7899 | 687725C7 |
| 18115 | * 31-12-99 21:49 | 81361CC5 | 9B4DBBD2 | 4E0BE2A7 | A3236923 | 2368B9D9 | 9FADC92B | F0CFD772 | 5F8CD316 |
| 18116 | * 31-12-99 21:49 | 41067DC2 | 08C84FEC | 3A002956 | 581BD3EE | 52B70885 | 654CC2B8 | FC3886BA | A2F65A64 |
| 18117 | * 31-12-99 21:49 | 3BC2BF59 | 52AA0CBC | EBCB9D32 | C43D3536 | D2343128 | F95FA17A | CADCE473 | A098C964 |
| 18118 | * 31-12-99 21:49 | D28A632B | 74AFA634 | 7A676017 | 2CA8B76C | 4D304F5E | 6B25B5AE | 2E758751 | 478C1357 |
| 18119 | * 31-12-99 21:49 | 556731E7 | 1D0D733A | 8445B0BA | C211D08C | 1F161BB1 | 09B52FAA | E8DE9758 | 22C99D57 |
| 18120 | * 31-12-99 21:49 | 62E6D7D3 | FA60ACC1 | 4713F222 | 8B2B40DC | A5AD593B | 8550B4F3 | B6E66AA3 | 88ACEF8C |
| 18121 | * 31-12-99 21:49 | 86D3E5DB | BE73C8F3 | 5D51A0C4 | 03026FDA | 2E21DDB4 | 4AB61C06 | 4C7BC3CC | E54D7FA6 |
| 18122 | * 31-12-99 21:49 | 7C927896 | 6B186687 | AD51A184 | 31942BEA | 0CC9CBFF | 9865C291 | 715D27F4 | 32401C31 |
| 18123 | * 31-12-99 21:49 | 4B0A92BB | 9F48E47D | EAAB4841 | C70646F1 | C918E55E | 48DC7596 | CB186BAA | D3377CFC |
| 18124 | * 31-12-99 21:49 | E1ECF41E | 4198B66D | DCD83DB9 | 5359768E | 29F680A3 | 01B15695 | DF4AAE3B | FD0A7930 |
| 18125 | * 31-12-99 21:49 | EBFE6CA7 | D4D87170 | F25BFA3D | A1464F10 | F3F1E209 | D20F24E7 | BC97EDD7 | 3F4E01C2 |
| 18126 | * 31-12-99 21:49 | 6C2A3D44 | 1C37B41A | E4F2617C | 52831E7A | 5C55216B | A3D88CF2 | 03CDBCB6 | 434E0F9E |
| 18127 | * 31-12-99 21:49 | 2BCF849F | 9412DF2C | EC4845B9 | 69F4054E | A48C20DB | 0711F596 | 41019929 | C307C644 |
| 18128 | * 31-12-99 21:49 | ADB4277B | 719A9AB0 | 002F501C | 3B3B6B7C | 447F4FA8 | 9EB93AD4 | 5885723D | CA1371FA |
| 18129 | * 31-12-99 21:49 | 378350B2 | D609FE56 | 2E79338C | D03EF0DE | E6E759FF | 5B563F38 | A5AE92F9 | 8F3EBBB5 |
| 18130 | * 31-12-99 21:49 | 864699D6 | B9F48915 | E38A6286 | F98ADE1B | C3F16A3D | 63698BD7 | B36488ED | 92AA771D |
| 18131 | * 31-12-99 21:49 | 9B65F937 | 61B7D60F | 819ADC00 | F0863197 | 775986B6 | A2144030 | BDBAE9F5 | 80BB09EB |
| 18132 | * 31-12-99 21:49 | 2C146470 | 74077749 | A6D803FA | DDE5DE59 | CF40986A | BC05541B | 708060ED | FA970CBD |
| 18133 | * 31-12-99 21:49 | AB70433A | D2637293 | 1599FD8F | B76A02A3 | 28997792 | 9712118E | 41B7212D | 744C07CD |
| 18134 | * 31-12-99 21:49 | B993FCA9 | 76DF3BDB | 35580628 | 1CE288F9 | 50EBAB51 | C3B26C17 | 9022B0B8 | 66C186AA |
| 18135 | * 31-12-99 21:49 | 7AB1804D | D7D0E410 | 34F3144A | A961241D | C50506A8 | 237B77F1 | C8F0FC6E | F0F6AB73 |
| 18136 | * 31-12-99 21:49 | 202F2B37 | 63B78B0C | B1282D62 | 15899350 | A83DC458 | 958EEDB9 | AEF3A2E0 | 9E0659B3 |
| 18137 | * 31-12-99 21:49 | 0A8344B7 | F60BCC2C | C97C2EF9 | 75A11EB3 | 23C1EF76 | 31A69644 | EB86CC1A | 917FC560 |
| 18138 | * 31-12-99 21:49 | F8EA4F29 | 35E93E45 | A090572E | 70B38861 | E71D663A | F0AFF39D | 4D310FEA | 73DA1701 |
| 18139 | * 31-12-99 21:49 | 79BE2539 | EE0E3A8 | 5AD11898 | 88D11C32 | BE6E8292 | AA7135AC | ED9E4F87 | A5DCA270 |
| 18140 | * 31-12-99 21:49 | FA300AEC | 4C5093EF | 8549E39B | BA2064A0 | 4C3F6307 | C5FA721E | 36909E96 | 123C2DFE |
| 18141 | * 31-12-99 21:49 | 89ED3AEC | 5E13F205 | 036608B7 | F40A14C6 | A59969EE | E30F133C | D8109022 | A84758CD |
| 18142 | * 31-12-99 21:49 | 40E9F1CA | E7242F24 | 5657F10E | 89E6D936 | 1F28685C | 9F1A5DCD | 92533217 | A9D83E43 |
| 18143 | * 31-12-99 21:49 | C255C8A0 | BDCD310F | EDB284DE | AC18F48D | 975603E8 | AE0EC38D | 96962A11 | CE329DA3 |
| 18144 | * 31-12-99 21:49 | 9AAE7C27 | 0FA1AE00 | DDE1D9DC | 418611F0 | C4E1B583 | 60891E66 | A21426BB | B3616950 |
| 18145 | * 31-12-99 21:49 | 0C5218AC | F499EC83 | EA006E13 | 88121651 | 24586E00 | 89A4AD00 | 023EA435 | 5028A271 |
| 18146 | * 31-12-99 21:49 | AD155467 | 0A5E7DD9 | E50AC869 | 305D8422 | E2FEF461 | 7206A5E3 | 2B1ACA15 | 29A87C02 |
| 18147 | * 31-12-99 21:49 | 9891DCE2 | 850ABD3F | 6E53A18D | 028F5738 | BE61094C | F7E5F5B0 | 00ED5428 | C7166B8E |
| 18148 | * 31-12-99 21:49 | 6F384737 | 8D0065DD | 65B1426D | 1CF375C6 | FC198C4F | D3EE5472 | 9A7905B9 | 5F5B0786 |
| 18149 | * 31-12-99 21:49 | C77EC09C | CEEBC85F | C38A8614 | 3C612970 | 22F62B48 | 173D19F4 | A09D117F | E0560502 |
| 18150 | * 31-12-99 21:49 | E075C8B5 | B4DB1F3F | 2F47DD36 | 2FE1FCC7 | ABAA0BB2 | F923FA34 | A4F617D6 | 82BD0F57 |
| 18151 | * 31-12-99 21:49 | 14598A2E | BD652872 | A7B7407E | 21F89042 | D0484BE3 | E9371929 | A27894D8 | A5CEA213 |
| 18152 | * 31-12-99 21:49 | 46BD3A69 | 9F779365 | 7C165CAB | EBE35EDC | E9BF35EA | 111CF897 | F10E807A | 9D0DED7E |
| 18153 | * 31-12-99 21:49 | 151D0579 | AD56D583 | 3F93041A | BE9739BC | 030AEC60 | E25EE007 | 18A1DA91 | 7F59F7C8 |
| 18154 | * 31-12-99 21:49 | 50AB12E4 | D34845C5 | E3380AAF | 82DEC3BA | E4947647 | 03DD1789 | EBC9B9E1 | 732BB748 |
| 18155 | * 31-12-99 21:49 | A01EE294 | 9E4B321D | 5FC19945 | 497EEFA7 | AD1CA1AA | 1AE1E118 | 93508A71 | 2AFAB3D1 |
| 18156 | * 31-12-99 21:49 | C1C130E7 | 2EC00C48 | 768412F8 | 0FE2158B | 7A69C861 | F79AEEFA | 7AC5C3B5 | E6FC6143 |
| 18157 | * 31-12-99 21:49 | ACD288F2 | DFBB6E76 | 6947A91A | 3988E036 | AE117F38 | B4443724 | 3B6502D9 | B047FA12 |
| 18158 | * 31-12-99 21:49 | 5DFFD905 | 44A978CE | 8EC1E4BF | EA9515E3 | 2A0F7482 | C3E6DFE3 | 42BCFE03 | D6F3955D |
| 18159 | * 31-12-99 21:49 | 22E09C74 | 8AC9953E | 6E59E5EA | 158699CC | 245BFA23 | 8D89EC99 | 12F23820 | 7BCB1439 |
| 18160 | * 31-12-99 21:49 | 39510C30 | 00E227E8 | 38CF7375 | 4011A181 | CE281803 | 6D698C1B | CBBCDCC6 | F94F2374 |
| 18161 | * 31-12-99 21:49 | 82709628 | 638617B6 | DD6210E0 | 5CB39D33 | 661AF915 | B672716D | A5B8C57D | 9B4BD713 |
| 18162 | * 31-12-99 21:49 | F5ADD72B | 658F88AF | 52EFA8A2 | 943371EE | 22D30D68 | B2B3AF36 | 1BC78370 | D0CE26B6B |
| 18163 | * 31-12-99 21:49 | D5D841A2 | 456A5315 | CD41D2DF | AA9E1C4F | A4B50CEB | CFCC5F75 | 63E302AB | 3FF1134E |
| 18164 | * 31-12-99 21:49 | E1AA9F33 | DF4C682E | 62214DC4 | 452FC0CA | 0DD896F5 | 0E161EA4B | E161EA4B | 4818FEA2 |
| 18165 | * 31-12-99 21:49 | FE5B7D78 | E9749970 | D325D074 | 71DDBA06 | 60474E27 | EE3BBAF1 | F72D0272 | D603F820 |
| 18166 | * 31-12-99 21:49 | 06F7EE0C | C094AD70 | C5AA3B45 | F5A0F08D | 5308A0B4 | C19F2472 | 42AC9DF6 | B9F55C59 |
| 18167 | * 31-12-99 21:49 | 94F5D886 | 422DFBAF | CA102871 | E6D61E3B | 68611367 | B66ECC65 | 4D59D149 | 17934F79 |
| 18168 | * 31-12-99 21:49 | 87E7F40B | C35B9E25 | 529EC56F | 80E5ED06 | CF98EB9E | 378BD60B | 0FC60A82 | 196C0CB9 |
| 18169 | * 31-12-99 21:49 | 781B8DE5 | 629A07BA | 78D23F2C | 998F5CA4 | 21B94E35 | A66456F9 | 8A2B5CA5 | ECFB95E8 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18170 | * 31-12-99 21:49 | 2A0F95F1 | A542D223 | D78E150F | B5CAC1EA | 20C46566 | 484347F2 | 92671ADD | 9F31D570 |
| 18171 | * 31-12-99 21:49 | 09AA3B69 | C4556799 | 8AF324CC | A88C8CF1 | EE62372E | 271B44DE | 1A080929 | 376B221F |
| 18172 | * 31-12-99 21:49 | FECF4323 | 48A30400 | 95280AB5 | E43F4FF5 | 1A580203 | 06AB444D | A74270C6 | D087A46A |
| 18173 | * 31-12-99 21:48 | F7443C86 | 221DB685 | 74CF0393 | FEBA9493 | 846A0248 | BE061F95 | 2202333B | E86D0FEB |
| 18174 | * 31-12-99 21:48 | 530C31A9 | C1A5CBA1 | 881242A3 | 22417CFF | 2375D5BD | 3843B2E1 | 51350307 | 5A880F2E |
| 18175 | * 31-12-99 21:48 | 400A451C | 8D761F2B | C436EDF7 | 5CE89FCF | A4E96F4E | 8A09CFD9 | 54DBF425 | 68222640 |
| 18176 | * 31-12-99 21:48 | 48C4FAE0 | 81C52F4F | 1C5BB173 | 1575D096 | FF09FF28 | 585301CF | 8BC28D05 | 6CE03E59 |
| 18177 | * 31-12-99 21:49 | 3BB30EE7 | 808FDDFD | F6BA44F6 | 65F72214 | 72B49120 | 9A32827E | B0B45679 | 5A5BAB42 |
| 18178 | * 31-12-99 21:49 | 9FB23ABE | 13DBA715 | 37B5234E | 66D94CD1 | A5150DDA | F77DFE24 | 055CB384 | 3F09B696 |
| 18179 | * 31-12-99 21:49 | A6074BE7 | 4D5E652F | BEA16DCB | 449D1948 | 542DBF6B | 8F6EE9CB | B1576CB0 | 0439B246 |
| 18180 | * 31-12-99 21:49 | 81F804D5 | BA756DCF | 62489A46 | 7E48E590 | 73193E0F | DA9BC92D | BB7E16A5 | 8FE03CD6 |
| 18181 | * 31-12-99 21:49 | B0C2DD08 | A6EC07DB | 858A554E | 920D6ED1 | D0E9ABE7 | B7882677 | 2B4F735D | 9B51936C |
| 18182 | * 31-12-99 21:49 | 5A1E185B | 07F9C59E | 61E727FF | 03FED892 | FD7F0559 | 42935F62 | 19DBF027 | 578979DF |
| 18183 | * 31-12-99 21:49 | 0956A31C | 45A43599 | C97E1404 | D5956B1D | 859D7F6B | 5F534AA1 | 11745557 | FDE3D92D |
| 18184 | * 31-12-99 21:49 | 40207EA7 | 4B433E2E | A01477FD | 4389365A | 63BC378F | 07D81A9D | 702520A9 | 0F61EBBC |
| 18185 | * 31-12-99 21:49 | 5B91CB37 | 54F94044 | C901B64F | BAD9DDDF | 679152F7 | AB725654 | 19D2AC6E | D9482024 |
| 18186 | * 31-12-99 21:49 | D0E4B774 | CF0B69E0 | 366E91F2 | 4A78716B | 271706D8 | 0A9DDEA2 | 70B4A2CE | AD74F1DF |
| 18187 | * 31-12-99 21:49 | FB6AF508 | B066E68F | 82F8C1EE | 0417D227 | 03F0928A | F47DDAA0 | 1B5A3856 | 19F37A18 |
| 18188 | * 31-12-99 21:49 | FF4C7EF9 | 27AB85E1 | 12207C8E | 1DDD4468 | 65CFD6A6 | 0E1EE195 | 078B8FC5 | D50EDFEB |
| 18189 | * 31-12-99 21:49 | 87862323 | 2E4D5BC2 | A55410DB | 9F22EB47 | AF1D7E1B | B3EE1EC4 | 4F78BBC3 | 496730A4 |
| 18190 | * 31-12-99 21:49 | 7E1539E4 | 30600464 | CA29F558 | 3FC7F531 | EAA601A2 | 69633F11 | 062F440D | 14775C52 |
| 18191 | * 31-12-99 21:49 | 83496991 | D70B275E | 2AB9D527 | 6E22744B | 0AFBD6F8 | 8602C614 | 94B562C2 | ECC7B68D |
| 18192 | * 31-12-99 21:49 | E7F80F63 | C626DB46 | DA2D1018 | 248C4D14 | 187C1405 | B8AF3541 | 60421D94 | 87B01A4F |
| 18193 | * 31-12-99 21:49 | 4E0514F7 | 17145013 | D4F858BB | B3534D5C | 0504D342 | BC06E37D | 6968D45E | DF59B1A5 |
| 18194 | * 31-12-99 21:49 | 9E1CC529 | D313C9B9 | 8EA2EE82 | 51875265 | 362364D8 | F417EE58 | 57D305D2 | 4F221774 |
| 18195 | * 31-12-99 21:49 | 2B5F3E9E | 81212FA6 | 32B7B394 | 56EC1324 | CE677256 | B333A71E | 25C02003 | 2B061D7B |
| 18196 | * 31-12-99 21:49 | 4662E56A | 72F9362E | 7F2C0FA9 | 4E31DDB4 | AC937A3B | 6EF38EF3 | 9027F48A | 185172E6 |
| 18197 | * 31-12-99 21:49 | 32DBF3E8 | 62DB7375 | C0A1E058 | 5E62E1FA | 920EFF2A | D939D9AF | 110EC9E3 | C9ABCF71 |
| 18198 | * 31-12-99 21:49 | CDF382E5 | 21CD1F90 | 80B89D48 | 3F5AB580 | F668B721 | F29A7160 | D2D32076 | 977B9D91 |
| 18199 | * 31-12-99 21:49 | 9EA0767B | CB4E9FDC | 60770BDB | FCF67518 | 8D9EF07E | 87778D8C | E4B07320 | 6CCD4774 |
| 18200 | * 31-12-99 21:49 | 47B3A5D0 | B437861C | 8F38AE16 | 89B5F780 | 7C9365B0 | FC27469A | 82D5CBF2 | A78FAB5E |
| 18201 | * 31-12-99 21:49 | AFBE7386 | 6A0BCBE2 | BC4EF732 | E99D3B70 | 50D4BD30 | E0F17CFF | A8BA2B6A | 09A7EE41 |
| 18202 | * 31-12-99 21:49 | 495975A2 | 8BD63E20 | D915E1D6 | 41C87FD5 | E69850EA | D45740E4 | 44191426 | 0A9034D2 |
| 18203 | * 31-12-99 21:49 | C8D5F93C | 99126053 | 29B5DDB6 | 59D8001C | 715FA208 | 548A636B | 96F9A461 | 7B55FBB7 |
| 18204 | * 31-12-99 21:49 | 3B672F93 | 777C91DB | AF946D20 | 42AE45E3 | 185C4D26 | 70841191 | D758DDD3 | FC51441E |
| 18205 | * 31-12-99 21:49 | 698C8D8F | 03D09E99 | 0D86BEF3 | ED08C5AE | B6A4E2B1 | D779B1DE | 9306247A | EDB4043A |
| 18206 | * 31-12-99 21:49 | FE748E59 | ED9678E8 | 7FAA3487 | A4CB2E98 | 1FC2811B | A76B18B1 | CDA51D2E | BE8301FD |
| 18207 | * 31-12-99 21:49 | E1C76E36 | 1B6461EF | 64BA021D | 664D9A84 | 20B95503 | E4A3D044 | 0A756032 | 15B36651 |
| 18208 | * 31-12-99 21:49 | BFC2724F | 9B142672 | 5DA50062 | 5A9C8528 | 51D85D2E | 64252EBF | EB81A39C | B56CFF2D |
| 18209 | * 31-12-99 21:49 | 33770DE6 | CCE1E9A4 | 9BC805A7 | 235A72EF | F03B3AFB | E76B2266 | A445BA76 | CA45EDB2 |
| 18210 | * 31-12-99 21:49 | 48AD289E | 6B4923BA | 11E9E9E7 | A99552B6 | 86D5C478 | 2F9F070A | 7572CCB6 |
| 18211 | * 31-12-99 21:49 | 98EE843D | 3DCCDDD9 | 9559F565 | 605C7557 | 7EEC937D | 3AB38101 | 2A2A03AC | 1B04FEC1 |
| 18212 | * 31-12-99 21:49 | 7861E3E9 | 91077260 | 2DB030E0 | B5FC73A9 | F05A2427 | F60F80AB | 9BBEFAF6 | 29A3B46C |
| 18213 | * 31-12-99 21:49 | 036DDF6C | FEF78B54 | A771F9C1 | 2A2FE1BB | 5C8B7E5C | 2A0F86E8 | A48604D8 | CE28AEE8 |
| 18214 | * 31-12-99 21:49 | 465611B5 | CB8D7CD8 | AE4A9E5A | 7654E5E6 | 3EA64432 | 41080064 | EE0EC998 | 87EE85E7 |
| 18215 | * 31-12-99 21:49 | DC9B88B3 | DB4AC300 | DE494EB4 | A47AAF5F | FED720B7 | 39E0F32D | A8FEDAD3 | D3575813 |
| 18216 | * 31-12-99 21:49 | 067F8346 | 530A199D | 3549872E | 41A939B7 | C639EE5D | 7D9914CB | 98A35174 | 12F30A0B |
| 18217 | * 31-12-99 21:49 | 43FBE799 | 5B45BA68 | 14C5FCC2 | 8157095D | 1A386863 | 55783449 | 780FF20D | 1E0F6DFE |
| 18218 | * 31-12-99 21:49 | DF4774CF | A8A29BE3 | C9E8996E | 5FA33C71 | 161D5D98 | 4306145D | B6CB6519 | F4386BCF |
| 18219 | * 31-12-99 21:49 | F4F8C0E2 | 3D5FE1B4 | 4C2F8CA9 | 7863C388 | 1C626440 | 78B50803 | 2B9332B4 | 8D0823C6 |
| 18220 | * 31-12-99 21:49 | 8C4A29D3 | 3852A15F | F8586C62 | DA976DDC | B322B93B | 142F139B | D2B18A6D | DE80F57B |
| 18221 | * 31-12-99 21:49 | A1662E97 | F3DD8BA9 | 0C462E52 | 258AC924 | DC5C5AF5 | 01CC2791 | 5FF381CE | 1C9469E2 |
| 18222 | * 31-12-99 21:49 | 3EF5BCEF | 1C5965D1 | 996770B4 | 59B9A357 | 38A5FAB8 | E49CEDD1 | 19A2ED98 | 696A4170 |
| 18223 | * 31-12-99 21:49 | 60C8AA3E | 14272B64 | 9E851F4F | 666A6C31 | 33287E31 | 2BC9E360 | 813E4887 | A60E46A3 |
| 18224 | * 31-12-99 21:49 | A640D014 | B8725822 | B35E89B4 | 102FBC3A | 1827ED20 | C63CFC55 | ECD9C502 | A754A43D |
| 18225 | * 31-12-99 21:49 | 00FDAE74 | F826D943 | 513C7D97 | 9E16AE4B | 39ABC4E1 | 142EFAE6 | D2E1DB8F | 7CD783CD |
| 18226 | * 31-12-99 21:49 | E5C284E5 | 61F61BC0 | 2AFE4ED5 | 45D8C5E5 | 80E68451 | EB73B955 | 7A2543B1 | 97728709 |
| 18227 | * 31-12-99 21:49 | 39317EF1 | 70F9924F | A4E188D6 | 443EF59C | EEFF06FF | DA632E0C | E1389E9E | 0EEF3E5F |
| 18228 | * 31-12-99 21:49 | 26C4E11B | 8D9A9336 | 81D3377E | 7E17CD55 | 3893BF36 | 7207EBA9 | A9D8DDC7 | 0CE13452 |
| 18229 | * 31-12-99 21:49 | 9FF571F9 | 6905DA71 | 69BC6617 | B144E2B7 | CBADC8C7 | C11C0B26 | C5B1E83F | 58B34E17 |
| 18230 | * 31-12-99 21:49 | 4510AB92 | E21B33E5 | 51D7FD23 | 227444C7 | 8BD42970 | 0C660979 | 43AA26FB | DDE970DB |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18231 | * 31-12-99 21:49 | 6BB5FF7A | FEEF1804 | EE8EF228 | BD18ED68 | 0F04403C | 60A9A91E | F50EF9B6 | B415372A |
| 18232 | * 31-12-99 21:50 | 55F66278 | 514192D8 | 8000D890 | 6F77A384 | 5C61CB69 | 165C11F2 | 01897813 | 119D8A27 |
| 18233 | * 31-12-99 21:50 | 8ADD9E73 | 8959F483 | 97AFEA9B | BB4644AB | 4C4E6195 | 06A90979 | FB175ECE | 68DB61C8 |
| 18234 | * 31-12-99 21:50 | A35AB2CF | B7F5231E | CD013202 | 1185E104 | 853611FC | 696D47B0 | 2D497BA9 | 11E0825D |
| 18235 | * 31-12-99 21:50 | 20D6395D | 6C0025A6 | 1BF4F8DC | A61EC0EE | B120BFC6 | 507C99A4 | BF7FDCF5 | 72B16105 |
| 18236 | * 31-12-99 21:50 | E42D58F1 | 3997EC4F | 0B563656 | 2F05D5C3 | 28CD21FE | C4908806 | 56C44336 | 01B65125 |
| 18237 | * 31-12-99 21:50 | 347BF256 | 86F5F50F | 42C7B2C4 | 1A644818 | 2A81D3BF | 0C186A91 | 8BFCAEF8 | 22DDA4B9 |
| 18238 | * 31-12-99 21:50 | A789C3EC | 666C5FF1 | 153BF8C9 | 8F4057C3 | B2BF7CB7 | 4C0C249C | A669EF8E | 17DF7613 |
| 18239 | * 31-12-99 21:50 | 00171232 | 4D0E5185 | 4A6A2126 | AAAED4E6 | 1468D8DC | ECC0AA95 | 2D138580 | 3C4BC7A5 |
| 18240 | * 31-12-99 21:50 | 54B93BFC | 3AE9542B | 009A2595 | DA88F3EA | 52089109 | 8D8DC102 | FD4F3C2A | 4E057590 |
| 18241 | * 31-12-99 21:50 | 34C9684A | D84249C3 | AC351E9C | 7B0F319C | 9185AD47 | AAC20719 | 8196DF76 | 6291387D |
| 18242 | * 31-12-99 21:50 | CD3BD9D5 | 5D66AD18 | FE668F4B | 8369C3E1 | 3DEBF302 | DDF4D37C | D0F4541B | 106993E8 |
| 18243 | * 31-12-99 21:50 | F04FF137 | B4D7E930 | 1C0B4004 | 9F9EBBEE | C23AAE68 | 943A752A | E5C01C56 | 9C5627AB |
| 18244 | * 31-12-99 21:50 | DAD5FAFA | 56E3E408 | D4FB15BF | 4ADD2A3A | FCBEC45A | F0826469 | B0F39A45 | 735B1CED |
| 18245 | * 31-12-99 21:50 | F0B03C7C | 480162B8 | 335BD940 | 7BBC08EB | 9D49A53E | BF4DC5F2 | C5C285AF | 548D9E1C |
| 18246 | * 31-12-99 21:50 | 5D9868A3 | AC0437E7 | 2F0F400E | CBEEED0A | ADAB3B11 | EE01924D | C1C30AC1 | 9239AA2C |
| 18247 | * 31-12-99 21:42 | 419A6F96 | 0375869E | C324B223 | F3F6E167 | 00A56BEA | B9D3E8BB | C09902A5 | F76F909D |
| 18248 | * 31-12-99 21:41 | 8E0B3AAA | 5F45D2C1 | 39033455 | 9F92B3C6 | A163B281 | 572209A5 | B542D747 | 4502000B |
| 18249 | * 31-12-99 21:41 | AC893A1C | 9F9CBE75 | E915BC34 | C13E413E | 3918CDE7 | 7D94BC23 | 8605A754 | 61CC3126 |
| 18250 | * 31-12-99 21:41 | 90CED67E | 05CA2BAD | 40CC6911 | 88625BA8 | B8171A74 | A6CDABD6 | 4A870DBE | D1AC4486 |
| 18251 | * 31-12-99 21:41 | E7973564 | F88C2736 | AA8AFCC9 | A2C4CADC | 93750A4F | 31F64E1F | BC4A5D51 | 5263F83B |
| 18252 | * 31-12-99 21:41 | 84C66FE0 | FFC3E2E8 | ECE602D4 | 030A836B | 26A46C89 | C13F7984 | BEB3AD53 | D79D872A |
| 18253 | * 31-12-99 21:41 | B8E57E53 | 13E6D31A | DEC6B143 | 3918D1CF | 7987F3F2 | 30C71BF9 | 2B802455 | 6E342C12 |
| 18254 | * 31-12-99 21:41 | C8BD2CC0 | 495F9216 | 903F3402 | 8D9AB30F | FE4B2F37 | 388EF829 | 4567BC42 | A84E6797 |
| 18255 | * 31-12-99 21:41 | 1E73CEC4 | 600466A9 | C355F56E | 4AD721CF | DCFC5402 | 26AB2563 | 5F75F524 | B629A95F |
| 18256 | * 31-12-99 21:41 | A224C0EB | 1D72E0B | 2EFFC41F | D4FD2521 | BEB3DBAC | FC4EDE5C | 93A0C36C | D6CE7FD5 |
| 18257 | * 31-12-99 21:41 | B65BCB56 | 5D55133B | E92C688D | E6BC73E9 | 0EFB568A | 0B3A6EE2 | F0353728 | B7C848D6 |
| 18258 | * 31-12-99 21:41 | 817052B4 | DFE19FC5 | CE7DE340 | FDC129A3 | 553C01D9 | CFB5CF16 | B5E6E1D9 | 87EDF95A |
| 18259 | * 31-12-99 21:41 | 79B43CF8 | EAF61BFC | 1B039161 | 385CE221 | 3C01CD24 | 990E7755 | F63B29C4 | A1409225 |
| 18260 | * 31-12-99 21:41 | 49DADB6A | 21DD8B73 | 1AC8D110 | 8385B54C | 879DDF54 | 16AAA79A | 390DDB9D | D64615C0 |
| 18261 | * 31-12-99 21:42 | 387624FB | EBDDB318 | 9BD3E599 | 5442D383 | 820BFB30 | 49CC7D91 | BB483281 | FDDC6423 |
| 18262 | * 31-12-99 21:42 | ABA9090A | 65BBC77B | 86CEEC55 | 14DA6B1C | F8B1BD73 | 345B1962 | 9F447E4B | EEB5636D |
| 18263 | * 31-12-99 21:42 | 275A1451 | 6B0D33FD | DF1CD892 | F0177C2B | 01B5C819 | 7C126F06 | 85C2AA04 | 626235C4 |
| 18264 | * 31-12-99 21:42 | 6A94FFC7 | C1ABDEB5 | AC9D99C8 | EC4B4DCA | AEFDAAB5 | 853693E8 | 5DF4B384 | 30E5270F |
| 18265 | * 31-12-99 21:42 | F9214270 | 8436C243 | D5AB9249 | E032B012 | F0DA72CC | 869E2EBC | FB7DA90B | 85176DDD |
| 18266 | * 31-12-99 21:41 | E59000EA | 767CF3A1 | A6E20D4C | 09BDE0C5 | DEEA5206 | F683B98B | B859CB96 | 8BEA14B7 |
| 18267 | * 31-12-99 21:41 | EF6708B4 | 6E2144B4 | FF0EBED1 | FA28A16B | 834897A7 | 72168D81 | 3DE1BD66 | 6147A416 |
| 18268 | * 31-12-99 21:41 | 2EC4F68B | 932D608A | BCA472A0 | 0CB680D8 | 775B505A | B6F52997 | 6A05A115 | 4BB4F6F5 |
| 18269 | * 31-12-99 21:41 | 4837296D | C5BFF27E | 397E8411 | FD50F8FE | 0713B55F | F404B12E | 0A1A9C40 | 37D2FCF2 |
| 18270 | * 31-12-99 21:42 | 0EB813C5 | DA96B7CA | C463A776 | 7A0FBF5A | 48CD78B9 | 5479F4BE | 2FD6D332 | B6003E4D |
| 18271 | * 31-12-99 21:42 | B8A6C741 | 994F5165 | EC97EA89 | B942B884 | F0B2253F | F1109354 | 16DDC54B | 6817B55B |
| 18272 | * 31-12-99 21:42 | 98D7290E | 5A96B43E | 9408251F | 5F95EE06 | CCABA77D | C037FA0 | 0573938F | 42E693F0 |
| 18273 | * 31-12-99 21:42 | DEB59E03 | 15605784 | 35B52C87 | F3A53C50 | C2923BBB | 3160E173 | 0F6B70E6 | 143633FA |
| 18274 | * 31-12-99 21:42 | BB61386B | 5552A73F | B008C8DD | F78A08C9 | 4A3CDC93 | A01CDBA4 | F22AA5BD | 03EF3FF4 |
| 18275 | * 31-12-99 21:42 | 9608F1B3 | 683232FB | F2512F5D | 20C63171 | 813B71B7 | 494109AC | A8F46198 | 6B09B2CB |
| 18276 | * 31-12-99 21:42 | EFE9E8E8 | AE288B71 | 9173B8A8 | 880940A6 | 3A53C0E4 | A86343DE | AB2B6635 | 1DA9180E |
| 18277 | * 31-12-99 21:42 | F38252F2 | A30D4828 | 88719728 | 723D1B34 | 295B3CDB | 8E0F54BC | FE544269 | 6D7B3104 |
| 18278 | * 31-12-99 21:42 | 75F06AF5 | C07EFEB2 | 6A675E2E | 13B852F5 | 153B0D6B | C0C8E6ED | 32747DD6 | 077EDF86 |
| 18279 | * 31-12-99 21:42 | 45A5979F | 18E402A5 | 85188086 | 4372490B | 33318AD1 | 4DC3E15A | 4947F6D2 | 3CFC0197 |
| 18280 | * 31-12-99 21:42 | 28C99785 | 73AA30DA | ABDC5991 | 613C5F56 | 1CD0A2F2 | D8A11155 | 711C1BA3 | 3E63CFCB |
| 18281 | * 31-12-99 21:42 | 3F488AD3 | D79159CD | 69341AD6 | 23A6A7DB | 4D625C5D | 6FC83AAF | 1B813CAE | B39F246D |
| 18282 | * 31-12-99 21:42 | 8CB4C9FC | 87476488 | 527A9C1C | 9B075158 | B88CA530 | CCC932C6 | 45D356FE | E46AB4DF |
| 18283 | * 31-12-99 21:42 | 4B190EAE | 58C51FB8 | F3AB3EE4 | 669DE434 | 3C36F48F | 78D2D2EA | 0F8BC94F | 6557AD55 |
| 18284 | * 31-12-99 21:42 | 206FE637 | 775212D2 | 19A95A5B | 3DB34F28 | 386EC5C7 | E15A2A5F | 76D8BFD9 | 0D159E2E |
| 18285 | * 31-12-99 21:42 | A1D5CDBD | D916CBE5 | 6519909A | 44535B86 | D32AF775 | C1C20104 | 828BAB39 | A2BCB3D4 |
| 18286 | * 31-12-99 21:42 | 21026410 | 4F72754D | DFE92B1D | 5F458ECE | 0A8F551D | 251ADCC0 | BFCF8468 | C224710A |
| 18287 | ^ 26-01-06 20:20 | 5D5A19DD | 1172B1F7 | C3FD50AC | 81AB9352 | 175BD344 | F6E1CB1D | FEBB5563 | 46B71047 |
| 18288 | * 06-05-03 17:21 | BCA886C3 | 291E5D64 | 62F28F78 | 3205A1E9 | D9B22EFB | 8033EA64 | FDB77A2F | B99C7381 |
| 18289 | * 06-05-03 17:21 | 4A0662D5 | 2D3602D7 | F24A05FC | CCEEEDC2 | BAD9CB97 | 3E926968 | E6EB866D | 4AEFF7A4 |
| 18290 | * 06-05-03 17:21 | 239E39D5 | CF96C7F5 | A541D46D | 346B3988 | 716CE24E | 5845DF00 | 66421C78 | 96878CBF |
| 18291 | ^ 12-01-06 15:14 | DD4B6BED | CDC8B80F | 978E8524 | DA9338F0 | 29152210 | 9CEA5C5A | 34FF1253 | 7DF14D46 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18292 | * 06-05-03 17:21 | F7C95795 | 00487536 | E89E92DF | 1B21B589 | 46C31592 | 1E11914C | C3CF5D06 | A3752694 |
| 18293 | * 17-06-03 01:30 | C84CD840 | 5AD0B8C5 | 7DAA7F43 | 1ECC438C | ABDC140A | BD34A010 | 563FF99C | 97527398 |
| 18294 | * 17-06-03 01:30 | A7CCDDFB | 5884C990 | B65284CB | B7E5FF6F | 89530ECD | BF3D657A | 32EBA107 | ECA31FBF |
| 18295 | * 17-06-03 01:30 | 7ED11E03 | 89289170 | 116D93E5 | FEE81AB0 | 7C443E8A | AE2BB565 | 38A8F528 | 98B5C548 |
| 18296 | * 18-04-02 22:33 | 7DD0861F | ABF9BB5A | F44667F1 | 9C7B8884 | 13CC5C62 | 73D0B170 | B1B40B31 | 44CEA109 |
| 18297 | * 06-05-03 17:21 | F78B3B30 | B7F3C0BE | 90C16BB1 | 51C70F74 | 01EA223E | 41FE0713 | 0D3B12E6 | 5EC5A672 |
| 18298 | ^ 25-01-05 01:33 | 4E9A1FBE | 144F618E | B494C28B | 10ADBEDA | 61608E9D | 62160B80 | F24D6644 | 15AFA258 |
| 18299 | ^ 25-01-05 01:35 | E0E52D7B | 25122112 | 4459A692 | 545CE3F3 | DA4DE323 | 91B2CB94 | 10BB56B2 | FBFCAAB0 |
| 18300 | ^ 15-03-05 21:35 | 0577E224 | 4DF02868 | CBB43143 | 8E4F1326 | BF12137A | C70808A9 | 244D7EC0 | 75C37EAD |
| 18301 | ^ 15-03-05 21:35 | 5AF4131B | DBFCE545 | 7A2F0553 | CD31EF5E | 076B6926 | A4365CA2 | 3ACDDCEC | 00C1F798 |
| 18302 | ^ 15-03-05 21:43 | A4675E60 | F1526660 | 8184E967 | 29078A94 | 80D2273D | 7A3DF6F9 | 6FB7EEDC | 3BDB88EC |
| 18303 | ^ 01-10-07 12:16 | D11A61F0 | 45FDEA66 | B68778A0 | 2C394F0F | 4AA6350E | B9B3EB5F | C03BDC62 | AF038523 |
| 18304 | ^ 26-09-07 15:11 | A67FD832 | 318A2AD3 | A3312CD8 | 04179C90 | D0397AD6 | 4ABB3188 | CCBC0721 | 34CEFF01 |
| 18305 | ^ 26-09-07 16:50 | AEF79E2D | A675F3EA | AE06DC5C | A90DB837 | D9A4F1C0 | E06FB926 | 3DA410A1 | 5309F4DE |
| 18306 | * 02-10-04 01:08 | 5422FE90 | 7F8F1D41 | 0E8463AB | E90D3132 | 576CE6B3 | C5ADFBE4 | 1EE8EE9B | BF5B4BBE |
| 18307 | * 26-09-07 17:13 | C4F4ADAA | 6F29E4BF | A53AD7E8 | 70173F99 | 082C8BAF | 8C1B5D9B | CCF952CB | 709F59C4 |
| 18308 | ^ 26-09-07 16:59 | AFEFF4BF | DA2D4912 | B44CD48E | 0E11B240 | 4A34C8F8 | FB6C320F | BD63E57F | E657D3C2 |
| 18309 | ^ 26-09-07 16:53 | 2923EF03 | E22F6471 | 8B075467 | A8FD59C5 | 6E665BD7 | BA220F82 | 94111521 | 19C3CB00 |
| 18310 | * 07-09-03 21:43 | BF34E067 | C41ADA3F | 622CEADF | D121F452 | 5D16B2A7 | 34BB62F3 | 5C6F87BC | 2D1648A8 |
| 18311 | * 07-09-03 21:42 | C8DEA80A | 1DD0E948 | 078C7E16 | 5150D62E | 2B5B8A70 | FD6D3385 | BCBA0431 | 26D01B03 |
| 18312 | * 06-05-03 17:21 | 06A841E3 | 784D3D3D | 44F6BE93 | 39FDFA0D | F9B9F1B8 | 339B670F | 96B598BB | 6A0BAC4F |
| 18313 | * 06-05-03 17:21 | 4756D4B8 | 6828B6BA | 5773C04D | 5180FC8D | B41DC835 | F9A2A20A | 408B6163 | C6380FE5 |
| 18314 | * 06-05-03 17:21 | 38C857EC | BD5C74DC | 9D10E830 | 545283C8 | 777BAC64 | 11B3DC7B | EA975E62 | F403BF00 |
| 18315 | * 06-05-03 17:21 | 31AD41B4 | 60263798 | 1CAB1088 | 56E7D4A1 | B4BD1497 | F9FB08A7 | 921A506F | 431E0892 |
| 18316 | * 06-05-03 17:21 | B386BA29 | 9D678CD7 | B67EC166 | E5B16DE0 | 2825BDF4 | 06A9F47D | 23A7D27B | 45EBCC20 |
| 18317 | * 06-05-03 17:21 | 24902CAB | C7206CCF | D314A484 | 9CE0A1FE | A11BD876 | 780E2273 | D85B3C8A | C7753E47 |
| 18318 | * 06-05-03 17:21 | B80662BE | C0BE8873 | 359BFA25 | F25A5398 | 4847D54C | 672973A9 | CAC81A99 | C235A2F1 |
| 18319 | ^ 20-02-07 11:53 | 7DF70597 | FE9894F5 | 9FE3A5EE | 361995BC | 5ECECB13 | CA1CD093 | 63E47178 | CAD326E7 |
| 18320 | ^ 20-02-07 12:00 | B993CEB8 | 5B551CC8 | 8A412EF3 | 54D225D1 | E634D166 | F9958026 | CE4B9549 | F48D6B80 |
| 18321 | ^ 22-12-07 23:45 | 5615C0B8 | 4C895647 | 4DAB90AA | 44C1BD61 | D64B2321 | 3AAFEF0F | 5D297644 | 19F375C1 |
| 18322 | ^ 22-12-07 23:45 | 64223836 | 3D2C3989 | D4984552 | 522E84D4 | FEF96AF1 | D90A6D02 | 966F2E8E | E19F26E0 |
| 18323 | ^ 22-12-07 23:45 | B869D399 | 0EED8548 | C173CB28 | 6B89A2A2 | 88A4E26F | 4827553F | EF982570 | 3A5BA6FA |
| 18324 | * 06-05-03 17:21 | 368F1E9F | C1013D3C | 2726B945 | 757C3BBD | DCC8ED0C | A894BB99 | C17108C4 | AE690D0A |
| 18325 | * 06-05-03 17:21 | EE9E929F | D4624339 | EF4949A8 | 6335B18B | 280016D2 | 85C310B3 | A1951B6C | 60A7C5CA |
| 18326 | * 12-09-03 22:05 | 15CBD9AF | 79AB951E | 9173F8A3 | 2387F48A | ACADD12C | 59256CBB | 2D4177D0 | 3DB3EAAA |
| 18327 | ^ 22-12-07 23:33 | F8447D1E | 7325747D | B6999D86 | 6DECBDEA | 0F28E850 | 3939176B | 93A597EC | 9F6B2320 |
| 18328 | * 06-05-03 17:21 | B8C36F57 | 4C1E7C52 | 40DE67AE | 21018D44 | 3DAF4A35 | 149CED9C | C5AF9505 | 3A59A586 |
| 18329 | * 06-05-03 17:21 | 641FDC77 | 8E058E08 | 47900653 | 42AD88A4 | E318BBB8 | 4072FF56 | E783B131 | F81DA01C |
| 18330 | * 06-05-03 17:21 | 4383F3CF | 2D0B0105 | 68EF04B8 | B057C6AE | 6C263F8A | D475ACF4 | 108E4A05 | 93871512 |
| 18331 | * 06-05-03 17:21 | 8FE08BC5 | A449B976 | FA38DC33 | CA21185D | CDF0B63A | 55C542F8 | E22AF187 | 79D88B41 |
| 18332 | * 06-05-03 17:21 | 49382DA7 | C45FB80D | AC2CBEF1 | C656A550 | F954DA2A | FCF83525 | A43E6A85 | 0B0F1065 |
| 18333 | * 11-07-09 11:48 | 12998F35 | 24A5759B | 9C8085B1 | CC9F7CA3 | F07AB9A1 | 03B24F9B | E89522B4 | C25D566C |
| 18334 | * 11-07-09 12:13 | 23DA9702 | 59C9FF1D | 0E453B6D | 31D9C10E | B5E7AD5C | 115E2DAD | A5ADD8CD | 1DD6A0BC |
| 18335 | * 16-07-09 12:17 | C931C33B | 59A41B0D | 058BFCC5 | 49128F51 | 5B838F56 | 7D8FFFC8 | B11CE01A | EAA4D776 |
| 18336 | * 06-05-03 17:21 | 66AB16D9 | 48B6E6A5 | 9E00E701 | 661A662E | 1EC3A8C4 | 5D84AFC7 | 6310F225 | F2E48E82 |
| 18337 | * 06-05-03 17:21 | 37BD3932 | D1270C90 | 34980415 | 884BE963 | 13B8B424 | E7C7D704 | 0AC3C71C | 5B4B902E |
| 18338 | * 06-05-03 17:21 | FA7787E9 | 1849C44F | 5ACC3166 | BDEB24C9 | 4088FA6F | B3D5FE81 | B0B0156E | 6B07C79F |
| 18339 | * 30-11-04 04:07 | 59EE5632 | 1974042B | 19FFD448 | 9F962B0E | 69D90A98 | 6F838244 | 96371641 | 6DE9F5B4 |
| 18340 | * 30-11-04 04:24 | 26D751E3 | D355980C | A19C8547 | 83CD2ACF | 552E9265 | ADABCA97 | 4B0B2A22 | 70FA8360 |
| 18341 | ^ 02-12-07 18:22 | B29F3D35 | CBF1F678 | A3B85291 | A33BBCD0 | 8B49D8C2 | EFAC489E | 009201DA | D35D5D5A |
| 18342 | * 06-05-03 17:21 | 1B4D7C97 | 1845C02D | FF47ED4A | 8E05A816 | AA2C32C4 | E6F3EB04 | 2C64844B | 1D7FF6A1 |
| 18343 | * 06-05-03 17:21 | FAAEE1DE | 1FC9A44A | 4E8A57D0 | 6D10F3A6 | 541AE1D5 | D7EDA12B | 7F0E7057 | A693D234 |
| 18344 | * 02-10-04 01:09 | BB3DCDFF | C8EA2547 | 3D927EFE | 85D6E9AD | B0080A90 | F3562451 | B0105EA6 | C92065AB |
| 18345 | * 02-10-04 01:13 | 66587F46 | C2B818FA | C58E5400 | E0DD3272 | D0D1B93D | C3F1A818 | 25E5FFBD | 558A79A0 |
| 18346 | * 02-10-04 01:14 | F2E08B78 | CD73A072 | 8E911185 | 14014775 | 10F99629 | 45FF3783 | B6A51A45 | 588B59CB |
| 18347 | * 06-05-03 17:21 | 6FC349E4 | 929EA262 | 339888AD | 212935B4 | EBE32C47 | E504DDA5 | 02661EA3 | 9CF3EE32 |
| 18348 | * 06-05-03 17:21 | B58641D8 | A8926929 | 8C3E6EBB | 7541B777 | E9E44A6B | 3F0CC11E | E7A34734 | 6422F03C |
| 18349 | * 06-05-03 17:21 | B7766E70 | 20AEB720 | 531A2426 | 2A25646D | 37A5942B | EC99CB19 | 3D8CFA25 | 31D38E68 |
| 18350 | * 06-05-03 17:21 | 73CFCA8A | 500E46C6 | 004E6A76 | FE68355D | 68B26DC6 | ED8C4F6D | B36D6CAE |
| 18351 | * 06-05-03 17:21 | EE813D77 | 525983EF | 6B3D0868 | 9B8CD78C | D5F64E71 | 1C5A4915 | 5CA7920C | 05698BCD |
| 18352 | * 06-05-03 17:21 | 1E750501 | 503CE963 | 09A40648 | EEABCDC2 | C3B06038 | 925687A6 | 514279D1 | E5D5AD37 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 18353 | * 06-05-03 17:21 | 772A2BBA | 451D6887 | 8596E679 | C6D2BFC7 | AA91B027 | C2FF4475 | A3A959A1 | 4A562836 |
| 18354 | * 06-05-03 17:21 | 9249EDA8 | F155AB05 | BD7B497B | 7AF93C23 | 20B78C24 | CCF281BE | AF2E56D0 | 33357C2A |
| 18355 | * 19-06-04 01:00 | C6FF7E6C | 4F0B70AC | 5735B3C4 | 28F20AFF | 5A26021C | CAAF69AE | 88A6C17C | F010E5AB |
| 18356 | ^ 16-12-05 20:12 | 0E3075C8 | C8B1584C | EF15257D | F131C7AD | D0BB1166 | F0926480 | 77DCFE21 | 0B2D0479 |
| 18357 | ^ 15-12-07 01:37 | 727B4B5D | 65E812FB | 8E94F913 | 07F5FCF1 | 73C7EAAC | E4AA1E5A | 3FB56884 | E9720F76 |
| 18358 | * 06-05-03 17:21 | 4B6DC581 | A7779911 | E9F09DB6 | 76404743 | 047F0BCD | 65966EE3 | 9ADDAE50 | D4EA7E8A |
| 18359 | * 06-05-03 17:21 | B0FE2191 | 2CBAFDE1 | 7585E1AF | 8674FB0B | 8FEF8B33 | 8128E165 | C2A9882F | 7C71C564 |
| 18360 | * 06-05-03 17:21 | F796185D | D1A50571 | 7ACC36FF | 3BA46926 | B4B5D4BC | 1BD0D42E | 0009381A | 1A93FE59 |
| 18361 | * 06-05-03 17:21 | ADBE655D | F1ACB729 | F0D710FC | 64EFA2C0 | 4F6C81E7 | 86BF077C | 377601B0 | 752B78D4 |
| 18362 | * 26-06-03 09:03 | D8524646 | D996C47F | DCD7F66C | EBD8A2BE | 6D9FAF21 | E3397F80 | 4CC201ED | D25BF4B3 |
| 18363 | * 17-06-03 01:30 | B57F83E4 | 35CC436B | 2BEA50F1 | F2004B42 | 06C6A51C | 77B6D466 | F9D407C7 | 5024A6B8 |
| 18364 | * 31-12-99 22:10 | A6DB46C5 | 212E46D9 | EB2D5724 | BAB0F51E | 62A7DEDD | 244DD0D1 | D0154262 | F420B338 |
| 18365 | * 17-06-03 01:30 | 3B24795A | 3E752C48 | 6A4ED2C6 | B0B9604A | 38F72CD1 | B6E24F29 | 9553FE65 | 0257CE9A |
| 18366 | * 06-05-03 17:21 | 6F8BB6E1 | 408C1884 | F2DB505D | 3DDDC13F | 0B43B56C | 71D25C0F | A10E435D | FC9942A5 |
| 18367 | * 06-05-03 17:21 | DF1D0C8D | 2C141233 | 6EDF043B | D05C223D | 8DA5AB76 | 7783ADFF | 48546C51 | 742FE3F5 |
| 18368 | ^ 06-02-06 23:52 | 12EE3BFD | E72F28E9 | 7AD1131E | 458C307C | 09D95876 | E16E0A04 | E6CA4CFE | 3B0D430C |
| 18369 | ^ 19-09-06 15:44 | 91D5B4C9 | F6497818 | 730B188B | 84C73F56 | 137ECBE8 | 530CEEBC | 392D09FC | AF21EC0C |
| 18370 | ^ 01-03-06 20:37 | 0D48B85C | E5F30AB2 | 088877A8 | 2F12ACA3 | 98A35303 | 9B15F589 | 113D2BF | B5325034 |
| 18371 | ^ 19-09-06 16:05 | 34336B4E | D3A8AF58 | 3D4092E9 | 816D26C3 | F4D72930 | CA50C74A | A78F81AA | 8441911C |
| 18372 | * 06-05-03 17:21 | 38B1540D | 79788800 | 47C012CA | C7E8954E | 7A0E94A9 | 21C6698E | CD536D57 | B33FEA80 |
| 18373 | * 06-05-03 17:21 | 11A59A7E | 49452E3F | 525795AC | C3BEFA1D | E2CB5C2A | 811109DE | 68A8BA97 | BE6768C0 |
| 18374 | * 11-04-04 12:08 | D5297AF2 | C564A48B | 46F9949D | AA0DD53F | B028D892 | 79B46B8F | 1133646F | E8C32D38 |
| 18375 | * 06-05-03 17:17 | 8FB70ADD | 9A7DBF1F | BFD815EF | CBD7C608 | C38DCFA8 | F920391A | 338A55F8 | DBCF979F |
| 18376 | * 06-05-03 17:17 | 8F8B6D7B | EFCB173B | F5BE7FF9 | 7E85DB03 | B32673CF | 48BC4755 | 05A60EBE | D35A0F90 |
| 18377 | * 06-05-03 17:17 | D163A945 | 74B4510A | DC68B9F1 | C879B14D | 9BAA917F | 72C350FE | C55C05BC | 8A5BA941 |
| 18378 | * 06-05-03 17:17 | A4012FE0 | 57B80F54 | 6A6B4 | 07E16684 | 1A968125 | 3D0AB17C | 6A2D368C | 3B535815 |
| 18379 | * 06-05-03 17:17 | AA97062E | 2587EC17 | D0BDF855 | D241ECCF | FE687338 | B5D930D7 | 1A005B8D | 4685DB9D |
| 18380 | * 06-05-03 17:17 | E710F2B9 | D5B5C60E | C737DE16 | 0F353A33 | 44C0F363 | 39EC9743 | 80D46F29 | 239657B5 |
| 18381 | * 22-10-01 09:26 | 337E8B1C | 4A6459E2 | 4B919D5C | B1CB2F6E | 59F01DB4 | 3CA6E094 | E10F9D15 | 895013FF |
| 18382 | * 18-10-01 08:39 | 6411AA1A | EC352A8B | A94A8EBD | C1FD96F3 | E6940932 | AE881A5B | 23CE5D41 | E8A6A4C1 |
| 18383 | * 18-04-01 15:29 | 0AC79FD6 | 4D8D28C7 | 418F1672E | 686BE8E3 | 2E6B586E | 895858CC | AEEA6197 | A6FAC8BE |
| 18384 | * 18-04-01 15:29 | 43106363 | B8EB87FE | 7211A3B1 | C33EF3AC | F996F8EA | 1E7AE406 | F37C989D | 08EDFBA |
| 18385 | * 24-09-01 12:44 | EB65428A | FB12B786 | CB9CB20C | 320FB456 | 2D5E6E96 | A30F0211 | 714016C8 | 3BD4BB63 |
| 18386 | * 18-10-01 18:02 | D20CF7E0 | 5B418C69 | 7D7A9A38 | 9D56873E | D62A7110 | C5CB8290 | 9FBE8468 | B3E9B8DD |
| 18387 | * 20-07-03 22:57 | A87343F6 | DEDA81B1 | DB6DCE03 | 7229AF96 | 9B2B5037 | 8B2979D3 | 62C7854F | E79E8F75 |
| 18388 | * 18-04-01 15:29 | 89D15365 | CFF9926F | 7809300A | A8EB585C | 30BB03C8 | AA6212AE | 2F25B299 | 3D038CDB |
| 18389 | * 06-05-03 17:21 | 14D05C93 | 77AAB38F | 71E9C7A1 | 87376C48 | 2F14A137 | 430FB9C5 | 5927BAD4 | 557B115C |
| 18390 | * 06-05-03 17:21 | E0C41F77 | 7E090C03 | A65467A6 | 107857E7 | 9ED843CE | C1CE983E | CD5315DA | 847422A0 |
| 18391 | ^ 01-11-05 14:21 | F5158270 | 1DAA0F71 | B32059C2 | 085E97E2 | E22BF6AC | 47C94288 | A7B900FB | BA25C850 |
| 18392 | * 06-05-03 17:21 | DAC8D42A | CF6FFE6D | A61DAE30 | 61CAC222 | 8E05FB95 | 700C6A39 | 8463659E | 7DC26E76 |
| 18393 | * 06-05-03 17:21 | 535E8406 | 66B05ADF | 33BB0ABD | E68D6818 | 274D4F14 | 12645116 | FEFF72C1 | E1AFB78D |
| 18394 | * 06-05-03 17:21 | 877F6D77 | 5CBA54A0 | 3CC87CD4 | 4D7D015D | DDD55398 | C5A243CC | D8C9DAF1 | 3D9FEB5A |
| 18395 | * 06-05-03 17:21 | 51F1EBC4 | 0C34EEC3 | 4CC1EB29 | 935E659C | 271792B0 | 42C71598 | F8F2E5EC | A7B9B1D1 |
| 18396 | * 06-05-03 17:21 | 8A1B9F35 | 742BC432 | 1B8BE797 | 0D3D63DB | BD5C5264 | C6F75CBA | 6B2B11AB | 904FAA10 |
| 18397 | * 06-05-03 17:21 | 8B7840D2 | A8FCA2CE | 6CA7DA00 | 9FB0BC42 | F852D350 | 3D241978 | ABA911AC | AC635ED3 |
| 18398 | ^ 13-10-05 20:37 | C932325F | B549A478 | DD44BCC1 | 182FF61F | 1A86DE0E | 750A90E8 | B9ADCC12 | D62032D6 |
| 18399 | * 06-05-03 17:20 | DA9889E7 | 6A17024D | E5D5C9F4 | B6B1001F | 28B03477 | B4C9C5FE | F6050AD5 | F0DD3D97 |
| 18400 | * 06-05-03 17:20 | 3A1D119D | 49190265 | 598A9B52 | FBAAA840 | 6E1B8598 | 0F6DA781 | 82B03562 | CB786E21 |
| 18401 | * 06-05-03 17:20 | A079A708 | E74E2519 | 92E50BFA | 5067B743 | 3F767FF4 | A89B886D | 6E92F779 | ED3779CF |
| 18402 | * 06-05-03 17:20 | 41C126CB | F4E64E5A | 5C9C6601 | 97B24F99 | DFD37E54 | EDDEC110 | E9CBA003 | 98C9EC68 |
| 18403 | * 06-05-03 17:20 | 09B632F0 | E8662695 | AA8B87A7 | D6F33DAE | 0C6F51B2 | DAFB0DD5 | 823B2048 | BB16F5E2 |
| 18404 | * 16-06-04 01:21 | B6F0B5B4 | 157FDBA2 | F57F5E6D | 1F79B8F6 | 5C49B647 | C071CAC6 | 975AE105 | A956AB0D |
| 18405 | * 06-05-03 17:20 | 87AE637F | 3D2B43DC | E34828F3 | 1AD01C9B | 6C9EFF5F | B908AF88 | 1991B5DF | 5FB2B3C2 |
| 18406 | * 06-05-03 17:20 | E2CDD176 | 1CBDF8A5 | 91916409 | A431D8B3 | C785B3AB | 7DAC1DE2 | C3FCCC5A | 7F8594A5 |
| 18407 | * 06-05-03 17:20 | C4080B4C | 12DA483C | 345E7AA3 | 29B2F554 | 1099E9A5 | 6A45745D | A3564750 | BA1485B4 |
| 18408 | * 06-05-03 17:20 | DE47326B | BDD3C407 | B83E44E3 | D5511A3F | EDF07FA4 | F418822A | 12A133EB | F2C5250F |
| 18409 | ^ 01-02-06 12:44 | B366BB9E | D2DABDE5 | F6465670 | D4AF538C | 53D47CA6 | 6113863F | D45FDA50 | 64BEC969 |
| 18410 | ^ 01-02-06 12:44 | 662D88A1 | 2CFF83A6 | B2D7CB86 | E77B4AD5 | 8B36290F | AE396D24 | BE8CDA62 | 2811020D |
| 18411 | * 01-08-03 15:06 | 2D8BD6F8 | 7F9F0BDA | EDF47CEE | D465DC48 | 2123C342 | 737ACC38 | 01E9DF26 | 1A9A9B3A |
| 18412 | * 01-08-03 15:06 | 0C213393 | 38DA2B16 | 8A12BD8E | DF2B1FA2 | 5B03A9FB | ADA5670F | 8C6D866A | 82A3EA2A |
| 18413 | * 06-05-03 17:20 | B0504901 | EF865DB0 | BA8E5631 | 8250D947 | F90105FD | 4B380DA7 | DCEAC34E | B3839A53 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 18414 | * 06-05-03 17:20 | 468829E2 | E7559A9D | FCF76043 | 2D46116A | 4A59A7D9 | F9103696 | B8231E86 | 5491EC38 |
| 18415 | * 06-05-03 17:20 | 8C89A9C7 | 5F371BB0 | 23307B50 | 8BBAFAB8 | 2EBFFE31 | B773E1B4 | 773C7CFD | B24B87CB |
| 18416 | ^ 13-02-05 01:08 | 65DA1AAC | 2B7FB2AC | 81E3A13A | 9F8BBABF | 6A36286B | 10686A4B | 9E49DC92 | 943A96F5 |
| 18417 | * 06-05-03 17:20 | 18F9C252 | 2096F48A | 4F21B96A | 771E0C45 | 571CC531 | 346C0F0E | B08BE264 | BF92F79C |
| 18418 | ^ 06-01-08 10:04 | FCDA1722 | 8B9E9574 | A404E7EE | BCE29768 | 20436624 | A0AB4C51 | A367326A | 67646C67 |
| 18419 | * 06-05-03 17:20 | D421D64B | 7E9F3CA7 | B1BC8492 | 13033A7D | DA4AFCD9 | 0E6B4969 | 436B200C | 75F0EE2D |
| 18420 | * 06-05-03 17:20 | E629D791 | 38599900 | 9CF04CB9 | A92D1946 | 7E8DA128 | 381BEC98 | 77A42CB1 | 74F463A4 |
| 18421 | * 06-05-03 17:20 | A79B59AD | 73F1ABAD | 7670CFEC | F11DDE60 | 27D1570D | 56B37BCA | 279A06D9 | 23EA3112 |
| 18422 | * 06-05-03 17:20 | 2B1B93A9 | 2BEB18AF | 5EBF4CC4 | 3148A951 | 1140B2A1 | 4C840B40 | 76C9F466 | 48B7F3BD |
| 18423 | * 06-05-03 17:20 | 81EF3B50 | CE538C29 | 36C025F5 | FFB35C7F | 08A0ADCD | 14F93FCB | 1F6746D3 | 19788C66 |
| 18424 | * 06-05-03 17:20 | A5DF3196 | B4236DA7 | 1229C1A4 | 1A21F540 | 1F6DE9A8 | DCAD3DA0 | 337B495F | 09FB0202 |
| 18425 | * 13-12-04 10:33 | D2B62679 | 1577D5EA | FB86D0FD | 1F9955D1 | A267DB81 | F145D5E7 | E4FC4CD0 | F57DFEB7 |
| 18426 | * 13-12-04 10:26 | 9088E62F | D84FF69B | C14D8470 | 2FCB2B8D | B9AC84E7 | F2AE0682 | 80B23E51 | 1990CBA3 |
| 18427 | * 20-09-04 22:12 | F0AF4C4C | 4E5D1796 | DDE45925 | 22AF9CA2 | B9AABCD2 | A95C47B9 | 1A11BB2D | A7E1A344 |
| 18428 | * 06-05-03 17:21 | 6D98B440 | 23277CB7 | 05F2543E | 51372D11 | DA495458 | 3CDEA60D | 4C82A324 | 880D775E |
| 18429 | * 06-05-03 17:21 | 9D19BFE6 | EA19D451 | 35AB53A7 | BE72E08D | 0E8AEC03 | 772B1682 | 5D0C446F | 3AF4F423 |
| 18430 | ^ 23-09-07 11:19 | 9F6202B2 | EFA954AF | 38DAA051 | DF97A047 | 59E95DF9 | 32C21AE5 | BCDFAF40 | 7F8C40A7 |
| 18431 | ^ 17-09-07 11:02 | C6DEF1B6 | 63628D27 | 96D273D9 | 0590D672 | 078F042E | 765C0D2C | 79864BFB | E1EB6918 |
| 18432 | ^ 17-09-07 10:58 | 074D5D7B | A2CC34C9 | D0E899BA | F293FD13 | 0BBF5B63 | 25BC8064 | 1B43E348 | EF46233B |
| 18433 | ^ 20-09-07 13:10 | 5C6C4DCA | E20F769F | 89DA52D2 | 82359AE3 | 78DD394A | 1992C3B4 | DC95B313 | 69130573 |
| 18434 | ^ 21-09-07 10:05 | 226893F8 | FAA81962 | 86A7696E | 703AB7E2 | B91DAD15 | 0453AD12 | B084AE5B | BB207E0C |
| 18435 | ^ 25-09-05 02:25 | 013FB5EF | 165189EE | 3591E293 | BF5CD3A4 | 3ACAFC48 | 5E3537D2 | 1E771B4D | 3729ACDE |
| 18436 | ^ 30-05-06 17:20 | 2F593047 | 6F55D9C1 | 49A06C6 | 148BDB2F | 59CDAE0B | 6EFF6C58 | D086EB9D | 6A6992D5 |
| 18437 | ^ 29-05-06 18:48 | 629AF0BF | D550FF88 | CB39B019 | 54DA2DB8 | E791DFBE | 5E72DB24 | 7EE790DC | 2CF71ADC |
| 18438 | ^ 30-05-06 17:32 | 73A26EE7 | 57DAF0DD | C3FAC15E | 91CA44B4 | E28B6B08 | 12537FA2 | 586478EF | 1EE9672D |
| 18439 | ^ 29-05-06 18:05 | 81E776A0 | 2FE9DE1C | BB157BCB | 7BD71461 | 261A8EE9 | 68FBBAAB | 839F87F8 | 80512C7F |
| 18440 | ^ 29-05-06 18:03 | 83BBCE74 | C46C1C7C | 8FD93F15 | 84341E97 | 21706E1A | 05427B27 | 76D8A0EA | E23855C5 |
| 18441 | ^ 29-05-06 18:03 | D2D51FE3 | D6DCA125 | D20F7000 | 339A3027 | 8E1A83B1 | B8380AC1 | 99E0AD98 | 82EF8EEA |
| 18442 | ^ 29-05-06 18:02 | 248AC417 | 1E45CF2F | 46401D69 | 41EEFE7E | EF14F3E7 | BDF3F638 | C05ECBF9 | 400DD59E |
| 18443 | ^ 24-10-05 15:40 | B59251F6 | 9F6269CF | 4202971B | D01CD68A | 4F777150 | 13E73F87 | A2C26E9E | D47008D2 |
| 18444 | ^ 24-10-05 15:45 | BEBA2906 | 89993DA9 | 57DBC28B | 41CC6974 | 85CF36C4 | 7569589F | 33D17E4F | D8D2E7C8 |
| 18445 | ^ 26-05-05 09:29 | F33C6813 | 3EA0558E | 79AB5BA2 | 24D57C74 | 95FF8C1D | B9699D53 | AB30F127 | B7B1A480 |
| 18446 | ^ 26-05-05 09:29 | 19CD2937 | 406E6BC1 | B8C4DC21 | ECC2A583 | DB780F97 | 938F34AD | 4593E678 | C4E9F56A |
| 18447 | * 16-08-04 09:21 | 859DB5AD | C57CBB3F | E7CEDFC6 | 59E3F0A7 | 30E4743B | 7182CACE | 7CA3BB5A | B7887A59 |
| 18448 | ^ 26-05-05 09:29 | D32D0AA4 | 2B5E20E | 870F9A44 | 7CA2941B | E6DEF076 | B5390D83 | 43AAB9AF | 72D130CB |
| 18449 | ^ 25-05-06 03:33 | 629C44B7 | 653232D7 | A57029B4 | 721772FA | 12242785 | 1465ED10 | 7D9D4B42 | CD8D376D |
| 18450 | ^ 16-06-05 18:06 | 917FE229 | 4F086345 | C09EBF4D | 0EEE1ABA | F5AC9B1C | 70FF72D3 | B79FBDCB | CE4A9DF7 |
| 18451 | ^ 28-07-05 16:30 | 5C523329 | B7A4972F | 9B55D4FF | B0552B32 | E6530A7F | 78CE1991 | 958C5BE8 | 3FFAC6F2 |
| 18452 | ^ 23-08-05 19:28 | 2B5257FD | 6F02D285 | C5EA141A | F1564F3A | 138FC545 | 387E6C7E | 8E0855FF | 1B447555 |
| 18453 | ^ 26-07-05 10:36 | 2C4BFB06 | 4ABAE587 | D8C6047 | 54C003FC | 30896B9D | 41D5C82C | B1D3A4F5 | 79DEB015 |
| 18454 | ^ 06-09-05 17:11 | E2BB792E | C1207B73 | 2A1DFE10 | 444A627B | 609A0FA0 | 847A37E2 | 3F520D65 | 03B4312A |
| 18455 | ^ 15-07-05 17:34 | 23A06781 | BB4B62E1 | 91DA2128 | D4873D99 | 635C3B8C | AD23FA1E | C2751AF5 | AF31EE3E |
| 18456 | ^ 29-06-05 16:28 | 74446B7F | D957F96E | 217DD942 | 5AF4DA58 | 8E0AAEE0 | 54EE8FB3 | 973BC46E | 54AB2054 |
| 18457 | ^ 19-07-05 16:01 | DF464B65 | 045A15D1 | BB19EDB0 | 5B6D595B | 0BDE0FE1 | 10FACF40 | 401CE4EA | 1000882F |
| 18458 | ^ 19-07-05 16:01 | E2CF95E3 | C2593943 | 6DFC5EC7 | 905E242C | 6B8E15B | 774F7214 | 7D4FE2F8 | 39A2E149 |
| 18459 | ^ 15-07-05 13:43 | 454ABF88 | DB4787B0 | 2C61E713 | 29F5A3C2 | 167B030C | 8EC54191 | 2BCF40FB | B45573CC |
| 18460 | ^ 15-07-05 13:43 | 9A030324 | C9ED325B | 3FF44FE5 | 1066D019 | DB79B77D | 79F339D3 | 151D9D91 | 06F5A0CC |
| 18461 | ^ 15-07-05 13:43 | AD6CA668 | 0AC16B7D | FFFE97CC | 5313F627 | 53DB88F | 66B1C90F | EB6AA872 | 4355AFBA |
| 18462 | ^ 15-07-05 13:43 | BE69F932 | 41C37FC7 | 3E276B86 | 4A4DF382 | 39B3CF7B | A788FCF9 | D7E33E33 | B26EC869 |
| 18463 | ^ 15-07-05 13:43 | 025C8681 | 21CC9372 | 265D49AC | DEB42C8C | B6F4A063 | 99B68074 | 723CEBFB | 3E66AA56 |
| 18464 | ^ 15-07-05 13:43 | A78462D9 | 6B36B73E | 838FE97C | F89BC271 | F95ACF75 | D75DE7F0 | 4E6AB5C4 | 9468024F |
| 18465 | ^ 15-07-05 13:43 | B3DB1783 | 5DA22D4C | 1E071B71 | 2EE76746 | 172327AD | 9C49852A | 433B114A | 83A11AF7 |
| 18466 | ^ 15-07-05 13:43 | C53F040F | 1F5523E8 | 5BEDB0C5 | 27B81C40 | 9F685DAF | C26F96A3 | C1615E84 | B4E36B98 |
| 18467 | ^ 15-07-05 13:43 | 9219EBD5 | CE990CEE | 7BFAB10B | B48B904A | F529D9F0F | 8B44F007 | C4AB66A6 | A3376FBC |
| 18468 | ^ 15-07-05 13:43 | 0868DE8C | 859EF313 | 9A76B6E9 | 2C4A0BBF | F2BA5A51 | BC33F4F4 | B2BD4285 | 49CB734E |
| 18469 | ^ 17-06-05 09:05 | 9A66DA34 | 7D4698C7 | 2E9A10C9 | F61BE2E6 | A9644F5E | 3EB522A3 | 4F85F9D0 | 00C5B986 |
| 18470 | ^ 17-06-05 09:05 | D8DF0915 | B6EC2BAE | 71398418 | F963B8C5 | E8BB5D8E | EE804B8D | 8FFB18AD | 8142B7A1 |
| 18471 | ^ 17-06-05 09:05 | D817487E | EB873462 | BAC74CBC | BEAA44AE | 026F354B | 4A772C4A | B4543E18 | BA3DBBDF |
| 18472 | ^ 17-06-05 10:06 | C7178399 | 9911C0C7 | 66B429F0 | 01062DF7 | 76579038 | 4CCDBB5 | 088DDAF8 | 7F2B4956 |
| 18473 | ^ 15-07-05 13:43 | 4ABFE73E | FFF6931C | 454E1F92 | 58FAAAA3 | 547D0194 | 0B24D387 | CEB7219C | 55EEE109 |
| 18474 | ^ 15-07-05 13:43 | 3FE0738B | 54E6F88A | 31287CEA | 610322CD | 7E52932F | 6CC70451 | 1DA813D8 | ABBF1A7A |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18475 | ∧ 15-07-05 13:43 | 98E3C458 | 553D655F | 16BEF8C1 | 76E91C9C | A6F69347 | EBF11630 | 7625C9F7 | 97891AAB |
| 18476 | ∧ 15-07-05 13:43 | 5BEB3C91 | CAB99FFB | 1A0AFB74 | 23E2BDFE | 0ADD1F8F | DBA4DD67 | 23872C20 | E4A31F40 |
| 18477 | ∧ 15-07-05 13:43 | 9C607F2E | E280FBF3 | D886647A | 1BFFEB96 | 1B573ED3 | 034B5AE1 | BE0769DF | 432C7AFD |
| 18478 | ∧ 15-07-05 13:43 | 86091DC3 | 132944C9 | 631BB36A | 1CF43BEC | F16813D8 | 55E9C194 | 43FD8C20 | 4F6C8630 |
| 18479 | ∧ 17-06-05 10:06 | 3EB0D72E | 0716BD52 | B597290D | 71459442 | B22DF492 | 0F1CF189 | AEF2F256 | 66E8B351 |
| 18480 | ∧ 17-06-05 10:06 | 5C402CCB | 7D11C0AC | EC499B11 | 17F22495 | 1BC2FE84 | 99B215EB | 095B630E | 1439FDB6 |
| 18481 | ∧ 17-06-05 10:06 | AFFE1DE0 | 483D9E65 | 01BEFFE2 | 0FAF5023 | 72084DCD | 70EEA9AF | D4416716 | A3821F0A |
| 18482 | ∧ 17-06-05 10:06 | 3DAD1B08 | 2CC9510A | 337893B4 | 6BC252CF | 1F16FED1 | EAA4802F | B1E40361 | 14B999AE |
| 18483 | ∧ 28-07-05 16:32 | 535ED9BE | E46AF24A | A67DFB08 | EF533DA8 | D02A4ADE | 46D28FB2 | 38F8D23D | F3C8837A |
| 18484 | ∧ 15-07-05 13:43 | 2C8CF6BD | 3E5B97A6 | AB26B6A3 | FFEF3EC4 | A85C484C | E0148AE8 | 4734315B | 21CB76F5 |
| 18485 | ∧ 15-07-05 13:43 | 30EC3DAB | 093AE24D | 8A7B8FBB | C3E5A1C8 | AE239F6F | C2F8E0AA | 80A760F6 | A9760222 |
| 18486 | ∧ 15-07-05 13:43 | 8A339E99 | 94A03944 | 6E55E772 | 122F443F | 456E84A9 | F73FC07A | BB0BBF9D | E55A9687 |
| 18487 | ∧ 15-07-05 13:43 | DA887432 | B076E6F6 | D336465D | 4861106D | 98CCC104 | 05A19078 | 7312D322 | ECFDF752 |
| 18488 | ∧ 15-07-05 13:43 | 509F46C5 | BDD010CB | 64520D9E | 4175FEC5 | A19C2821 | 3DA9A348 | 4B391132 | EE77EFE8 |
| 18489 | ∧ 15-07-05 13:43 | A08DDD7A | 4A065DD9 | C8FA10CB | 3DA86CEB | FDA2E026 | FCA6CC02 | CA621BD9 | 6D5CA186 |
| 18490 | ∧ 29-06-05 13:35 | 1CCCEE80 | 7C1D08BB | A894E84B | 2F086DBF | 7C95C7A0 | A8206F85 | 74E63217 | 52F4BCE1 |
| 18491 | ∧ 29-06-05 13:35 | 61A6E6C3 | 3FFCCC68 | AD5CCBB8 | 76C17442 | EC33FA18 | F239B83C | DE6C27F3 | 9F9F4AD4 |
| 18492 | ∧ 22-07-05 17:04 | 38D68B60 | E350CDB5 | B6655D54 | 05A89C55 | 14901099 | 0AA3837C | 332B8DF7 | DFF4B70F |
| 18493 | ∧ 29-06-05 13:35 | 78851AA8 | E7CB0DF0 | 1EF35D5B | CF16B717 | 10869196 | 0213ED72 | 48D2C578 | CAD601A6 |
| 18494 | ∧ 29-06-05 13:35 | 08AC7AFA | 046F9EA3 | B18C84AB | F5314742 | 9958E1D1 | 12F3B541 | 35F347D7 | AE04CA6C |
| 18495 | ∧ 29-06-05 13:36 | 75BEF2A9 | 2D0D08FB | 2740131D | 8249A983 | AC720A23 | A805DE96 | 9CEAC657 | 194D16B3 |
| 18496 | ∧ 29-06-05 13:36 | BE4CBBAF | FB0C9DD4 | 12D4AF58 | 0FF50034 | A600262F | F14DE670 | F0F643C9 | 8B1F50FE |
| 18497 | ∧ 29-06-05 13:36 | CB8C86D6 | 921983DE | F30B2936 | 31488044 | D037471D | 5DC706AA | 13C439C1 | A903A66C |
| 18498 | ∧ 29-06-05 13:36 | 1A92FE79 | F04AFBFB | 9A0FFDBE | 8BDAF6AF | 262DB20B | 36429624 | A3C8A6A5 | 36499E3E |
| 18499 | ∧ 29-06-05 13:36 | F18BAB5A | BF23D930 | 12DEB19A | 77F17FE9 | 45F9E356 | 86EE0D76 | ABB0D492 | 0AC23666 |
| 18500 | ∧ 18-05-05 19:01 | C67BB3BA | DA7B9E16 | 92879BDF | 56E70789 | 317329E0 | E457E66C | 145445D6 | 3D984372 |
| 18501 | ∧ 18-05-05 19:01 | 456C1F7A | 4EC2DC00 | E478DF31 | 1BB039EA | 54D6F38A | 0ABBCD61 | 6503F19E | 7784EA64 |
| 18502 | ∧ 15-07-05 13:43 | 715C602D | 1C38AC84 | B90C1F8A | F1C58FD0 | BE566FF5 | 61D86A5B | EA47252A | C1EC1270 |
| 18503 | ∧ 15-07-05 13:43 | 990648EF | 245C8C8A | 5B4D144C | DF2A3066 | 607524C1 | 44C92427 | 67140A2E | 5380232C |
| 18504 | ∧ 15-07-05 13:43 | 2B55452F | EB0EDA42 | 18D7087C | 81F634A9 | A29CFE39 | FFB6B00C | A123CED6 | B558C0A0 |
| 18505 | ∧ 15-07-05 13:43 | C3D9AE24 | AA422061 | 3E7D57A5 | 73656EA8 | C8F04127 | 2AAD9621 | 5E771B58 | 309E4B4D |
| 18506 | ∧ 15-07-05 13:43 | E0ACDCDF | AB095B72 | 5F29B614 | 6464A607 | CE554A8F | 7E9B01B9 | 896893E9 | 3A3D4E0F |
| 18507 | ∧ 15-07-05 13:43 | 58BEE5D3 | 67C0D862 | 6906B696 | 3F7C17D5 | 378400BA | 8CF5E1C9 | 8D2BB385 | 3969E004 |
| 18508 | ∧ 18-05-05 19:01 | F4DB81B6 | A70E7551 | D21C4A1C | BD176A38 | 38CB589D | C11D93C1 | 925C64B2 | 8CD6F1EC |
| 18509 | ∧ 18-05-05 19:01 | 4E5A2735 | 9EF0612D | 1309AAF8 | EEE3107B | 365434B6 | 9EA8D322 | 17DC7F07 | F36301E1 |
| 18510 | ∧ 18-05-05 19:01 | F5FDD1A9 | FB75E4D5 | 09A7D311 | 4F0132EF | AA89812F | E3E8CBBA | 6DE1E808 | 77E1DBE0 |
| 18511 | ∧ 18-05-05 19:01 | 09334F75 | 8460BECF | 85C43CA3 | C7D0C28C | 46A1021B | D37DB621 | B977604D | 8D0CEE0A |
| 18512 | ∧ 18-05-05 19:01 | E79292B8 | 61241A52 | 63273D1D | 11D3BB59 | B9BFAC47 | 0CA3D725 | 75E06814 | 8C898A64 |
| 18513 | ∧ 18-05-05 19:01 | FC5AB82B | FD1B2A67 | FBE93DA2 | 628FFF79 | 6D5AE324 | 1AC95273 | A3CA970A | D141C8E3 |
| 18514 | ∧ 18-05-05 19:01 | 14402A97 | 48A02ED7 | 7F6B2A22 | 60F3401D | 34C245FE | 072BA888 | BCC5782E | 0BACF921 |
| 18515 | ∧ 18-05-05 19:01 | B750F71D | C7C7E0F1 | 1B774329 | E7E2B1A1 | B507E665 | 330D32CA | 62FA1054 | 613F9CF6 |
| 18516 | ∧ 18-05-05 19:01 | 6BF6CE81 | 41E0E886 | C3C716EC | 38D7C433 | F0F16915 | 8E8715BB | 5E503445 | 7E738E38 |
| 18517 | ∧ 18-05-05 19:01 | 2B689F71 | E7ECDDB9 | A30315A3 | 7CBC4013 | 489FB0C0 | 49E71C3D | C60D82B8 | 82495D20 |
| 18518 | ∧ 18-05-05 19:01 | F707DA1A | 7F174CE3 | 2E431BD3 | 84E92F4F | 49672A66 | 9C39CD01 | 4CD1E7A2 | DFB77035 |
| 18519 | ∧ 18-05-05 19:01 | B1F016E5 | 16591C5B | 43671E11 | A23657F9 | 06DDDA7C | F6B77A66 | B71C3E21 | D135B092 |
| 18520 | ∧ 18-05-05 19:01 | 8B91B7B7 | 9723408A | A45CD62C | FF8A329F | 05CBF235 | 9C0CAC0B | 2DF24CEB | E486067D |
| 18521 | ∧ 18-05-05 19:01 | DB77A4BE | 25BDC248 | 7EBF75DA | E77B9520 | D8F59FBF | 8E48708E | 9C8630E9 | FF4E3305 |
| 18522 | ∧ 18-05-05 19:01 | 30843ADF | 33229088 | EC3DFBDF | 52B907A5 | 4D4ECAB9 | 4A242F61 | 9A978F3B | 9715D4D4 |
| 18523 | ∧ 18-05-05 19:01 | BD335323 | 060D207D | 2F6640A7 | CE5A63E3 | 8CC2E419 | 755E736B | F77D665A | 3ADFC1B8 |
| 18524 | ∧ 18-05-05 19:01 | A4E4B7FA | 6EAF2B38 | 034565CB | 78B93017 | F38D5808 | BC019084 | 6F18AF82 | F8194DC1 |
| 18525 | ∧ 18-05-05 19:01 | 5D37AA74 | 8AFD66FA | 7F511781 | 4C30BE72 | FDE80D2F | 83A32B37 | 0FA7184E | F5DB7835 |
| 18526 | ∧ 15-07-05 13:43 | E7796A28 | E94F856D | 93E34EE2 | 959E0312 | CC4460E7 | 0773ACF0 | 57751728 | 1C032540 |
| 18527 | ∧ 15-07-05 13:43 | B747D824 | 8E769F4E | FA56D76F | 9910F4E1 | 1BF80AEE | 3C917AA3 | 459A4F88 | E27447B3 |
| 18528 | ∧ 15-07-05 13:43 | 0E06BC9F | A8A985F6 | 5E3F6878 | 63F08DB0 | 26456FB1 | DF9B6DE3 | 4429648C | B6B0C5DE |
| 18529 | ∧ 15-07-05 13:43 | 68031C46 | 7F8C4914 | E678D9F8 | 7DA51062 | CC74C3AC | CA6C1F2A | 7D3BB974 | 5E08DD67 |
| 18530 | ∧ 15-07-05 13:43 | 60496271 | 960FDBC9 | DC7C16A5 | CC4A54F8 | AB15C008 | AB87390D | 6854F0CE | 15353352 |
| 18531 | ∧ 15-07-05 13:43 | 3B892A44 | 17717BC6 | 8A5CCECB | C06177F8 | B7C67044 | 5EFEFC8B | 2889A720 | 657097E3 |
| 18532 | ∧ 23-06-05 09:12 | 0B8AFE40 | DFC17D97 | FF8681EF | F0B34B7A | 9A34142C | 9AF35632 | 48C442BF | 9C2B190E |
| 18533 | ∧ 23-06-05 09:12 | 6635CF65 | 1BBC2CC4 | 17329F6D | 4AE586C6 | 7B6A2089 | EFBCE6C0 | 174B7386 | CE9ADCBC |
| 18534 | ∧ 29-06-05 18:50 | BE0DBD33 | 63C75A88 | 44CB446F | 497E645E | A610E593 | 881C4916 | 6BCD947C | 80AB918A |
| 18535 | ∧ 23-06-05 09:12 | 10F456C7 | 2CBB08F8 | A98FC855 | 822AF065 | 74873770 | 8CDDA7B2 | 3F814C74 | 3B1088D3 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 18536 | ∧ 23-06-05 09:12 | 27108D75 | 26DB1B75 | 03131532 | 52FCF9EF | 19A1D533 | A497BF04 | 398AB299 | D33E99F9 |
| 18537 | ∧ 23-06-05 09:12 | 07CABD3C | 07B3BB3B | 5D5E241F | 54B0B8BA | F809596C | 7D3D9263 | 615B06B7 | B8D653DB |
| 18538 | ∧ 23-06-05 09:12 | 481F06B4 | 6C2FC546 | 97F1D524 | 6B72B90A | 2E0F7DF1 | 06D57F2F | E368C5A1 | 8BF4B346 |
| 18539 | ∧ 24-06-05 10:34 | A78AC831 | 5DA638B8 | DF91C7C8 | A513462F | C411AC91 | E807F133 | EDC85E73 | 92AE3782 |
| 18540 | ∧ 23-06-05 09:12 | C70E0707 | 15B59FDA | 8B89C892 | 03B31CA6 | 437E1722 | D72F59CA | 96BE3CC0 | C84259B9 |
| 18541 | ∧ 23-06-05 09:12 | 39BFC22B | F98D928C | B6147E0C | F05F5DD9 | 1D214847 | A515EB6A | 29197FF7 | AC5BE804 |
| 18542 | ∧ 15-06-05 17:47 | 11D48557 | 21C93877 | B975FF1C | 41F1CF7C | EF2DFE53 | DAC1DDF8 | D52E6C17 | AF826A99 |
| 18543 | ∧ 15-06-05 17:47 | 05735CD3 | 47F942F5 | A3D8CC1D | AE920817 | 8B9A127E | BC4196BD | B7D16A9D | 9F4A3C1E |
| 18544 | ∧ 15-06-05 17:47 | 29214A93 | EC6F0ADB | 4641F4C2 | 9483EB76 | DC6EF0B4 | 2F318966 | 716DB1FD | 90FB5A0C |
| 18545 | ∧ 15-06-05 17:47 | 3D3F1B04 | AC9E7B85 | 69A12D1F | 17FABEB2 | 2C9A68C0 | 9EF3F78A | D08984A2 | FC4167AB |
| 18546 | ∧ 15-06-05 17:47 | 3B12F24E | 035337BD | 42CB85C7 | 7C46966E | 6FA08F8A | AE7AE0C8 | AF1E0D19 | E38EE29F |
| 18547 | ∧ 15-06-05 17:47 | A394673C | DC6840DE | CF55A9D5 | 63EB0D66 | 6CBE024F | E818FBDD | 0A992CE0 | D3A28601 |
| 18548 | ∧ 15-06-05 17:47 | B0F67A36 | 119D4882 | A26285F9 | A1909407 | F68EA5E5 | 9AF66449 | 64ACB342 | 5AF2330F |
| 18549 | ∧ 15-06-05 17:47 | F5E5F604 | F8DA2417 | 2301D712 | BEF7DE19 | 01AA44A8 | 0AC24F4D | 64122885 | ABDE77AA |
| 18550 | ∧ 15-06-05 17:47 | 37AD9F00 | 2467438C | 9E8528FE | 5EF20AD6 | BF58277D | BAD67A13 | 55EF8C97 | 34B1AF2C |
| 18551 | ∧ 15-06-05 17:47 | EECEB54B | 10B0ED29 | CCCF20CA | F5801518 | 5FDEAB69 | 512531CC | F6B036A9 | C49E0FEF |
| 18552 | ∧ 15-07-05 13:43 | D5EC7AB4 | 5AE659CC | AD3BCFEB | E57CBC62 | 7F8E37CD | B2E88B52 | CDB7B1E8 | C2C1D25B |
| 18553 | ∧ 15-07-05 13:43 | 461D0915 | BE03254C | 34DBC7D2 | 73CF1D41 | D461CBBF | 6698EB6C | 572E8D34 | 798F7F77 |
| 18554 | ∧ 15-07-05 13:43 | 971AB92F | E5B08858 | 8602EBE1 | 3C815C49 | DAD68469 | 7AA3DEA2 | 8CCBB92D | E2581922 |
| 18555 | ∧ 15-07-05 13:43 | 60EF36A8 | ADF4787B | 402EDAB6 | 0246023D | F969C1B2 | 3AC0915D | F1E5C4CC | 7889245D |
| 18556 | ∧ 15-07-05 13:43 | 193471F3 | 7CF62BB6 | 7FB67620 | 0E9201FF | 331E2019 | 8EBF9E36 | BA78791B | 92B8E3A4 |
| 18557 | ∧ 15-07-05 13:43 | 2A963157 | 171B6F5D | D55D5998 | 702131ED | 9C0C46E1 | F4012Cc2 | 6349BCEC | 0FE173B4 |
| 18558 | ∧ 18-05-05 19:20 | 5377C274 | A257FA14 | D566344A | 91E8CDDE | F2811443 | 340F97D2 | 6199A4CD | E2F3038B |
| 18559 | ∧ 25-05-05 10:49 | 899E3115 | 9059968B | 793967F6 | DDCCAEF6 | 2EBCB1FB | 2A8D7FF9 | 87272C68 | 5ECD8AE8 |
| 18560 | ∧ 17-10-05 14:28 | 026F8AB0 | F112206F | 7DA9194F | 24F1E373 | 2ADA2746 | F217D60C | FA95D3C9 | C8E804E1 |
| 18561 | ∧ 17-10-05 14:28 | 503739E7 | 5BEE459B | 043643FF | 3FD461D4 | 0E80D84D3 | 62F529A4 | CC71FABE | 7DDB8CB0 |
| 18562 | ∧ 29-07-05 14:12 | 56136C32 | BBCBD672 | 4BACF654 | A5809D37 | 3615B865 | BDFF8237 | 370580D2 | BAD2D2A5 |
| 18563 | ∧ 28-06-05 10:22 | BFE8A8B7 | 3F27363D | B2E2FBCD | 121CB26B | 758E959D | EEF6B29C | 37D60ABE | 41C7ECBA |
| 18564 | * 02-08-04 17:47 | CA58B5F2 | A4ACC227 | 5EE97307 | 8AD5E8D5 | ECFF1C07 | 8163F3FE | 0F13AD9B | BD4F1B19 |
| 18565 | ∧ 08-07-05 15:27 | 0140AF79 | 0A7EE0FC | 392E16F8 | 29B27BD6 | 1D0D96B0 | 4AA898CF | B108FEDB | C93F47A3 |
| 18566 | ∧ 29-06-05 11:25 | 64BE53EE | CB5080D2 | 06A9C21C | 6B5A71A6 | F2C1B994 | 373D331F | C27A8F10 | 518A122C |
| 18567 | ∧ 29-06-05 11:25 | 307E20A3 | E1101679 | AE29D941 | 8A3663D3 | 9600CA21 | 249C3260 | DC77AC16 | 959DA893 |
| 18568 | ∧ 29-06-05 11:25 | 3139DC30 | 7AB4464E | D5B58FD7 | 3978FD93 | 5B644B6F | 8F3D0926 | 18B06F89 | BEE763FF |
| 18569 | ∧ 29-06-05 11:26 | 52DE0159 | 0666E95B | 1C07798E | C97D73B6 | 9423CF9B | A19B7626 | BC3B1B04 | DE39F7E8 |
| 18570 | ∧ 29-06-05 11:26 | E93AC090 | CB76F2EB | 574ABD5E | 3DBE81B8 | B48671B3 | FB2AF5BB | 5021CAD0 | 936B5CD5 |
| 18571 | ∧ 29-06-05 11:26 | 7D4DBB22 | 1C99BA9F | 84F5048E | 18B0E521 | 8AF632FC | 2A13917A | 5DD4D705 | 0738A00C |
| 18572 | ∧ 13-07-05 10:26 | EEBCF7B5 | 5A2D0215 | F8761B6E | A802F936 | 7CCFEBBC | D7275E79 | FF049AFE | 64E08440 |
| 18573 | ∧ 08-07-05 15:27 | 0C6DAF72 | D66D680D | 42F11919 | 1E20C9D2 | 5DE01159 | 657C8C7A | DED5AF5C | 75682857 |
| 18574 | ∧ 08-07-05 15:27 | 3FA13633 | D139FEE0 | 10866EA1 | 3FDCE78C | 985EA934 | E3D4D041 | 13809A1A | 1023DD13 |
| 18575 | ∧ 08-07-05 15:27 | 6A81F4AA | D4E5F1F0 | 42B94197 | CBC109B1 | 0A230E31 | AD1B9E3F | 5972B336 | 54399F91 |
| 18576 | ∧ 08-07-05 15:27 | F985271B | BCAF48D3 | B3CD4376 | 00542C43 | 4B8A6262 | 5C9723C5 | 2670D466 | BB3D886E |
| 18577 | ∧ 08-07-05 15:27 | 34CDE210 | 26485A3F | EC97D33F | 366BF9C5 | 002F00FF | 8D58FEF5 | 08EB3D70 | E6162FA7 |
| 18578 | ∧ 08-07-05 15:27 | 789AA8BB | 5E3B40AF | 85DD85DA | 053F9EA5 | 538FAE9F | F745FFF4 | 6C46B194 | 139B0801 |
| 18579 | ∧ 20-07-05 15:44 | EBD4F205 | 107E39C8 | 01F36CDE | 8D7224C8 | 139D1BD1 | 745D4720 | 03306F4A | 98B28C97 |
| 18580 | ∧ 08-07-05 15:27 | A2914610 | 38E41286 | 1B30B846 | 3F76135E | 5D55D625 | 8C61CA5B | 0D2FFDD5 | CB727C13 |
| 18581 | * 29-12-03 19:45 | 8E2D3CF5 | 21630F96 | 6C2CBF30 | 8A515A53 | CE2BC54B | EFAE66A0 | 9D1ABCB6 | 8F8096A8 |
| 18582 | ∧ 26-05-05 09:29 | A7083836 | AC8C87AB | D49B15EF | BF896EC8 | DC11C09C | 7F7AC277 | 6AB51C0D | 8F1C4EBF |
| 18583 | ∧ 22-09-05 14:52 | E90596D1 | A7368D99 | FC882FFE | 3262CC23 | 0445E744 | 58432354 | A217E3F3 | 0FAD7AA8 |
| 18584 | ∧ 17-10-05 14:37 | 471D6BFC | 4F6378CE | D4A4A8C1 | 54B27C58 | BAED04F4 | 213EE683 | 91A6AB86 | 9C5C903E |
| 18585 | ∧ 29-07-05 14:13 | 00CE367A | A874755E | 1354C907 | 3EFA848A | 440BAFBE | 7432A20F | 35AE9844 | 555E78FE |
| 18586 | ∧ 28-06-05 10:22 | 6F355BDB | 23C7ECEB | C0733D95 | 452BFE0F | 47149AEB | 56929A76 | BD589835 | CE151748 |
| 18587 | ∧ 31-03-05 11:32 | C3275139 | 5986345F | 9407EF04 | 1578D9B4 | 565B75BF | 6B257184 | EBB1D262 | FBE10769 |
| 18588 | ∧ 22-07-05 15:09 | AC7BE231 | 49BBEB79 | 1EFDB7A2 | D92FB3BB | 60A0C820 | 21A5411D | 073AC640 | 3639E248 |
| 18589 | ∧ 19-07-05 11:00 | 61A4B993 | 69E5AC2A | F3737271 | 16B617C8 | A3D17002 | 25692550 | 42DA0C28 | 4924079A |
| 18590 | ∧ 21-06-05 13:46 | 6EAFEB34 | 2CAF4DB9 | 3909B6D2 | 78316617 | 68954585 | 263B3147 | 40C22ABE | BB3245FB |
| 18591 | ∧ 21-06-05 13:46 | 5579BDB3 | 3AF16693 | 8EB57238 | 16E53071 | FA5457CF | 17A6CEFE | 7D5B1373 | DD443807 |
| 18592 | ∧ 21-06-05 13:46 | 41044484 | 3FB27D55 | 4A2FFD21 | 3ED5924D | 4FB39D03 | 35F9F0D9 | A8667844 | 9A741A3B |
| 18593 | ∧ 22-07-05 15:09 | AC677C56 | 3EB55BC3 | 0E1C6D06 | 9F4FB5C3 | E294A1F4 | 98057DB4 | BC6FD3E9 | B75E0D3B |
| 18594 | ∧ 19-07-05 11:00 | 90E7BAE1 | A0486941 | 0C99E390 | 92A80193 | 628A25B7 | 3947B8EF | 3D562C45 | 3FA7AF6A |
| 18595 | ∧ 19-07-05 11:00 | 83D632D7 | 551F01B8 | A4B700E8 | 0BE5AE70 | 4FBD6B17 | 2516A821 | 8CB1B91C | 3577786F |
| 18596 | ∧ 19-07-05 11:00 | 05766BC8 | F5DF7FC4 | 4DAFD207 | 6ECA189D | ECFCECC0 | 3DB0595A | 083E7155 | 0EB531CE |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18597 | ∧ | 19-07-05 | 11:00 | 88C8AAE9 | CE7EB497 | 8396B4DF | 17BFBBD6 | EED47F06 | 09D2A806 | B47F118A | 70268C30 |
| 18598 | ∧ | 19-07-05 | 11:00 | FCCEC981 | 31248983 | F18ECA54 | 492761B6 | A75E9A71 | 04B436B9 | 776F7231 | A4698BCF |
| 18599 | ∧ | 19-07-05 | 11:00 | B1F7B8DE | A7F69458 | D4FF0C63 | 794572C0 | 59D98D14 | 025A4B1C | 353F3BE8 | 5849ABA1 |
| 18600 | ∧ | 19-07-05 | 11:00 | 0604AC13 | 47BB6DE1 | 7CB41E65 | 43F3F896 | 3D8222E5 | C81A492A | 13CE6586 | BE2869B4 |
| 18601 | ∧ | 31-03-05 | 11:32 | BD39C19B | E18F704D | BF64C8C3 | F6D9A103 | 24EBD420 | A9153B28 | 4CF83871 | 48BA15E8 |
| 18602 | ∧ | 09-11-05 | 10:04 | D1D57FB5 | 5C3B845C | 9444D81D | A8CD6677 | EC629F1E | 1F3AAA73 | 504CD5B1 | 390DA759 |
| 18603 | * | 24-06-04 | 13:59 | F86A01AB | 5E1D4911 | ED6BE174 | D1FAC722 | FC8C8D72 | 6FC16FE5 | D930E3F5 | 0B4E4C14 |
| 18604 | * | 05-07-04 | 14:25 | 84EC373D | B07D3EB0 | 84963210 | 467616D4 | AD4CF2E6 | 3EB44430 | A6905405 | D32A3FF3 |
| 18605 | * | 13-06-04 | 22:55 | F5146C6A | 5274C927 | 9751D97D | F92E24F9 | 8508778B | 8E321AAB | A769F24A | 5B320F93 |
| 18606 | * | 13-05-04 | 09:49 | 94629442 | 5A7866C4 | CBFDA85A | E629AACA | 0FAB2AE8 | F1A00989 | 78C48514 | FB2B1AFF |
| 18607 | ∧ | 25-05-06 | 03:31 | DD40AB1B | 713D9169 | 7D5A319D | FFA172BF | 63503B05 | 43C29F10 | 1FD2C416 | C53B72AD |
| 18608 | * | 25-06-04 | 16:35 | 3CB69F98 | F47D563B | 4675AC9A | 8C6C0CCE | EEE48C56 | 3FBE8D3B | 624C9787 | C3423F65 |
| 18609 | * | 26-04-04 | 10:55 | 1EBE861A | 14564E3C | 5C11EE7A | 08F04D10 | 917AB5E2 | 749A0776 | ABA78F47 | 7AABFD2B |
| 18610 | * | 26-04-04 | 10:55 | 8BF72F2C | 5011F882 | BA826415 | 9AD2C46E | 38FF8639 | 5ADCBB6E | AB7CC9CE | E297B045 |
| 18611 | * | 11-05-04 | 14:02 | 3928D705 | 820DC662 | CEEF8651 | 953A6645 | 26AA4FC8 | C2ADF8C4 | B734A5D1 | 794223D7 |
| 18612 | * | 06-05-04 | 17:27 | A73609BB | AF10A1BB | 0DE9EB5B | 538B9E2D | EE583BDE | AB4E1827 | 3BD61BB0 | 915DE32B |
| 18613 | * | 11-05-04 | 14:01 | 5D424C53 | 649BD201 | 85466F20 | 7415DD6A | 68A336DF | F8AC7280 | 3CCB566D | 5E40F93E |
| 18614 | * | 07-05-04 | 08:39 | EED42005 | D9D54D56 | 4DABCBBF | 273A9590 | 59AD2C60A | 56FC8014 | A1F161D1 | 2F1B907A |
| 18615 | ∧ | 10-11-05 | 18:09 | B5C4F55A | 22651A14 | 99B94F5C | 9D18821D | 1056ADF2 | 7E5B064E | 0ACC9C04 | 9C87D2B3 |
| 18616 | ∧ | 13-06-05 | 09:12 | 6A645871 | 6716E2A4 | C4B5CCE8 | 8D53FF99 | 43224B4A | 00482872 | D30C7A3D | F208D814 |
| 18617 | ∧ | 13-06-05 | 09:12 | E93812E0 | 6A5BFE9B | 73C8AA53 | B8E1B76F | CC493679 | B6B8985BD | 34E15E95 | E1461923 |
| 18618 | ∧ | 13-06-05 | 09:12 | F8866442 | 36F66D31 | E4E9AB3D | E878B605 | D3FC9557 | 964CE8ED | 99F389A1 | 82C73203 |
| 18619 | * | 13-05-04 | 09:50 | 71C74D8F | A2536176 | DF95C1A8 | A8C0731F | 4FBD80B3 | 8B9E1F02 | 32DBE56F | C217D535 |
| 18620 | * | 10-06-04 | 13:47 | 429432BF | 504DE187 | 64A0C188 | F3894D42 | 8DC7CA2 | B66B0B35 | 209370C8 | 3B6A8521 |
| 18621 | ∧ | 22-06-05 | 17:17 | 9750FED4 | CCA591E4 | D7C9F1C9 | B1CFFED5 | FC94373F | D7194A06 | C284B682 | 273ECD8C |
| 18622 | ∧ | 21-06-05 | 15:59 | 7A0AA7C1 | 0077CC72 | 1BFA2430 | EC47E53A | 63C680D8 | D252A297 | 82E2B5A7 | C36C4DCA |
| 18623 | ∧ | 21-06-05 | 17:00 | 1DA80D15 | CFB96444 | 511C576F | EAC1DC98 | EC81F6A4 | 7053DAE1 | BF191D83 | AF7F7F93 |
| 18624 | ∧ | 21-06-05 | 15:57 | 03245570 | 019F4411 | 0C493E9A | 5C572889 | 6C1B8A57 | 006240F6 | 7AFAA5DC | 12FD1528 |
| 18625 | ∧ | 21-06-05 | 16:59 | 748A1AD7 | D410C3C0 | B824E9D5 | 0C162011 | 5F6315AA | B67B79CB | 8E3EB0DA | 23C325E0 |
| 18626 | ∧ | 21-06-05 | 16:03 | A9280217 | B34492E5 | B09FE44F | B77679FB | D9B1FAC7 | 97AA10C4 | D28C33F0 | 8D09B5F4 |
| 18627 | ∧ | 21-06-05 | 15:14 | DE8F13C0 | BB1E7816 | 030A98EE | 5EC795B5 | 24B25E1D | FB7C01E5 | F504F17E | B3C7EF1D |
| 18628 | ∧ | 29-06-05 | 16:03 | 552DFC9C | 1C7947B6 | A4E4878B | 02F31F92 | E3372821 | 0C717A70 | 90D8E6DC | AA687BA3 |
| 18629 | ∧ | 28-06-05 | 13:52 | 8500DA05 | 22EE3756 | E9D7CAF7 | F3C4F13A | 74B7C250 | 810B9798 | 39C62673 | 61A56B7D |
| 18630 | ∧ | 29-06-05 | 08:18 | 266EF816 | 18D23DDD | 9420ACB6 | EF8B80C8 | 41470553 | 089EFA31 | 53A4C846 | DB8DE020 |
| 18631 | ∧ | 29-06-05 | 11:37 | F864186B | 01F1A106 | E3B0B307 | 13E03638 | 85FF373F | 98F612E0 | 8BDF2948 | 23A5EE9D |
| 18632 | ∧ | 29-06-05 | 11:51 | 3B578A8B | 8D1B3A88 | FBDCCBA6 | D9A0897D | D68EA755 | 17EA18D6 | 802E6D15 | 37042CB7 |
| 18633 | ∧ | 29-06-05 | 11:49 | 3DC3695B | 63CCD2D7 | 3A7A1B26 | 0C76F867 | DD0ADAF7 | E7103D68 | 302D5308 | 12E74AFF |
| 18634 | ∧ | 29-06-05 | 11:40 | F40467E7 | 6D9153D1 | E28D40A5 | CDC20547 | 70310AEC | C31E7630 | EC5EAA42 | BE459555 |
| 18635 | ∧ | 28-06-05 | 13:53 | C7CEB4D0 | AFA76FF1 | 6047F73A | E8FDB1F3 | FB8D0F70 | 2FDE1EC5 | B83AFF6E | F5CD4F15 |
| 18636 | ∧ | 29-06-05 | 11:42 | 6E4A670E | 9DAC3530 | C4A23F8B | DBE0C123 | AE2D41AA | C4CDD30B | 0727F862 | F85D7E29 |
| 18637 | * | 25-06-04 | 16:35 | 476E2B7D | 0BEBE1CF | E159CB36 | AD2E8C75 | 0226F772 | BC6E5411 | A18007BE | DFE5128B |
| 18638 | * | 04-06-04 | 09:01 | 3F1B3B23 | 6CE476B1 | F4A079FC | 1A62EA74 | 5C6B559A | 54C9DB | CD54A9A0 | 4D8DD47A |
| 18639 | * | 26-04-04 | 10:49 | DA960AD6 | 6FD8982C | 869D26A1 | 55B29538 | E8B029B2 | C8C5B93A | 5A4383D2 | C66957D8 |
| 18640 | * | 30-03-04 | 10:36 | 8543AB74 | 0CD4C1F7 | 5EE3696F | 3B20E117 | 4FA737FA | F56D6E62 | C5D94618 | C2A811F4 |
| 18641 | ∧ | 29-06-05 | 18:41 | B0582A4D | A1B0FDB8 | 63CDE40F | D55FA978 | BA267344 | 77D74B19 | EA34DF09 | E9103A6A |
| 18642 | ∧ | 30-06-05 | 09:32 | 023B8486 | 1C41D1A8 | D44BC388 | 14555FF0 | 4DBDFCFE | 3A1BEECD | 0AB10B08 | 0992AF1 |
| 18643 | ∧ | 16-06-05 | 17:03 | 31DBF98D | 919E54EA | FFCC9C5D | 423E9F5D | B44920EB | 6196171B | 25C90925 | 28FBBA01 |
| 18644 | ∧ | 30-06-05 | 09:38 | 73170A00 | 39DCF88C | 02CD29B | 755CA771 | 60D96B48 | 47341651 | F520D773 | ED8895D0 |
| 18645 | ∧ | 19-08-05 | 18:26 | 342C8739 | C564D495 | DF2944E5 | CF1EBC1B | 96285748 | 172B5D9D | 4F08DF2A | C760B9F9 |
| 18646 | ∧ | 19-08-05 | 18:18 | 050133B8 | 03814B74 | CF4CE34B | D4BBA0E8 | 0363BCB3 | 1654D3F8 | 02048BF8 | 81AEE96D |
| 18647 | ∧ | 19-08-05 | 18:33 | C1390DD8 | C5EE13FE | 6196AFEF | 586BF533 | E98698E8 | B3CEC23A | 8F5F5485 | 4A98A572 |
| 18648 | ∧ | 24-02-05 | 12:41 | 1D63C30A | FDE60139 | CD39AB7A | 7B1352A0 | D54251F1 | 6D2A8AD3 | 585F6CA4 | 107AB07E |
| 18649 | * | 06-12-04 | 12:10 | 1EE15903 | DC63F8AD | 13CCD303 | 52D3839C | 7298CD86 | F3BB96EF | 44D7927F | 9A764942 |
| 18650 | ∧ | 24-02-05 | 12:41 | 59CC6F0E | D89BCF9C | A3C64D66 | 81CB11D3 | 22F6089E | 24348C2D | E5382C1F | 0458B115 |
| 18651 | * | 06-12-04 | 11:01 | 08F4ED56 | 2EACA7BF | 4CD417D1 | 9F3466BF | 3553E90A | 28CE94CC | A6776C60 | F19C68DC |
| 18652 | * | 06-12-04 | 12:11 | 22077585 | D9EFD992 | DE235361 | 23FE08C9 | 33C15799 | 34791C20 | 093E8C9C | 855CA2B4 |
| 18653 | ∧ | 24-02-05 | 12:41 | B0758374 | 9C3731F6 | E31C6B50 | FE7ECC9E | DCCCF3C5 | 1C98B657 | E8E82E66 | 2B89CD57 |
| 18654 | * | 06-12-04 | 12:06 | D0DFAC98 | 85E9C81D | 654D3A37 | 944A0431 | 11FF76EE | B706B9DF | 29613C8D | 8202F256 |
| 18655 | ∧ | 24-02-05 | 12:38 | 0748B8D1 | EE73D6FA | AF4D0BEE | C90BE631 | 3A53A68E | 26D5009F | A89769F5 | 8A19BC70 |
| 18656 | ∧ | 07-06-05 | 15:35 | 0067F8AF | 49C8899E | 34AD74E0 | 58A374C5 | 77BC0D27 | C168E88A | B53D67D3 | 17879B50 |
| 18657 | ∧ | 20-06-05 | 09:57 | FF8C6075 | C40D45EE | D759C0B4 | E21EFC28 | 72AAC513 | 26F05B9B | B41CAD40 | FD75B309 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 18658 | ^ 29-06-05 18:42 | 45DE746D | 535EF4B4 | 1981E24F | 45859772 | D4D778B7 | BDE43CF3 | F1FC72FF | 409B7A0A |
| 18659 | ^ 22-06-05 14:47 | 5C92C65B | B897C723 | 7CDCAC91 | C9B9B655 | B7A981BD | 536AD54E | 2222517E | C218D88E |
| 18660 | ^ 22-06-05 14:47 | B9748CC6 | C73805EB | ACE5C490 | 253A3399 | 487D1664 | 280032BA | 44ED643E | ACD2535F |
| 18661 | ^ 22-06-05 14:47 | FA898911 | 7AC6025C | CBF09D64 | D6B7B8D9 | 5D029235 | 71BE3D37 | 8D7CE91C | 4235C93B |
| 18662 | ^ 07-06-05 15:31 | 31F239CF | 1217D2DF | 73E1341D | B4C10344 | 42711CAA | 6284DE3B | C840728E | 88D843AD |
| 18663 | ^ 20-06-05 09:55 | 5BE0EF7C | 2CE9F2CC | CB08F4FB | ECDC0930 | 0D53FFC2 | CC57D5B6 | 8593393D | FC0743E1 |
| 18664 | ^ 20-06-05 10:07 | F877EDAE | 3BA1F81D | E140DF3A | 8AFE495E | 2DD98B80 | 78D94A27 | E776DD6D | 82333B7 |
| 18665 | ^ 09-05-05 12:47 | FB824630 | BD2E998B | 528F95A7 | 000C2D03 | C3B64AE9 | 2AE1C1DA | 80D84E04 | 94CF5635 |
| 18666 | ^ 09-05-05 12:47 | C73419A6 | ED0A5BBA | B0762CF1 | 3CB28AA6 | 9168A226 | 27283FA3 | FC4A080C | 97665FA9 |
| 18667 | ^ 19-08-05 17:26 | DF7C04FF | C58705B6 | 40D042E1 | DB872E06 | 6762E71E | 18D8EF23 | DBDC535D | 55569C10 |
| 18668 | * 02-06-04 16:25 | A1DB1BEB | 465E9022 | B89FA3C6 | 6B18BF7C | 87CF61A6 | 59083439 | CEC370E0 | FBB970DF |
| 18669 | ^ 25-05-06 03:35 | F69F6645 | 97377D52 | C4F786FA | 9279CCA8 | 79A2AD32 | 419631D3 | 32A250B4 | 9E32E1A1 |
| 18670 | ^ 06-06-05 13:39 | 57C5DA36 | 065382B4 | DB26B127 | 1EB6EC28 | 7DED0DA3 | 02B92150 | 63066DF1 | C16FE7E7 |
| 18671 | ^ 06-04-05 13:51 | FFD1D4FA | AB074708 | 1DE6223C | 3CFAB8F5 | 541D2BFA | 1F4BF0CE | A2D98769 | 70850AC5 |
| 18672 | ^ 10-05-05 16:10 | 28922E5A | EE29CF97 | C0D5E275 | DEF71A32 | 463C2BF7 | 368F2E16 | 7DA7D1E4 | D1CBCA84 |
| 18673 | ^ 04-10-05 00:33 | 088CF74A | EB87F0D1 | A2010486 | BD78C567 | 77454D91 | 57710B61 | 9DFB7287 | 49892872 |
| 18674 | ^ 10-05-05 16:10 | D120AB37 | E2A741E1 | 668CB78E | 92E0F4F3 | B038903E | DF6030C8 | B45CAD7A | A887FC45 |
| 18675 | ^ 08-06-05 20:33 | 5D8C6A9A | 95552832 | FCC9FC72 | 8CAFB35F | 775D1C18 | D812B889 | 0178C763 | 9976EA2C |
| 18676 | * 03-11-04 08:06 | F916F504 | D188202F | 9026E62D | 8CB4905D | 644FD825 | DAC4CECE | E8542273 | BAA9E2AF |
| 18677 | ^ 07-06-05 14:07 | 587EDEE2 | B04D398E | 72CDA27F | 908A7A06 | 38C0FAB6 | 30EC82D6 | 51FA00EA | C62E66CD |
| 18678 | ^ 07-06-05 14:06 | 30C4A907 | 9D98A147 | 717C3CD3 | E7A57CE7 | 97D09A13 | A9C56F1E | 2FC564C7 | 6A3951EA |
| 18679 | ^ 11-10-05 15:22 | 27939FCD | 740D7D41 | 1E087FB2 | 1C5FA880 | 1BA711F0 | 91656439 | 5BB2A805 | 132D0D86 |
| 18680 | ^ 02-01-06 09:30 | C67B2691 | 75210D93 | 4C68387E | AD1A233E | 577C924D | 6ED964CE | B947B0CA | F23636BB |
| 18681 | ^ 25-05-06 11:07 | 3D7A6BE9 | 66D271EE | 908DFF80 | 9ED98129 | A37047B3 | D29D23F0 | 6511F5A5 | A3E49BBC |
| 18682 | ^ 13-06-05 09:12 | 3DC3E5E8 | 7A8084E1 | 322988BD | 3CF855DB | 227672B5 | EA6F765C | CF89322E | BC822FE3 |
| 18683 | ^ 14-06-05 20:22 | 45C8F9C1 | 90F3AC39 | 9AB10148 | 26DACD45 | A33DE397 | AD9DD434 | 0B7222B6 | CE8E8E5C |
| 18684 | ^ 13-06-05 09:12 | E16C22B8 | 7BB99841 | 66229037 | 74CC46C5 | D2B5ED90 | D9DEBDCF | 058B976B | D64D41BC |
| 18685 | ^ 14-06-05 20:19 | E092D180 | DB533380 | F794C38A | 9B82A9CE | 6BFAAD64 | 51BB013C | A62C9EA8 | AED3FBCE |
| 18686 | ^ 13-06-05 09:12 | 3E16A1B4 | 6F28ADE5 | 2AA2266E | 8C7E97F2 | B82260D3 | B4B1B5D7 | 6ECDCBF0 | 75809414 |
| 18687 | ^ 14-06-05 20:17 | 1FB9C0E6 | 415BD06B | DBE65B5A | 6F969DA4 | B39FAE43 | 3C1FFD5E | DFD5E044 | CF62C697 |
| 18688 | ^ 25-03-05 19:00 | BDE5C55A | 0E0A6398 | 15D1E29F | 9500C488 | 3CC5D3B3 | 5CED9869 | 21CAEF94 | 1627920D |
| 18689 | ^ 22-07-05 09:10 | C36B0178 | B5AB95DE | 67B4CFDB | D3D7AA74 | 44EF9E22 | 7C8D96A8 | 3FF2FB15 | 64C2E41D |
| 18690 | ^ 16-11-05 13:37 | E6D3C4C6 | C0AB5FBA | 47CF7627 | 660D4CB1 | AA85C1C5 | E22410E8 | 0117CA8E | 4E9313BE |
| 18691 | ^ 15-11-05 10:01 | E8CE3B21 | 726F4DC0 | 2C6155EF | 3ACACC0C | 11F73D2B | 1AD6FBAF | 228E8269 | D4AD328F |
| 18692 | ^ 16-11-05 13:43 | 0DB3088F | 335A6FF9 | AFF992F8 | 0DA1E3A3 | 495BCE5B | 906019B8 | 43ABFC8B | 05A938A4 |
| 18693 | ^ 16-11-05 13:37 | 2E2400F3 | 35BBDA4E | 624820AA | C8C1795A | B12FF135 | 87C502BB | CC0CAE80 | D4D18B3C |
| 18694 | ^ 16-11-05 13:42 | B9D72961 | 633E3CCF | DF948989 | D289B413 | 1767AF98 | 917B21DD | 66D9F415 | 159F9BA8 |
| 18695 | ^ 16-11-05 12:51 | A31D881F | 16F76F63 | 12B7CB26 | 0037082A | 5CA541E9 | BFA770CD | 6A2D1063 | 63ACAC3E |
| 18696 | ^ 16-11-05 13:04 | 8E942C63 | FA558DB0 | 07CD0B91 | A7B75E05 | 8277CBE3 | 6559D3D1 | 157269B4 | 7C74A138 |
| 18697 | ^ 16-11-05 13:36 | 8C1F0009 | 8EF44CBE | 0357FE66 | D5369E29 | 67F72887 | F2815C95 | E4078F0A | 12270214 |
| 18698 | ^ 14-11-05 13:51 | 13655832 | 64ED53F7 | 1EC575A3 | B60BED0E | D53807DA | 4D27C66C | 70B4BE30 | FAF583BE |
| 18699 | ^ 16-11-05 13:43 | 457F4102 | 84372FC4 | 024D2ED2 | B45C2EF0 | 99EFF580 | 73C70C30 | 5CB15C1E | C6FBAF22 |
| 18700 | ^ 14-11-05 13:50 | 23EA21A5 | C75438C8 | 7F718122 | D318CAD1 | ABF159BF | 1359233D | CAA1E5FB | 28F7D736 |
| 18701 | ^ 06-06-05 13:37 | 49103C12 | 5C404B6E | 9CC3703F | 2565B09B | D6875875 | D0320EE7 | 1C456186 | EBBCF758 |
| 18702 | ^ 13-01-05 13:46 | 2550CC14 | CA691698 | BA6C41D6 | 9E1676C3 | A793DF9E | DFBBC620 | 00657B3D | 6A3E382A |
| 18703 | ^ 13-01-05 13:46 | B68F5022 | 5E286D17 | C4BE5DDE | 0A523E88 | D3EA918A | BC023121 | 02832F11 | F05EF4A6 |
| 18704 | ^ 30-03-05 13:41 | 207293AC | 3D6C18AF | AF286AA9 | 1E0858DF | A086611F | 29A40FAA | 093DA776 | 51E62EFB |
| 18705 | ^ 06-06-05 13:37 | 015D1056 | B410DA5B | D63BF3A2 | 94EA39A9 | ACB029AE | FEFFE9C5 | 3E708BD5 | 2BDF10FE |
| 18706 | ^ 13-01-05 13:46 | E7464733 | 97155FBE | BBA8B732 | 50BB8055 | 58D5CA97 | 0ABD2E34 | 3BC0CB4E | F0716C82 |
| 18707 | ^ 13-01-05 13:46 | 0083EBE3 | 00CE7DEE | C5CF072C | 13DABB42 | 8F3CCD82 | 04CE892E | F7A55A38 | CEE295C8 |
| 18708 | ^ 13-01-05 13:46 | C15939E1 | D4095D67 | 65547464 | 69E8332C | B4729312 | 9AD0A8BA | C79E3199 | B0BE4836 |
| 18709 | ^ 02-01-06 09:31 | A73EFCFB | 43EF8234 | 43923995 | 3AE3441E | F2DB24CC | AAEB1F29 | 420EE061 | 781E4F06 |
| 18710 | ^ 06-06-05 13:38 | E5B75A92 | AB283D9C | A3E9A36D | D7382109 | 172A3F37 | 30750950 | 1CA7CD9E | B1813AD5 |
| 18711 | ^ 13-01-05 13:46 | 1BD01394 | 93A86552 | 6B5F932B | 428654C2 | FAFF6F19 | 1E53F00C | 376AFC64 | 67258CA5 |
| 18712 | ^ 13-01-05 13:46 | D0052A19 | F74C1E63 | 32D30254 | 5F3A11BC | 2B977EC8 | 5EBE3557 | 3741CA52 | B8CD19C5 |
| 18713 | ^ 13-01-05 13:46 | 71DE4CA3 | 5D216C6E | 5DF304CB | 2569812D | FF8A2DC5 | A1A7F9D7 | 5838640E | 8E130D68 |
| 18714 | ^ 10-05-05 16:10 | 0E7D5EB6 | 7440147A | 51DD8958 | FCA62562 | B4FBBD39 | 55611006 | 8CE2C9CE | 9F92AC95 |
| 18715 | ^ 25-03-05 19:00 | 09095ECA | 5F49B64E | B72BDA72 | EB9A922B | AAF7251F | FCE9F835 | 67BEB145 | 0F02D7B0 |
| 18716 | ^ 13-01-05 13:46 | 603DE54C | 2442D01D | F6E94A2B | 845A562B | C0C0F1F4 | EA88B86C | 6AE6CD83 | F7D298CE |
| 18717 | ^ 06-06-05 13:39 | A677BCFD | C8C4B6AB | C55207BC | 3B2C5767 | 211C5ABC | 5B4B595A | 2440D847 | 486CD938 |
| 18718 | ^ 27-06-05 09:37 | 898FBF39 | 46DC77A2 | 209E34D0 | 801E6D7E | 5B9C9B10 | 0D924CCC | 326C0A68 | 7691EB97 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 18719 | ^ | 21-11-05 | 10:39 | AF54800E | 5D92CEFD | E3838B57 | B4FA00F5 | 603E6EA5 | 25B27DE0 | FAEEDBB7 | B5725737 |
| 18720 | ^ | 29-07-05 | 14:13 | ED568174 | 59B3C21F | 86B43807 | 5889A839 | B9E1B74D | 0C05BA55 | E3F78E61 | 04A77BA7 |
| 18721 | ^ | 28-06-05 | 10:22 | D1C14D15 | ACBC3181 | 431BD49E | 1FBEB126 | A7852A7B | 913F3A98 | 68647185 | 6E61A12F |
| 18722 | ^ | 31-03-05 | 11:32 | CC88857C | A10CF817 | C2F369BE | 11CEB421 | C290E647 | 4372473A | 0DC7F3F1 | 48200B2B |
| 18723 | ^ | 07-11-05 | 18:50 | 52C03169 | B0701258 | C58BCE54 | 2E692Ac4 | 3935763E | 4C759321 | 84A0A47D | 3226F61E |
| 18724 | ^ | 21-06-05 | 13:44 | A0E6F40C | A96B539C | B55714DE | 6B274A45 | 72550B37 | 01885B7C | 7FA6BB00 | 1E6D711E |
| 18725 | ^ | 21-06-05 | 13:44 | 6C5DA86E | 43454621 | 1DB61DF8 | 43D608F0 | C0707576 | 4A6095FC | ACFE8DDE | C4273751 |
| 18726 | ^ | 21-06-05 | 13:44 | 9BD9F00D | ED2B2ED9 | 024ECF95 | B389B0C5 | 16F86733 | 70EC7769 | 15A31926 | 3A247C9C |
| 18727 | ^ | 07-11-05 | 18:50 | 0DB31F30 | 1B06632B | 9304AB95 | 5F1D33DA | 9B246CB5 | B1078D47 | F135998F | 3A1EB7EF |
| 18728 | ^ | 07-11-05 | 18:55 | 9F9FA1F2 | B6507710 | BCE1A57C | D5895B42 | DB5F8040 | 00BDFA3B | 47C43825 | 294B424B |
| 18729 | ^ | 07-11-05 | 18:50 | 50E67146 | 579F4793 | 2CE97753 | 064262A2 | 721D3295 | 0E726872 | ED221999 | FD236E65 |
| 18730 | ^ | 07-11-05 | 18:50 | FCA366A4 | 1E486300 | 88A4D7AA | 99A95275 | 3D98391C | 5A6C30C5 | 31D3350D | E950E30C |
| 18731 | ^ | 07-11-05 | 18:50 | C1B6EDBD | 99C85B1A | 29F3C145 | 384461DD | AA7A97AF | 24DFDD44 | 35E1EB17 | 64D41F57 |
| 18732 | ^ | 07-11-05 | 18:50 | 06EE3758 | 5E6AE2E4 | 90525FD1 | 1420FF1A | 4C2DA9A4 | 31498136 | 796AB02E | 8FB6DE96 |
| 18733 | ^ | 07-11-05 | 18:50 | 821DA91A | 850AC12D | 75ADFCFC | D845C488 | F15BB65F | 4B44AEBB | 20FCCB27 | 13550998 |
| 18734 | ^ | 31-03-05 | 11:32 | 20AF7228 | 6CB4133E | 9A7DB216 | B479CF71 | EFBC33D8 | 2BD89897 | 25135F92 | A82A9810 |
| 18735 | ^ | 26-05-05 | 09:29 | 5E0C1F28 | 248D615A | 9283F895 | 6BB8A22E | 516ADD2F | E22A3A26 | 3430828E | 28AAD31F |
| 18736 | ^ | 08-08-05 | 15:06 | 8281F74A | 2D46F335 | B105BCE8 | 4A3B5950 | 007F9096 | 54707E74 | 0A6CC84B | 243A38FE |
| 18737 | ^ | 05-09-05 | 15:20 | D4E5C474 | 719CFD0D | E016CB97 | 8998FC0E | 43AD0C92 | 6CF3EE18 | BC5DE356 | 9128FF99 |
| 18738 | ^ | 29-07-05 | 14:12 | 62FDE13C | B2211413 | 88EB3D7A | DC68ABBE | 3141FBF0 | 9FB53768 | 34DEFDBB | 2796F101 |
| 18739 | ^ | 26-10-05 | 14:51 | 6E7A7857 | 2702DCB5 | 7E156C79 | D7EE8233 | 458DD768 | 289157BC | D44BF648 | E3B9BCEB |
| 18740 | ^ | 26-05-05 | 09:29 | E35C2264 | 932E9174 | 5D5B42F1 | 0286CEB3 | 1E48ACDC | F6F8357B | 77685739 | 174B7DB6 |
| 18741 | * | 29-12-03 | 19:45 | F4863556 | 34707CCC | 4B814226 | 93C92143 | 5E627882 | 33AE1DFF | D1E6A5C1 | 0FF88C72 |
| 18742 | * | 29-12-03 | 19:45 | 29263C3F | 6F1EE478 | 4CA15036 | FC29576A | 703D74D1 | 33B97D22 | 3BB95B1B | 9F243F59 |
| 18743 | * | 29-12-03 | 19:45 | 46F97FD3 | 3AF048F7 | 3E9FAEED | 78CFC920 | C16EE723 | FEDF85AF | 142CE548 | D5565AD8 |
| 18744 | * | 29-12-03 | 19:45 | 6DC25559 | 568A2AB8 | 9822C7DB | 4D95258D | FB01DA70 | AC1D6508 | BC904AAD | B177B625 |
| 18745 | ^ | 26-05-05 | 09:29 | B53F70B4 | 3934A561 | B22F222B | 6B0BB714 | 72BB9F88 | 449D3E62 | C2F5F90B | 09072E0E |
| 18746 | ^ | 28-06-05 | 10:22 | BCE7DE99 | 92465AD0F | AE1AD0F8 | 23B01357 | 72F6F608 | 44AAA5D5 | 9B398197 | D13E959B |
| 18747 | * | 15-04-04 | 21:02 | 90629159 | A44F92B3 | AC0ADD89 | F5721E69 | D3F7D4EB | 97DA4782 | 223A5267 | FFEA28F1 |
| 18748 | ^ | 02-08-05 | 15:31 | 6414B910 | 66756978 | FD302C9B | F5D520B0 | 512F7049 | 24095D7C | 07529C5A | D13A0F76 |
| 18749 | ^ | 13-09-05 | 14:34 | B364A8F8 | 0626B578 | D12CADA8 | 2D78DCBC | A425F1AE | A58CA38E | 2F5F517C | FB5D8F73 |
| 18750 | ^ | 02-08-05 | 15:44 | 01AC05F7 | F0B04504 | 7391595C | A39DC9C5 | A5BEA630 | 4ACFF964 | D8A5DDBC | 3694304A |
| 18751 | ^ | 02-05-05 | 11:13 | FE899A7E | 93AC6FE4 | F6A99CF8 | 210D8DC0 | 440A0D9A | 47FEFEB8 | D53E091B | C5BB1840 |
| 18752 | ^ | 05-09-05 | 15:31 | 209B6393 | D6212ED0 | F2B045E5 | 5EAAB9F1 | C3E5C211 | 8FC0FDFB | 34239503 | 0647D57B |
| 18753 | ^ | 26-05-05 | 09:29 | 121789A5 | E63782AC | BAB34BC3 | 1EC0C513 | 7B6E2461 | 17EA7C10 | 8B641C3D | 4FCC5F80 |
| 18754 | ^ | 26-05-05 | 09:29 | A410C7A6 | BBBE5519 | 41269860 | 0FFEEB7D | 7F61DB86 | ECF73B21 | FDB70F3C | 7FBFAC69 |
| 18755 | ^ | 26-05-05 | 09:29 | DD815D19 | 31C1D083 | 09CD0386 | D67481F2 | 34C0DC54 | 6A6DB18F | 9A9348A2 | 49919783 |
| 18756 | ^ | 06-09-05 | 13:26 | 1BD6681B | 206B29F3 | BBB2OEBB | BF26E638 | DC46CE6D | 924825AD | A1F2BBD3 | 38B9C955 |
| 18757 | ^ | 15-10-05 | 17:20 | BFF4C527 | D001F85D | 18CDE5DE | E809E45D | 8330ED13 | 632931E5 | C59B515D | 8BE11AC3 |
| 18758 | ^ | 30-06-05 | 15:58 | 3D6B2DA1 | BF457101 | 1575806B | 3E2D9C0A | F9A0545D | 33F9F25E | AE607F6F | D63B44A4 |
| 18759 | ^ | 08-08-05 | 19:13 | 35790BEA | 4ECAC6EC | C58340EC | FAB6D544 | 5A43D193 | BA422CD4 | 03B8D191 | 91ACB419 |
| 18760 | ^ | 14-01-05 | 14:57 | B7A4A9E8 | 9A4ED44D | FDB82423 | CAC7B981 | 003AA2F0 | C2F35354 | 93FA5673 | BBFFB143 |
| 18761 | * | 02-08-04 | 17:47 | C9299395 | 8BCD6AB2 | EF93496C | A15C6CB0 | 5692767A | 7125E135 | F714DDFE | 0CF9AEE7 |
| 18762 | ^ | 26-05-05 | 09:29 | EA0C95CC | AA1F0161 | CFDDF887 | 0AB7DA43 | 7C43D7A9 | EB8AD672 | F98A7F2E | 1399D999 |
| 18763 | ^ | 08-07-05 | 15:27 | 2D07CFDA | 52B8CAC2 | 8061B1D0 | DC8A1EAB | 2F6B41E5 | F056B91E | FF2614DF | 0573625D |
| 18764 | ^ | 05-07-05 | 18:06 | 278FD1BB | F35F6D75 | 8D3D321B | B11F1A36 | 07D586C8 | 8A1D9650 | 77CFA619 | 303B3193 |
| 18765 | ^ | 29-06-05 | 11:25 | EBFE98D8 | 8ED62E2B | 33C975EE | 0C47ECD3 | 25E12DAE | FE289257 | F216778B | 2353F7FF |
| 18766 | ^ | 29-06-05 | 11:25 | FACC8DA4 | D6774631 | 63D29D8E | 80EFE115 | 22D76E1E | 6A9211EE | 60A359F9 | 6DCD1A99 |
| 18767 | ^ | 29-06-05 | 11:25 | 22409369 | C5C970FF | D9C0F3FC | 42C036D7 | 6C77D89C | 9B86313E | BF12E126 | 18D3D1D2 |
| 18768 | ^ | 29-06-05 | 11:26 | 5F87265E | 61DF0AB1 | C3D6AAA8 | A88C8ECC | 46D3AA59 | 291021AD | 6B7CA33C | D6CD39B8 |
| 18769 | ^ | 29-06-05 | 11:26 | 0821A716 | 7019F625 | C1CF540B | 62E95FE0 | 991A5C1B | 8DEE38DF | 1F953958 | 5A4D4C21 |
| 18770 | ^ | 29-06-05 | 11:26 | A4E2761B | 64F9D96D | 2A9A7ACB | E7B6CB08 | 51C7B8C7 | 8F126187 | 61AB6AEC | B0C1CB57 |
| 18771 | ^ | 13-07-05 | 10:26 | 4E3A8542 | 878FED2D | 8F147FA2 | B9E4BD20 | 82AE63F7 | 78391544 | CB62E6CC | DD9878B3 |
| 18772 | ^ | 05-07-05 | 18:06 | 899FDAE9 | E824C2D0 | 983B5199 | 7A07B1EA | A221E448 | 1BFFBDC3 | EFEA59D4 | 5EE5DD71 |
| 18773 | ^ | 08-07-05 | 15:27 | 58AB9E77 | AAD61C95 | 193FA276 | 9C5B1BE6 | 6197AD46 | C9A8C3E6 | 501963AE | 038115E2 |
| 18774 | ^ | 19-07-05 | 15:37 | B4F654CB | 22609489 | 5FB1AFFD | EDC2388C | 9D3164FB | 7E2BFF45 | C77081AC | 6CDAACD9 |
| 18775 | ^ | 08-07-05 | 15:27 | 099F3A49 | 197FE4D1 | D72DA743 | BFD1511D | 531A9EE3 | D2A4BEE8 | 706BF7B0 | 7AF4D17A |
| 18776 | ^ | 19-07-05 | 15:37 | B01C9885 | 1F45C6BA | 10A3E5C4 | A34C173D | FB4261D0 | ABC3259A | 34736FA4 | AEEC3836 |
| 18777 | ^ | 08-07-05 | 15:27 | 34032F39 | 8FC852BE | 9D2C30E4 | AA05CE26 | 1819AF32 | C992AF69 | 819CFC34 | 5E5383FE |
| 18778 | ^ | 05-07-05 | 18:06 | 97869DC8 | A3497E88 | 353149C1 | B26130B7 | 75D92804 | AFBDD9A8 | 331148EB | 7DF6CA85 |
| 18779 | ^ | 08-07-05 | 15:27 | 7BF63F2F | E32587FE | 37FD3FEC | 1CBEE3E3 | A8E789A7 | 899E77EE | 7EF845CA | F147CF84 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18780 | ∧ 05-07-05 18:06 | FD21CFD1 | 6FAF999F | 7C0811E6 | 8C4886C3 | F3F63A54 | A65D1C51 | C4FB4172 | AE468670 |
| 18781 | ∧ 08-07-05 15:27 | 7A8B213C | 521BAF56 | E6285956 | 40417101 | 4EF1BD6E | 0D38D8B8 | 0CDAF1E5 | DD469515 |
| 18782 | ∧ 05-07-05 18:06 | D61B4BC4 | 2EF184E0 | E4F1CE19 | F34E99DC | B423549C | AE351C7D | 7E918EF8 | 1582FD56 |
| 18783 | ∧ 08-07-05 15:27 | 942E8570 | C143D3B5 | E0FE75C7 | F1EA94C7 | 3B39BA75 | 17BDED26 | 1BB33C21 | 4A62DD41 |
| 18784 | ∧ 19-07-05 15:37 | 6DA49DCC | 332ADA64 | EF759E45 | 858B9F3B | EAEECDDB | BA22E1EA | D7FD94E7 | 913234BC |
| 18785 | ∧ 20-07-05 15:44 | 48947276 | F061BE8B | 8330B576 | 07474FE2 | 5D733E2C | E222BC7B | 37F50480 | 7E1B1F3D |
| 18786 | ∧ 19-07-05 15:37 | 24622D43 | 0BB3046B | 657FB5D0 | 12A0579C | 4E321842 | 7C445A37 | 843DD2DF | B7DA76BD |
| 18787 | ∧ 08-07-05 15:27 | 0487FAD9 | 691AD408 | 85BA3904 | 11C31717 | 2C5D683B | AB09BF1D | ED93EA5F | C4658D29 |
| 18788 | ∧ 05-07-05 18:06 | 8F523E0B | 28B14FC9 | 4913885A | 8897373F | 52AB81C5 | 4AAAF660 | 269E2B73 | 79225330 |
| 18789 | * 29-12-03 19:45 | 0CB09790 | 6980CE78 | 232B6BC1 | F764927D | 902F630F | 9B93F057 | 2C8C2D8B | 0758E31D |
| 18790 | * 09-01-04 18:08 | BA6E9097 | 5969D707 | 6756DF6D | 057BDE56 | D9AA0978 | 70C06249 | D7D09AA0 | 07767894 |
| 18791 | ∧ 13-09-05 13:57 | B4E15986 | 2EB38517 | 53FA5A6B | 583D09A8 | 48664778 | 24B07288 | A8997266 | 0F9B4E4F |
| 18792 | ∧ 31-08-05 14:16 | DB7B6D71 | B6055C1C | 7D43CDEA | 8E30E592 | FCB7EA0C | 3404ED32 | 3AB1EB77 | A1ABB6E7 |
| 18793 | ∧ 07-09-05 14:13 | 2AFF026A | 3AC048B1 | FD0EBAAF | EE467EA1 | 1CA142AC | FDEA08CF | F7AFF522 | F49BEF56 |
| 18794 | ∧ 07-09-05 14:13 | 6D9229CD | A91AA7CA | A6C35A8A | FCF1247F | 1B412DB9 | 67BEE4E3 | E2B44E13 | 4EBFFEF5 |
| 18795 | ∧ 07-09-05 14:13 | 81A0DD0F | 70B7C214 | 998BFD18 | C1FE6AA9 | 92DF6D48 | D31CA54F | 305A2359 | 00DCDE33 |
| 18796 | * 29-12-03 19:45 | 348B623A | FC6706FC | F2F0B073 | 2A488773 | F599EE9A | A6E6D1F6 | 2F252D22 | A5DFFD44 |
| 18797 | ∧ 24-05-06 11:03 | 646E2A6A | 30DDA7B5 | C1F175FA | 84A6F47A | 2EE0F57B | A1263BD0 | 907128BE | C1224EFD |
| 18798 | ∧ 20-06-05 00:38 | ACF58110 | 1A8F3A7A | 27EC149C | 449FA87A | 5004D6BC | D29EADA1 | D7965D8A | 3C5B16AD |
| 18799 | * 16-03-01 08:11 | 3B38F0F2 | 0E7D39F6 | 6428E03F | EDF6EEDD | 7BBC689A | DA6E431E | 043620C0 | AB7671F0 |
| 18800 | ∧ 16-12-05 16:50 | 0E2364CE | 5023890F | 4CABE4EF | 3B35FD28 | B014B964 | 8DABF94E | 75C4BFE1 | 9C73BED1 |
| 18801 | ∧ 22-03-05 13:48 | 716BFAC1 | 30DC3236 | C3FDF8CB | 694D5B44 | 5067E723 | C58773D3 | 4FAAEDA6 | B0010F5D |
| 18802 | ∧ 10-11-05 18:08 | CF05DCB6 | DB196290 | 8AED4958F | A0F0B09C | 1E1D4C6F | 00BF77AD | 4AC9F4FC | 898FDBE4 |
| 18803 | * 25-08-97 15:17 | 9A68DEDD | 89898FA3 | 0647175A | 63D1B671 | 6B6FD204 | F7911815 | 50E94A36 | 489CFED9 |
| 18804 | * 04-08-04 20:00 | D1E5E892 | 0056347E | 1B509C2A | 1770B97A | C2D5A78A | DB762CFF | 864797C1 | CBB66749 |
| 18805 | * 04-08-04 20:00 | DCEF78B6 | FADCBFB5 | E1B4CB8B | A54957B0 | 858F6E2C | 5406A615 | BD7AB190 | 8427D7EC |
| 18806 | * 04-08-04 20:00 | C45E1236 | 43C3DC3A | 696CF04A | 858CF2DF | C0F8CF17 | AEBDA247 | 23CD43D1 | FA1CC01D |
| 18807 | * 04-08-04 20:00 | 146B06F3 | DC3C9910 | 0841595D | 67F44F6D | 1491177B | 9447B7CC | CC4A8BC3 | 16C27AE2 |
| 18808 | * 04-08-04 20:00 | 103FFF35 | 0A39670F | 3BF5B141 | 1105112D | 07CBA0D2 | DEEA3B33 | B6E6AAD4 | A7DD4B79 |
| 18809 | * 04-08-04 20:00 | 1AC7138B | 3EF71385 | 2C75B14B | 4865ABE1 | CBECF93B | 4D1E2718 | 2379BB8E | 13839AC4 |
| 18810 | * 04-08-04 20:00 | 22EDDFDE | CBAEE1D2 | 7D893A9B | F87706A2 | D57593B6 | 52FDBCAC | 65FBBC3D | 0DEEDF97 |
| 18811 | * 04-08-04 20:00 | ECCF313F | 564110AF | 26579CAA | 7A199C87 | 55BF1530 | 54464712 | 0C0011D8 | DEB3F153 |
| 18812 | * 04-08-04 20:00 | 8E9F1AE3 | 9D84E652 | 1045A54C | B83E7232 | 1BF2CB6A | 7AC00C64 | A89CFFA2 | 202D1FA8 |
| 18813 | * 04-08-04 20:00 | 7C1B9B6F | F91334F2 | D3DE7AC9 | 67796E00 | FED81496 | EC652139 | 2D92DF81 | 26D65B2E |
| 18814 | * 04-08-04 20:00 | CAA3D12F | E05846C3 | 0100BE20 | 329611F9 | A2F3D4CA | BC1E8B57 | 357FBC10 | 0B58C166C |
| 18815 | * 04-08-04 20:00 | 76C8C845 | DFFD4FF3 | 8961F1FB | 134CE700 | 9A375587 | 13C76BD5 | 7179EC86 | 2DC255C4 |
| 18816 | * 04-08-04 20:00 | 52E29B68 | 1B5CDB2A | A4F75DD6 | A2379C71 | 7B7F49AA | 5C50843B | 8BF71110 | E2F3D2BC |
| 18817 | * 04-08-04 20:00 | B56C7B1A | 0312AFDC | 6BFADEEA | 5F80C79A | 1A22FBCF | 99CD7B5F | A89D88FE | 916DA8BE |
| 18818 | * 04-08-04 20:00 | ED44D1BE | 636A6CC1 | 6012EAE0 | D9C029A8 | A2CF5124 | 18F5E0C9 | ECB43EDA | C2EE7E02 |
| 18819 | * 04-08-04 20:00 | 18150D1F | DBEEBD68 | F2E38506 | 7D6B7EF7 | B84C69ED | BA3EBC1F | E52953EB | 0C800A26 |
| 18820 | * 04-08-04 20:00 | C8E97003 | 836ADAF8 | 8396DDA3 | A8492011 | 2886748D | 57A23336 | 3D2CA0F0 | 863E0DA6 |
| 18821 | * 04-08-04 20:00 | C4FF4911 | ABA101E0 | 528CEABE | CCFBB29A | CCBC4CFD | 0D124CC3 | EF2994C5 | 952E1218 |
| 18822 | * 04-08-04 20:00 | 7D983141 | C1B9C6D4 | F2AAAF7C | 8FFAE88F | 2E8C2B72 | D24AAA2E | F6B7188B | 49EBB475 |
| 18823 | * 04-08-04 20:00 | D3ED8178 | 1E4DEB79 | 82735CD3 | 9C8E345F | 502AF3DC | 96507CA9 | 03974077 | 453ECD59 |
| 18824 | * 04-08-04 20:00 | 424B2F75 | 47996A18 | 173EC63D | B3B321EF | 2CC96A4C | 3646F0DB | 508DD096 | 9ADABE74 |
| 18825 | * 04-08-04 20:00 | D043CE70 | FBAC66DA | 476BE817 | 127EAB05 | 232B32EE | DA7B3606 | 3C3921AB | 7655600B |
| 18826 | * 04-08-04 20:00 | A8627758 | 59DC9CE8 | 2698F6CC | 99970A98 | 35539CBD | AB652848 | F5B95167 | 8EA40FF4 |
| 18827 | * 04-08-04 20:00 | 3C28BF5B | 11C3D37D | F14FA895 | 999C927C | AC73E0F8 | C0AB0303 | 82811E35 | 93DD4373 |
| 18828 | * 04-08-04 20:00 | 0403E5CA | D58A52C6 | BBB36D6E | E6915CA4 | FBABB61E | B5CB0CEF | 04815EE2 | 1C6A3F0A |
| 18829 | * 04-08-04 20:00 | 772B42FA | A4876768 | 18174006 | 4E236DA6 | E6D98093 | 7F3DADE4 | B7A23269 | C6D9F0DF |
| 18830 | * 04-08-04 20:00 | 46CC2BC4 | 56E54003 | 116FBD08 | 7B2B4FD1 | 1CD6AA0C | 833D17FD | 7BBDC732 | 9AA74227 |
| 18831 | * 04-08-04 20:00 | 93780A33 | 1B71D522 | 7D371E4F | F1750ABF | ABBF62AC | 7C000697 | BED40403 | 0BE9B0D2 |
| 18832 | * 04-08-04 20:00 | 0C7FB2D1 | 7FECA206 | 6128588B | EC89668F | 5C291807 | CC216E40 | EEB136A8 | 8A736DF5 |
| 18833 | * 04-08-04 20:00 | 5CB9F7A4 | 3523AB19 | 107FDB0F | 26D617E8 | 6727F444 | E5CB5C2E | 295B7CD8 | DC137A93 |
| 18834 | * 04-08-04 20:00 | 709FDF00 | 427828AA | 20FC419E | 87304233 | 2454C9D9 | 3D08FD2A | 8DFF60C7 | 769288CA |
| 18835 | * 04-08-04 20:00 | 8F43C434 | 1C930199 | 2DC2B3A | 4899190C | 85422136 | 00640531 | BDC0EF6D | 4CDE428C |
| 18836 | * 04-08-04 20:00 | 46B33731 | 2C933DE1 | DD49504F | 3AC4FC4D | FAD811BA | 98F17221 | CDE55B99 | 05B5EE7A |
| 18837 | * 04-08-04 20:00 | 2032C69A | 649E2363 | 85717041 | 69DE096C | F5AABF85 | E8478A4B | 69F55BCD | AE73C208 |
| 18838 | * 04-08-04 20:00 | 305E8B07 | 7C6CA010 | 492E607C | 9110B9F2 | 5C291C776 | 9DF5E37F | F7F6902E | 58EE5252 |
| 18839 | * 04-08-04 04:00 | 8D1BF6B3 | 53463FB5 | 2F43492F | 84ADE905 | B5EC2C55 | 78D8EA12 | DFA2B0D4 | 52950682 |
| 18840 | * 04-08-04 04:00 | A674FA5D | A849318E | 70D2504D | DB3FE099 | BBFBFDF8 | 868C1E48 | BC8C40E9 | 078156DD |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18841 | * 04-08-04 04:00 | 73E24257 | 28A8ADA6 | 7947F13C | 97F15A18 | A10024E0 | 71A94EA7 | 0D5AC7BB | E0C3BA40 |
| 18842 | * 04-08-04 04:00 | 15AE8E1E | CF99399D | DD55C4A9 | 20F6E283 | FCBC2EE6 | 2B40D328 | 6EA8B2D2 | 35F8C6DC |
| 18843 | * 04-08-04 04:00 | 2D247AF9 | E40BE9EE | 4640E340 | 59D2602A | A77FA3FE | E6AE574F | 631A732C | E8E8C4B9 |
| 18844 | * 04-08-04 04:00 | 0BFB6457 | DDE00900 | CCB09BBF | FFA6A7BA | 41014D72 | 55A41093 | 227E0C1B | E647BE00 |
| 18845 | * 04-08-04 04:00 | 692C9E55 | D1CDC392 | 64208565 | 4DB2DB41 | 955C3B57 | 582BECB6 | 908A6EC7 | 2B93EC23 |
| 18846 | * 04-08-04 04:00 | 3C531D42 | 8437CD84 | 133BC5BA | 00307A41 | B40B9CE8 | 245626BB | E51EDAA2 | 7132EDF4 |
| 18847 | * 04-08-04 04:00 | 276AF1E9 | D7AF22B1 | 275B6EA2 | B9C71D38 | B8EB0517 | 30AF6C9A | 3ACA8FFA | 0C599C03 |
| 18848 | * 04-08-04 04:00 | F9A15E99 | 442292BB | 88D93895 | AC61501D | 964D831F | 5A1A5ED5 | CB74EC09 | 96D78439 |
| 18849 | * 04-08-04 04:00 | EFFC3A3E | BD28D62E | 29D4A2FF | 2CF592FC | 28A19643 | 4768E89B | F60E102B | 6A807B09 |
| 18850 | * 04-08-04 04:00 | B1BFF47C | 81D7CDB4 | B3E17CFE | 01235BAC | D2D03495 | 5073A8E7 | 572F44CE | 68ECD36F |
| 18851 | * 04-08-04 04:00 | F413E48E | 8DB3C7D4 | B1475AF2 | 1FEC9090 | 625FA23B | 6085622E | 119FC196 | 422E1688 |
| 18852 | * 04-08-04 04:00 | F72F7288 | 5FA05141 | 253BB1EE | 58678BAF | 9C413AC1 | DCB94F25 | A44A4E99 | F7AEF33A |
| 18853 | * 04-08-04 04:00 | 657B97DD | 51E99CDA | 7841B788 | 5B4C72F2 | 54B67CB8 | 38D65340 | F2C30D46 | AE1A0B71 |
| 18854 | * 04-08-04 04:00 | E582C2B0 | FEA1E4E1 | DAFA2882 | 1F909740 | 8FBFAEFC | D9800870 | B684A346 | DC6770D2 |
| 18855 | * 04-08-04 04:00 | 2EE9751B | E027C950 | 4BB2C715 | E867D9A1 | 89C0E4A4 | 8B93F432 | CB1798D7 | C59D74EF |
| 18856 | * 04-08-04 04:00 | 6E505265 | FFBC21BE | 3825AE7A | 7BC84739 | AFE0B74D | 07691E77 | 6A49536E | C01D0CAD |
| 18857 | * 04-08-04 04:00 | FC1F8C12 | 8A747253 | BC9F0FD5 | 1A52D543 | F3E8B348 | 6AFCF790 | 757FE8BA | BA3C1CA7 |
| 18858 | * 04-08-04 04:00 | 35F7D104 | 09C0290A | 798F655D | 4A919368 | B30B641D | 4716BEF7 | 2584515C | 8B8E3BB5 |
| 18859 | * 04-08-04 04:00 | 6607ED30 | C74419BC | B0FAA9EE | 02437F5A | BFFF725C | CA328AFF | 27DBD1C7 | 34E3B22C |
| 18860 | * 04-08-04 04:00 | 116B1116 | 62E81F86 | 8605671B | 1B2EC8A3 | BE8B0E72 | 66201EC2 | 87F81799 | F446267F |
| 18861 | * 04-08-04 04:00 | 04ABCB2A | BE06465B | D9B5C9F3 | B16998FF | 32B7FDC6 | A10162D | A70D2363 | 9A782942 |
| 18862 | * 04-08-04 04:00 | A4C7C7D7 | 0AFE194C | EC2E3FE5 | 71C7F9B6 | 1E6F86F7 | F903220D | 532E59BD | 0028191D |
| 18863 | * 04-08-04 04:00 | EF8A8ABC | 615ACC13 | 48821C14 | 5F6580FB | A400C77B | 35DA2E1F | 53286145 | 106871C8 |
| 18864 | * 04-08-04 04:00 | BFBF7348 | DB3815E4 | 50566C6B | EC227FBE | C718A8E0 | 4637D379 | 2D9A5E1F | F2933BF0 |
| 18865 | * 04-08-04 04:00 | 8263AD06 | 2DA53B6B | 2E2E6825 | 86562092 | 34172136 | FC8B6242 | 05498CD8 | B45D8CD7 |
| 18866 | * 04-08-04 04:00 | 1EB57909 | 8B1EADFA | 89B3F2C9 | 052B3AED | D672D6EA | 02391031 | 663D874D | F278E2B1 |
| 18867 | * 04-08-04 04:00 | 980FFA65 | DE4CFD5B | 1E499E8F | 207585D6 | 4E285369 | BBF1802A | 8EE0A161 | B4495EE6 |
| 18868 | * 04-08-04 04:00 | 129C3025 | C4FDFFFA | 996186D7 | 721D000B | B0FF6EC5 | DF655A9E | 260E1877 | 8B8F2013 |
| 18869 | * 04-08-04 04:00 | C98B4D64 | 7BF6A4BB | 92A71DB5 | 24C82F8D | B3EB5A9F | 31027890 | 9335D734 | 78E48E70 |
| 18870 | * 04-08-04 04:00 | 29684233 | BF6FA381 | ECE9DD99 | AAA8DBF0 | 9521567A | 744E634A | ECA24D9C | 21D57091 |
| 18871 | * 04-08-04 04:00 | C8338D7D | 6D80D794 | 3896B213 | 76A59696 | 62966D9F | 924E511F | CB59E35C | C02427B7 |
| 18872 | * 04-08-04 04:00 | 2EA6001B | 7BA8161E | D7F6BB4E | 7B8CD19F | F109F7A6 | 06718D9A | 014720B3 | B97F6D1F |
| 18873 | * 04-08-04 04:00 | C4AD3D14 | F310A6C9 | DE51A604 | 645998BC | C29EA5C8 | AE592F00 | E38A1B8D | 59A9757F |
| 18874 | * 04-08-04 04:00 | 2F1D8C77 | 25654445 | 549A8B81 | 815F0400 | 7B8DF071 | 3ACA832E | 1E9CABEF | E4C0C382 |
| 18875 | * 04-08-04 04:00 | 1937B77E | E92FE5CB | BA26B914 | 1D4E45F2 | D7330D44 | CD731680 | E614E074 | 06DA4CCA |
| 18876 | * 04-08-04 04:00 | E6BECBB2 | 5B9E8E04 | B9EA0865 | 2E8A2C9F | F1604C8F | 1079AF80 | D4A2804D | 91472D19 |
| 18877 | * 04-08-04 04:00 | DD250833 | 3EC8BC5D | E3F1E5B9 | 49AE76A9 | 04F8A1C6 | B335F58F | 450FA56F | 3EFE9B72 |
| 18878 | * 04-08-04 04:00 | 1AE289AC | 7911C74E | DA08D1E6 | AAA82A6C | DC54FE5A | 8CE1675F | 88A016EC | 791A6124 |
| 18879 | * 04-08-04 04:00 | 02777B08 | 46A25CC5 | 3C54A69C | A14E52A1 | C751EEF6 | 62D69087 | 8CE65213 | A9B0BDE8 |
| 18880 | * 04-08-04 04:00 | B7534949 | 3C8BE341 | FDF9716A | 8556E54E | F940A728 | DF7F4F49 | B57B0479 | 6AE856E9 |
| 18881 | * 04-08-04 04:00 | 21ED571B | 52A3225C | 0C0A4372 | 5E859539 | E077BD12 | E411E1E9 | 0076DCE9 | 67EE041A |
| 18882 | * 04-08-04 04:00 | 94752386 | A7A8DEB7 | 5EA94AAF | 86E30CBA | 1C12BA51 | ED80E058 | 7CFED703 | 0D0D9BF9 |
| 18883 | * 04-08-04 04:00 | FB3EA4E2 | 971AB728 | A1071003 | 30E4BFEF | 5EAA97E5 | 1B5D688C | 3A5F0A95 | 32218023 |
| 18884 | * 04-08-04 04:00 | CBA69FBE | 6B0B1C65 | 4695C0C6 | 168C67C3 | 15D58AB5 | A572D97E | 185641A5 | 75E00B1F |
| 18885 | * 04-08-04 04:00 | 93586C51 | 62FDFCD9 | 08B6A5A2 | 638977BC | AF81024F | 93D484D6 | DAC918C6 | 64E53F3A |
| 18886 | * 04-08-04 04:00 | F19CF252 | F79ABEBC | A1ED5871 | AE83AEAC | 35CF18F9 | 296873DE | C2095C02 | 7A75BCA8 |
| 18887 | * 04-08-04 04:00 | 8185B95D | D40175A8 | 9FFD3C18 | 722104E2 | 47DEC0EE | C2792F89 | D6F44C39 | 0676CFF6 |
| 18888 | * 04-08-04 04:00 | 3FF4E0C4 | 2816AA7C | A322D683 | 5A6FE62D | 1D0CC4D0 | A38D9216 | D1476D0B | 00D4C05D |
| 18889 | * 04-08-04 04:00 | B472360C | C61089B0 | E7323D34 | 401FF488 | 198BADEA | 5EFA09B8 | ED7FD01B | D0A986F2 |
| 18890 | * 04-08-04 04:00 | 17B1B7BA | C66DAF06 | A5152108 | 421780FC | 16BC3AC6 | 96B70057 | EC7FE69D | CF208EA2 |
| 18891 | * 04-08-04 04:00 | B31CA910 | BF6431FF | 3F86F717 | 2B53310B | FF6C462D | 1582B7AE | 1B351EF5 | D2FDD647 |
| 18892 | * 04-08-04 04:00 | 80CE0C8D | E236F800 | AD42A7FB | 6F8294AD | C8CB4F59 | 1B45F33F | FF109B47 | F81ECAEF |
| 18893 | * 04-08-04 04:00 | 85E2991F | B9BF746F | DB9A2536 | 316D9A1D | 33925D07 | 51CAAC60 | 15C9EB39 | C4A0A08D |
| 18894 | * 04-08-04 04:00 | EF6C7CE3 | 0E6DE7DF | E015C784 | 2CCA776B | A63318B0 | DAD5B3D2 | 2D38FCA6 | 1EE7F114 |
| 18895 | * 04-08-04 04:00 | E97EEDF5 | 8269DDF7 | 22785766 | 6BD939D4 | 51E33A15 | FDC53275 | DE4F7C6D | BA91C3BD |
| 18896 | * 04-08-04 04:00 | 967D94FA | 5CD97571 | 44374512 | 2977A2D4 | 7E4BEC2 | E1B456AD | 3EEB66D0 | B0566BE3 |
| 18897 | * 04-08-04 04:00 | 1E19289B | E3BE78B9 | C87929A9 | 36A3AC24 | 535DAD03 | E0CF6494 | 8D3AFF2D | EE56F7D5 |
| 18898 | * 04-08-04 04:00 | B3438A60 | 578E8965 | 6712F619 | C0749F4A | 265068CC | 43E5F85D | 254F32D8 | 5C1BFEEF |
| 18899 | * 04-08-04 04:00 | 6E3456EF | 58C3B82D | 1D175068 | AF88191E | D282F7EC | EBEAAF85 | 6D69BE9A | 3FA8E787 |
| 18900 | * 04-08-04 04:00 | 06163C25 | 7EE6ED6F | B0CC56A1 | 1FD67C64 | 9AF65D64 | 75171F41 | BE93015C | A4840FF2 |
| 18901 | * 04-08-04 04:00 | 43522942 | 8A418E0A | 2552EA45 | C2A2AFE0 | 4640AFCB | F3BFF962 | B4135FD4 | C052EC9B |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 18902 | * 04-08-04 04:00 | BCD8012F | 398806DE | 9F706A4D | AB7B636B | 8947A72F | 558FEB27 | 3CDF4315 | 7EE302E3 |
| 18903 | * 04-08-04 04:00 | AADAF754 | F915E3E4 | 280DB0E9 | 290BCCF2 | 1C4AAF9A | 970B50EB | 6A9D7BCA | 0B016C89 |
| 18904 | * 04-08-04 04:00 | DA66E945 | 54A76523 | 81D555EF | 41563A05 | 9FE76110 | BE73EF5E | F4EAA680 | AB16C7F3 |
| 18905 | * 04-08-04 04:00 | F1EFC12D | A5EA7E6F | 960F8E56 | 8DAB0883 | 89941AEF | 8B185D44 | 184EE822 | 8B480F89 |
| 18906 | * 04-08-04 04:00 | 317993B8 | FD4B0C0B | FFD3CD56 | 5C67EFF4 | A682B5F0 | B357825B | E7AD6367 | D66FB6F3 |
| 18907 | * 04-08-04 04:00 | 8B35D0E7 | 5471788D | 05DA56EB | 74BB2A88 | 6D527671 | DBC68B87 | 55991D1B | D1841E22 |
| 18908 | * 04-08-04 04:00 | 3DD9ADEE | 672D166A | 07DF0252 | DB760F8B | 6E1A1924 | D0872111 | 84E70FFC | D255E609 |
| 18909 | * 04-08-04 04:00 | 3769C8F5 | E8A84DBD | DC6B22E0 | 29DA1B60 | BA0E263D | 7A6C7496 | A3A3F808 | 8D3836BF |
| 18910 | * 04-08-04 04:00 | 5F9BBF71 | ECAC360E | FE0CEC68 | 27C22D44 | DB648FE8 | E6C55C52 | 3263AE2C | 513523CD |
| 18911 | * 04-08-04 04:00 | 4CD4BCE0 | 972D8DB1 | 62F8F789 | 9E4EF047 | 49AB727A | 4B33F841 | 67798CEB | EDAC5632 |
| 18912 | * 04-08-04 04:00 | BD81EB9E | 404B42D5 | 3D872D97 | 37E351D1 | D67D8E9E | 100B6D97 | 0560EC39 | 58148655 |
| 18913 | * 04-08-04 04:00 | 7D7628A4 | 55A7FE0B | F8A9267F | 3528B9FA | 49AB38DE | 321B2262 | 17861779 | E05862F2 |
| 18914 | * 04-08-04 04:00 | 9D414DEE | A3444119 | ACDCD172 | 556D381F | 0236682C | 8F0A8E94 | 29E3DC1A | 03FF8BA6 |
| 18915 | * 04-08-04 04:00 | 8247D502 | 670CC101 | 627A4AC8 | 4A799628 | FF80FBFB | 2CDC7C72 | C90814AD | E46659D7 |
| 18916 | * 04-08-04 04:00 | 72EBAD64 | B86B5956 | 002C8ABC | 95B7BCAB | 9D9D4C66 | A76E42A7 | F2581897 | 8D007EB0 |
| 18917 | * 04-08-04 04:00 | 20F0D304 | EEC73F90 | F9DE7C5B | 6E900E75 | 257A866C | 95F36DD8 | A1A76483 | 7DAB4065 |
| 18918 | * 04-08-04 04:00 | E72F5C2A | 99ADCCA2 | E69B21B6 | 09EE7135 | 26B5A690 | 854596B8 | 783EC931 | B6E8AF63 |
| 18919 | * 04-08-04 04:00 | D7569074 | F3469AA9 | A73B72EC | 9CBCE045 | EC248BCE | 7EEA87A5 | F161BC3D | DEF2F848 |
| 18920 | * 04-08-04 04:00 | 6D4A7180 | D6CB8AEC | 38BDCB12 | A588816F | AEC7B8F0 | F5CE1337 | 39615CC4 | 8593B0F9 |
| 18921 | * 04-08-04 04:00 | E47B4BDC | 81B8807F | 8A6EB836 | 014EBA17 | 252C53EF | 3212579B | 7CC6A2DA | 33FEF522 |
| 18922 | * 04-08-04 04:00 | AA0FBB96 | 585101D5 | 920058CE | 55C64F6E | AF6B37ED | B0FF5844 | B8B1C001 | 8223AA34 |
| 18923 | * 04-08-04 04:00 | DF0C545C | 7FD4E62E | 0EC07FAD | 4CEFAA61 | B9A318C3 | 53C4EB6A | 73FE41C8 | BAF01A11 |
| 18924 | * 04-08-04 04:00 | 9C9D488E | 0EC44915 | 4062245C | D6B61732 | 063B2102 | A7C2AC0 | 1AE13F48 | 1ADD673A |
| 18925 | * 04-08-04 04:00 | 48CE5637 | E9396D94 | D65C3ECE | E1CC7B03 | D01B9BD8 | D0F7EBB9 | E2EE1A3F | 002026BD |
| 18926 | * 04-08-04 04:00 | 48C7248A | 2B0B0495 | 5C3008DD | CB0B3618 | 0A0CF4F4 | E0630D18 | 0FCED3B7 | B38879B6 |
| 18927 | * 04-08-04 04:00 | AED2C20F | 7EDA7671 | 31B302F5 | 633C1CE6 | BF7BDC70 | C023C655 | 3F4B6175 | 69502F35 |
| 18928 | * 04-08-04 04:00 | A908F37E | DAC0A90D | A2FCA625 | 30D14A32 | FAD9DD9F | 30273116 | 759DE482 | 2037F4E3 |
| 18929 | * 04-08-04 04:00 | 93AB072F | EF4CDDBD | AF7CCC83 | A0F9CDB0 | F483959E | D81FFFAB | 0FB86BB2 | 6B56AAC9 |
| 18930 | * 04-08-04 04:00 | 8EC7509E | 1AC4157A | 45E2F37B | 113C4032 | 4DB7E1F1 | 398A4035 | 9199C1D3 | 4F2923E7 |
| 18931 | * 04-08-04 04:00 | 041FEE24 | 3DC08810 | 997604ED | 4F6C5CEA | 6FBA12AF | 45E10D80 | ECF9372D | 1A032B58 |
| 18932 | * 04-08-04 04:00 | ED2FB676 | 12C1ABE1 | 515CA640 | 7FCB684D | 9BB1522D | 56872EE0 | 0D4F951A | 379BD4C2 |
| 18933 | * 04-08-04 04:00 | F5C786E6 | E53533AC | 49E8A3F0 | 1A44059E | 6A3DB702 | 50315C3A | C27D3AF4 | 5A3BE049 |
| 18934 | * 04-08-04 04:00 | 347EA06A | 9CB60103 | ECACE3D5 | EC9FAA90 | 420177F9 | F605B260 | F8D7BF75 | 25A6D8EF |
| 18935 | * 04-08-04 04:00 | 62C8C8B3 | 51E1F653 | EC399C9A | 2606272E | A1035846 | 7710491D | 0BF253F9 | 171FF7D5 |
| 18936 | * 04-08-04 04:00 | B3862675 | DCE65DE1 | 355D083A | 326A1CCF | 3142966D | BAB049B1 | CA00DDF3 | DAF710C0 |
| 18937 | * 04-08-04 04:00 | 015BF22F | 981CB3C6 | 80A6F3E3 | 6A6D38A8 | 2688A3A2 | ED2AD86E | 90C86DDC | 6D8740D3 |
| 18938 | * 04-08-04 04:00 | 9580B306 | A18282CF | 4E257174 | 3F4E0391 | 59AC6263 | B5482A99 | D6F2ABC4 | 373FA36C |
| 18939 | * 04-08-04 04:00 | 0CCB0AF1 | 3C07EB35 | 0096B96D | 7BD5087B | D095BC2A | D9A92FC8 | 1FCFC6A7 | 25CFB9F5 |
| 18940 | * 04-08-04 04:00 | 80EB4831 | D7AAFE1B | BF28F8C2 | 99E7DE30 | 615F7954 | 9C0967C5 | D5DC574C | 0EC07BC9 |
| 18941 | * 04-08-04 04:00 | 70446475 | 43EF6209 | C3A2A1B8 | 8C54C8AB | 7E64B6CC | 8A80E0E1 | 2E95E06A | 0F6B2EED |
| 18942 | * 04-08-04 04:00 | 9C7C2905 | EDC735F2 | 5FD7AED4 | 2BCAC485 | E6E3CBEE | 5239A3C2 | 3BE43BC1 | 62B71D43 |
| 18943 | * 04-08-04 04:00 | 30E1F6BA | 98453DE8 | 4EF546CE | 32661029 | B9EAA82B | 82C26EE8 | C190213E | C6784FFF |
| 18944 | * 04-08-04 04:00 | 70D95D24 | A9A69066 | 9B5058FD | DA6573CB | ACC98BB6 | C372448D | 3BFFACA2 | E1C3B7C2 |
| 18945 | * 04-08-04 04:00 | A772213A | 20C96242 | 16A2476E | BEFEEA98 | 9753EC46 | 6942B704 | 705BADA0 | C15B994F |
| 18946 | * 04-08-04 04:00 | 7F902132 | 4D2E9757 | D444019E | 89824C65 | D134728D | 3584B665 | FB63B4FE | 64310FE4 |
| 18947 | * 04-08-04 04:00 | 3DACC5C1 | 131B1F8C | FC702BE3 | 5FF0F8F5 | 84B36B09 | A89AC3D6 | 1E4CD937 | 93921605 |
| 18948 | * 04-08-04 04:00 | F8314F05 | 494DB36A | D8BC3F9B | 4BCECC85 | 57B919D7 | 8F2157F2 | 7C56D74D | 9EBAAFC2 |
| 18949 | * 04-08-04 04:00 | A02BEE2A | 45D374C4 | 89F5987F | E7741A3C | B17BF6A9 | AA7C7C7E | 31D9A02F | F0C17DD5 |
| 18950 | * 04-08-04 04:00 | 21D767B2 | DB1782D7 | 8170835C | 59E8E450 | 33E2C2D6 | 6C31C8CF | D1455547 | A7985B8A |
| 18951 | * 04-08-04 04:00 | 9B775B6B | 8ECFD544 | 37626E5B | E1A8BFD5 | AEECBA49 | BCE8140D | A5C6B14C | CE5D70F3 |
| 18952 | * 04-08-04 04:00 | 0223BB47 | 878D612A | 08254CF1 | B4B7B428 | 3B5AB100 | EBFE3D32 | 89B605BD |
| 18953 | * 04-08-04 04:00 | AD587AF5 | 287D8805 | 86910791 | 61AC7985 | 1AE75FCA | A2C40312 | 471D21B3 | 93340F77 |
| 18954 | * 04-08-04 04:00 | 4DCF2E33 | ECE8FC2C | 538C278B | E43C7570 | 23B32301 | 952D821D | 30DA79A3 | EB171E73 |
| 18955 | * 04-08-04 04:00 | 869B8272 | 0F164106 | 26EDD873 | 84D4C27A | EA8D4171 | A742739C | DA049BD8 | 146F33D8 |
| 18956 | * 04-08-04 04:00 | F0B9219F | EFF99488 | 62D14B08 | 3F35AFFE | 6D66DA66 | D16DAD8C | E649738A | F9F51B70 |
| 18957 | * 04-08-04 04:00 | 204B90FB | A493E088 | CC5864C | A4094A12 | 866957F0 | 9B14FCB5 | 8BF1DDFF | 58B9C4BA |
| 18958 | * 04-08-04 04:00 | F4119FEC | BC56B5EE | 2A2F5C6F | CFB2A6C1 | 4BF59D01 | C029AA2F | 1F840601 | 291C095A |
| 18959 | * 04-08-04 04:00 | DAEBFDA8 | B6307B3C | 6F8CC584 | 99986528 | 2A13821B | A5DC7DED | 824895F0 | B6E8DE04 |
| 18960 | * 04-08-04 04:00 | E7999E84 | 116C520C | 02A2E8BE | 8674EA2A | 290F4269 | D81CDC4B | CC7E8B40 | D764F412 |
| 18961 | * 04-08-04 04:00 | C31F0D98 | FB886804E | 19BE4BBB | 201C347D | 540304A1 | 8A6B9866 | E48FAE64 | 80D938E1 |
| 18962 | * 04-08-04 04:00 | 7D680C33 | F0FCDA8A | C9184EE0 | 22BC33A7 | 5EDC1D7A | A9A8A725 | B92EF2E5 | 9C4E5B81 |

| 18963 | * 04-08-04 04:00 | E988655D | A876C575 | E354168D | 9EE7B603 | 58B865AD | EE4A125D | 4E9B8C16 | A024A9C0 |
|-------|------------------|----------|----------|----------|----------|----------|----------|----------|----------|
| 18964 | * 04-08-04 04:00 | BF647226 | 737F07D4 | 2CD2B1D3 | AAD6CC57 | F053F35D | B71E0689 | BA60B6D3 | 73F404DB |
| 18965 | * 04-08-04 04:00 | 59B99C9A | D0524BB0 | D10865F1 | 80609728 | C03C77FA | D7B100A5 | 83059BAD | B2627FFD |
| 18966 | * 04-08-04 04:00 | 8505F85F | CE503394 | 6E2C908A | 9589596A | 88C209F5 | B9C26182 | 2914CF95 | FEFB4C24 |
| 18967 | * 04-08-04 04:00 | 22E57DA3 | C1B8B70E | 5BD41ACF | 57D99208 | D3C03131 | 96CE55AF | CB59FB64 | CFA46A28 |
| 18968 | * 04-08-04 04:00 | 86AB3C76 | 093B0E3E | A215FDCD | 0FDD0A27 | 03E4E6B5 | 9D90836C | E1B00050 | 6F2A44AF |
| 18969 | * 04-08-04 04:00 | 99C3E159 | 15AFB243 | AA692857 | 65AC15C1 | E1D525B1 | B40E5A30 | 33DBFBC3 | 5E41FCE7 |
| 18970 | * 04-08-04 04:00 | AC04A644 | 22DFA71A | 51009082 | 9599DCC0 | AE95663A | 620337F4 | C89E093A | C4347399 |
| 18971 | * 04-08-04 04:00 | A92D6D0C | A4836DFB | DA62F301 | 9C40ECA9 | 1A567746 | D1A91440 | 4EB0E0DD | 88B86807 |
| 18972 | * 04-08-04 04:00 | 08363CD1 | 7278B2D3 | 404D067E | 9BF7CDA5 | EF4B3A8D | B3D55118 | 5B5730F5 | 2679A5D5 |
| 18973 | * 04-08-04 04:00 | FC761140 | B6ACAA0F | F1A8C8E4 | 9891F69B | 364B6524 | CE4C138B | 8118EDFF | 89480720 |
| 18974 | * 04-08-04 04:00 | 8D9EA072 | 1022356C | ED2C903A | 049BD4F5 | 3F6DC820 | 8F5EE806 | 2575D82B | ED341039 |
| 18975 | * 04-08-04 04:00 | F30E9C31 | 492F24B8 | 302DA31E | EB400FC8 | EFECBD0D | C0FAAB66 | 0D914856 | 54C57EA7 |
| 18976 | * 04-08-04 04:00 | 75443C90 | B45F6F04 | 3D80C411 | 51A96EC1 | 4E167C94 | 5FEA1F7C | 483C79FA | C677C43F |
| 18977 | * 04-08-04 04:00 | F3B4036F | C8631BF0 | D74D7F4A | 5A4FB800 | 226E0AAA | F35B944F | 524E5F45 | 3B23F5CE |
| 18978 | * 04-08-04 04:00 | 2305D3E5 | E557DA40 | 5543FE52 | 04D397C5 | FA13B7E3 | AF3015F3 | 2D5C0B7D | B1F57555 |
| 18979 | * 04-08-04 04:00 | 5A68B9BA | 9DD866F9 | E09682CF | C418052A | 989B1639 | F36DD35F | BD7B214B | C2804DFE |
| 18980 | * 04-08-04 04:00 | 6013E3E3 | 6E24D43E | BD04FA4F | 011A57F8 | A119F96B | 003B28D4 | B66F9729 | 2D793846 |
| 18981 | * 04-08-04 04:00 | B931D53B | 5EB228A4 | 1EC87718 | 64B9EF90 | 47AF47CD | 10065D52 | D2644EB0 | 6940D48F |
| 18982 | * 04-08-04 04:00 | 11AA4D6B | 52509FEF | B4350674 | 2BF7CA68 | E7611A3A | 265ED2C6 | FBF66BC5 | 5A803003 |
| 18983 | * 04-08-04 04:00 | F70C903E | 71C6538D | A746C50A | 90C2F312 | D1687A59 | 9440D67F | 3719D81D | F2F8AE54 |
| 18984 | * 04-08-04 04:00 | 49FCB9C4 | 670F4FBA | 64D3E195 | 23F247A8 | BB55B697 | C7C58AEE | 6D663EFD | 28877E3F |
| 18985 | * 04-08-04 04:00 | C49B4CB9 | B04EABB6 | 0E36E5AB | 54BD98A3 | 9D771855 | AB575C77 | 1F4EFED9 | 8FCC2E10 |
| 18986 | * 04-08-04 04:00 | 4F373B10 | 77B33210 | D3755CEB | 997EAF9B | 65D5B88B | C6F0C6B8 | 084C286A | C03741FF |
| 18987 | * 04-08-04 04:00 | 26C75B0E | 654128C8 | 7C53A3DA | B150BC88 | 756579BF | F2EC3EF6 | 7DA675DE | 32B1849B |
| 18988 | * 04-08-04 04:00 | 8E6F7FF8 | A49F41FE | B42824CE | 829B9C41 | 40730948 | 5CD2DCAA | 12F491FF | 3375FF98 |
| 18989 | * 04-08-04 04:00 | E9315163 | 075554FC | 1AC74DC7 | D89FE54F | D8B0F676 | 455351A7 | FE41B053 | 964A4EC5 |
| 18990 | * 04-08-04 04:00 | E30C26D3 | 9509A2D2 | 02C5753D | 206E752D | 4D7F9B02 | 9FBD9770 | 2BBF2029 | C222267C |
| 18991 | * 04-08-04 04:00 | A2E27D6D | 67DE1AD2 | 3B8EEA6E | A5FC9051 | 7A78D2E7 | 56020D9B | 0E640342 | DA553A4A |
| 18992 | * 04-08-04 04:00 | A9C93514 | DDC4B95B | 28D429DB | B4ADC04F | 68DC6202 | 9CCF26C1 | 7B86F7A1 | 8AB71BFD |
| 18993 | * 04-08-04 04:00 | 4D715105 | 197B9A45 | EF57B5B4 | 242E7F19 | B567C43C | 386EE1F1 | 9091B778 | 9D9BB274 |
| 18994 | * 04-08-04 04:00 | 26B283AA | E726FBE0 | 4C7FB733 | 5C83413B | 95AE80B3 | BF110F6B | D6AD26E9 | B3982283 |
| 18995 | * 04-08-04 04:00 | AE7B0024 | 09A416D7 | 7B329294 | 124D7820 | 675058D6 | 348D264E | 80760A34 | 66472D17 |
| 18996 | * 04-08-04 04:00 | 1FAFFA8C | 2B2EB22A | 200E33D9 | 636B461C | A458C6FC | 9FE499B9 | 19F3A2AB | 7DE28D4C |
| 18997 | * 04-08-04 04:00 | 0F8C4352 | 1EE4AE84 | A7D93C5F | 179E0E54 | 9AFE503B | FFCB03FE | A308A9E1 | ABBBB3F0 |
| 18998 | * 04-08-04 04:00 | B068F356 | F5B90836 | F3E71D0C | 36131024 | 7F4A03AC | 7B75ADB8 | BB1B991A | 1D9829C0 |
| 18999 | * 04-08-04 04:00 | 9240EF6A | 08658258 | 5BCC3C88 | FB71E613 | 7B941922 | 56AC9D98 | 6B23C23E | BFACAA5C |
| 19000 | * 04-08-04 04:00 | 473A1F63 | 7FE10586 | 4A812ED9 | 9080B565 | 928CC715 | A7436BD4 | AB268FA7 | 385B3D53 |
| 19001 | * 04-08-04 04:00 | 63C65DCD | CA49CF2E | 07A5C167 | CBF3C1EC | CEC33B01 | E1508414 | 34D12FF0 | A0281FC3 |
| 19002 | * 04-08-04 04:00 | 5AA74548 | 08CCCC18 | 98278495 | 59A29CD8 | 65779DF3 | 4B61B939 | 5B5C89C1 | 3B5FF5EE |
| 19003 | * 04-08-04 04:00 | BAF3E483 | 88A33F35 | F33939DE | BDDA14F1 | 88DE59E4 | 7A5FF802 | AD1954E5 | 292568F1 |
| 19004 | * 04-08-04 04:00 | 1666C7C7 | 52634194 | A8C14E64 | 0B78E5F8 | DD304F15 | E8C3F3AC | D9A56E84 | 96EDD675 |
| 19005 | * 04-08-04 04:00 | 9311708F | 27C47A84 | 0A287689 | B81F77F0 | 7179D92A | 17A06462 | A2447427 | C686513E |
| 19006 | * 04-08-04 04:00 | FF637C8A | 9D5672AE | A21561C3 | A0B7DCD1 | DCD23F07 | 1BAB8D4C | 5543D184 | 84A232B2 |
| 19007 | * 04-08-04 04:00 | BCBDE215 | 3B9BF3D1 | 2C6D4000 | 0C7A8570 | F6176D9F | E4511814 | 87BEC0EE | DE9A7CFD |
| 19008 | * 04-08-04 04:00 | 30D77C09 | 1EC10DEC | 0D886262 | 9654D15F | 3A3CC1F0 | B25F5D12 | 5F022F36 | 179C301B |
| 19009 | * 04-08-04 04:00 | AAEED6C9 | 85C3D93B | D34261C7 | F003F075 | 30A0006C | 0932D8F1 | 9823886A | 0F98F4DB |
| 19010 | * 04-08-04 04:00 | 7AF05289 | 4FA163FB | E4F2AA1F | 4A946FFD | 22ACCE37 | 71A16BAD | 35E9ECFC | 6D1231D0 |
| 19011 | * 04-08-04 04:00 | 7B33B3C5 | 836E980E | 7C5DE4D7 | F59307E1 | 3C607A0F | 894EDA78 | A8E17F05 | 95558A81 |
| 19012 | * 04-08-04 04:00 | 5685B741 | FD920914 | 1A2D5A6D | 0ADAE88F | 801BB7A3 | CE8D8D12 | 5A8ACD91 | 53A0A00A |
| 19013 | * 04-08-04 04:00 | 8C1C585F | 6CF5844E | 37BCC291 | 8B7E462F | 89FD0B8C | C9B07DDF | 7DD346EB | B42AE01A |
| 19014 | * 04-08-04 04:00 | 3E56137F | 505969B9 | 92A71D58 | 9987334A | D3703DC1 | 580DB50B | 41F0F51D | 66CDC43B |
| 19015 | * 04-08-04 04:00 | BCCABBFC | 254F7F9B | 905C9039 | D10BF3D0 | 502394BE | 37BD56EF | D161E6FC | 9A38F4C6 |
| 19016 | * 04-08-04 04:00 | CBF64F32 | 1D38A86E | 8A9DF4C4 | 8EB9DF8A | 68AD2F23 | A3CD94AA | 5ADFDBE7 | 3FDCD051 |
| 19017 | * 04-08-04 04:00 | 168FF013 | 74BAACA1 | 05AB2727 | 7D8EA704 | A2AE001E | 26D87107 | C4FECD7D | BD2D1A12 |
| 19018 | * 04-08-04 04:00 | 21FA324A | 5FFDCBD9 | 98249A56 | 7D8DB2D5 | 5F7B1796 | 014EC886 | A53405F2 | 3740EFDA |
| 19019 | * 04-08-04 04:00 | EEA0AEBA | 40CA6DD7 | EE0C253B | F69DC295 | 8703A4EE | FBE452BA | B8A2F154 | 245A6875 |
| 19020 | * 04-08-04 04:00 | 264F321C | 5591C0FB | 384F20F0 | A226B9BB | 958C5348 | B3D94994 | 907AE271 | 55E22D9F |
| 19021 | * 04-08-04 04:00 | 80A6F561 | 67BC5296 | 64103C6D | 656F5D0C | DBF51FED | 52399608 | 9A9C9142 | 5FBACA03 |
| 19022 | * 04-08-04 04:00 | C2493177 | 18278D37 | B75036EC | F23E839E | ABE539FB | 25722DA5 | 925C34FB | 16271AD6 |
| 19023 | * 04-08-04 04:00 | CF23DADC | D0B69928 | DF9454D9 | 89B46447 | E11A08B1 | F6B6FE73 | 66AD4B50 | F4BB4F00 |

| 19024 | * 04-08-04 04:00 | CB2E8105 | 352BA300 | 1ED62657 | F9E3A821 | A263E15B | 96DDF3FF | 1E7E883F | 72FAFE19 |
| 19025 | * 04-08-04 04:00 | 2E3AB6F3 | CC4D5DE4 | 2D3B276F | E0454B45 | 0BC54FF9 | D85C66C9 | 7AA5B7FF | 66E9191F |
| 19026 | * 04-08-04 04:00 | 58F1A52D | 8321D90B | A0CB5D53 | D1DB00A6 | FC6B0606 | 118420B4 | E9794CF5 | 9112EB16 |
| 19027 | * 04-08-04 04:00 | 543167FB | 5C9BAD24 | 80353C58 | EC3B31BA | F3766ACA | 29BF4886 | 99121DB6 | 0A97CD3A |
| 19028 | * 04-08-04 04:00 | 846C628C | 00F340EA | 81F8123C | 251CDD3C | 8C0902B1 | FA21D675 | B98C0B2D | A31F006A |
| 19029 | * 04-08-04 04:00 | C62DB837 | 2B343A75 | 4B181641 | 2AF34E5C | 1C7FA0C4 | 60CFEBC9 | 8304E99C | FF1A2485 |
| 19030 | * 04-08-04 04:00 | B0CDB2B5 | 71AC1F30 | 3DE63326 | BDC28DF2 | 1D727DAB | 5989D6EE | DD7D32E8 | A315B1D9 |
| 19031 | * 04-08-04 04:00 | 4833D701 | 03EA89C5 | 4355CFD4 | 1DB3677C | 7B1BD9BE | C102FA7B | 501D8BF7 | 5E99CC09 |
| 19032 | * 04-08-04 04:00 | 8CF3FA67 | 7FFF7225 | FA7317C4 | ABE85E07 | D52E0E8D | D2750472 | 572D9B37 | 40A0B50B |
| 19033 | * 04-08-04 04:00 | 182B6528 | C9B7315C | 51770202 | 17998195 | 18EF3680 | A3F734A4 | BA3C5F32 | 9D5C4D24 |
| 19034 | * 04-08-04 04:00 | 1F691C8D | C4323487 | 3C25EC4D | BC12186F | 75BB882D | 97197061 | 2A2C4420 | 7182BE2B |
| 19035 | * 04-08-04 04:00 | 9C4FF323 | EA7D49A9 | 200DF132 | 99B3362C | 050D334C | CF8173E5 | 58150F6A | 28503C0E |
| 19036 | * 04-08-04 04:00 | 7961A022 | B9023796 | 3F6D8B6B | 1F79CE2F | FAD4C0DC | C8F010A8 | C16DBF26 | 09FACD82 |
| 19037 | * 04-08-04 04:00 | 84DC2AB1 | A783B6BC | C5635CD9 | 198C84C6 | 26ED0DF9 | 02EF6760 | 09466F2E | 7A2A7E3A |
| 19038 | * 04-08-04 04:00 | 97BB85C6 | 865CDD55 | BF426DF5 | 94DD3542 | 78F2300A | 2483A88F | FC3B3CC7 | E7E5C776 |
| 19039 | * 04-08-04 04:00 | 5E9EE9E8 | A3E21AE8 | FCD2A558 | 8779D00F | FFB538F9 | 1828EF1D | 105597C0 | 4F58692A |
| 19040 | * 04-08-04 04:00 | 08F5A64F | 9DDB1EF4 | 4577E124 | B9A58384 | 5A2559E5 | 39DA7B45 | AFD296CE | A389D1C7 |
| 19041 | * 04-08-04 04:00 | 9F54A8E9 | FC4E7C2A | 45840705 | 0E8384FA | 102F287C | F2076A0F | 6D42A962 | 6AFF31C8 |
| 19042 | * 04-08-04 04:00 | 46260F79 | BC140A21 | 19DB0512 | E784B992 | 24CBE417 | 01102A32 | 8D318A6C | 5194679A |
| 19043 | * 04-08-04 04:00 | 2B2EE5FB | B2F21F30 | 13D526AD | ED9E046E | 67378BBE | A64C5E2B | F96475E7 | 6500F768 |
| 19044 | * 04-08-04 04:00 | F09D71A2 | 9F78C775 | 654D327F | 2125BE03 | D465DA83 | 85522521 | DE232492 | 2467F98E |
| 19045 | * 04-08-04 04:00 | EC80A038 | 809172D8 | 5C7B9B9E | 9F1BAB5A | 3D0DDEC4 | 4B71143C | 0A8E8E84 | DF719AF1 |
| 19046 | * 04-08-04 04:00 | 9D407AEB | E17478DE | C214DAF6 | EE8C2291 | 0AD1D9 | 1CF7A585 | 88CA04E2 | 983DA81A |
| 19047 | * 04-08-04 04:00 | B4CA03AC | 03F60B7B | 6666BA94 | EACF4F82 | 474B6EC3 | 8AA03CB2 | BFF59066 | F56D64E6 |
| 19048 | * 04-08-04 04:00 | 2EE58C68 | BD95ECE9 | 27FBE904 | 9713659F | DEC34218 | 551DDE70 | C279372D | E8B04F74 |
| 19049 | * 04-08-04 04:00 | 51738184 | 6C4BB5E4 | 46D00CAAE | 395CCB42 | 54465D17 | 94B16705 | 528BC06B | 1011718A |
| 19050 | * 04-08-04 04:00 | 9B28C7C9 | A243ACDB | 626911A3 | 5B21932C | 6793BA14 | C787A81E | E194178A | AC491A89 |
| 19051 | * 04-08-04 04:00 | E641E2D9 | DF14E086 | 67D5D638 | B3BED931 | 3712FC23 | DBB25E99 | 615D1B83 | 0751C2DB |
| 19052 | * 04-08-04 04:00 | EA3CA4EE | 5FB7890D | F246C898 | 618D72B8 | 351D63C5 | 1037DEEA | 4AD05BBF | 4CFDC9F1 |
| 19053 | * 04-08-04 04:00 | A1F91C7B | F4F28952 | C2A43EA7 | 4DE5D8D0 | 85577696 | B401F9CF | 040B3987 | 74B7CBBA |
| 19054 | * 04-08-04 04:00 | 7FCDE6FD | 4A9597C9 | 38ACF188 | 104FE98E | B6DF8525 | 7B891097 | 5C3F0C91 | 166E83D2 |
| 19055 | * 04-08-04 04:00 | DD68918F | 7839088E | 90BF0629 | 739E4EBB | 22690328 | 8D6AECD0 | AAEE50FE | E9AFC681 |
| 19056 | * 04-08-04 04:00 | 3B7E65D0 | 30F77B0F | A28F1665 | 42A95E0E | 9CB367A2 | D4CDF6CD | EF554750 | C094582F |
| 19057 | * 04-08-04 04:00 | 8F6C5E75 | C2526F0C | AE8A98DC | 0D756DF7 | 4464D126 | 84EEF976 | 117EACD6 | 5C0D4E39 |
| 19058 | * 04-08-04 04:00 | 7CF38148 | 1D991D7B | 1AD1706A | 67AF1B1E | 94AC1096 | 7EEC8D2A | 291ABEA4 | D29A3EDF |
| 19059 | * 04-08-04 04:00 | B3053063 | 5122A17B | 02B56B3C | F34404F6 | 1B86B501 | 34C73FA1 | ABE16DE6 | 67517C55 |
| 19060 | * 04-08-04 04:00 | 1717CB8B | 6A97DDE2 | 41C2CDA8 | 5D816CA8 | 5DA3F5DB | 83D5C3CA | 086C7444 | CFD7BC40 |
| 19061 | * 04-08-04 04:00 | 023E14E9 | EE5C11C5 | 7A2263B8 | E59F65FD | 2C29FA59 | E3BC023F | ABA17471 | 17257188 |
| 19062 | * 04-08-04 04:00 | A49CE777 | 9BEDFE56 | 2DC12AD2 | 9A5520F8 | CACE38AC | 6CC07C47 | 1947DFC9 | AE110C2D |
| 19063 | * 04-08-04 04:00 | CFB74A2E | D267F437 | 68810732 | 9CC4270D | DBFDFB9D | D0407A34 | 4877A4B7 | 58DF1AF9 |
| 19064 | * 04-08-04 04:00 | 5B34F6A7 | E7F8A0EC | B6B542FE | 7F5E3162 | D673EB8A | A22D03FB | 810829BB | BEA1CEEF |
| 19065 | * 04-08-04 04:00 | 80E69540 | 528E57F5 | 86A3FF34 | 1BC66A55 | C5E679E5 | F03BC9E2 | 48B9A24C | FB5C3548 |
| 19066 | * 04-08-04 04:00 | 9D3E7A68 | 9966AAC6 | E8E024FE | B9F28C3E | B58E28AC | 8F82AC6C | 5EEA16DD | 0E05F261 |
| 19067 | * 04-08-04 04:00 | 16E0F5BB | EC1ABBC3 | 4D3BD7C2 | DDD26218 | 94A3242C | F29744DD | 74C26DF7 | 19E6B991 |
| 19068 | * 04-08-04 04:00 | 9345DDD3 | C10EE927 | 96B98128 | 9911387A | 2251898C | 8188A219 | 277CC8DF | 9A747ED6 |
| 19069 | * 04-08-04 04:00 | 5E03E3ED | A512D64E | D25DCF4B | 71E7A1A8 | 59F48FAC | 5321A3FF | 6515105F | 922C6C66 |
| 19070 | * 04-08-04 04:00 | 39B58F2B | 51A4077A | 12F5D3C6 | 241E5034 | 1528E5C7 | B21D109A | 48050767 | 736D1F86 |
| 19071 | * 04-08-04 04:00 | CC5F5009 | B0D1B39E | 41F51AA7 | 347C9C7A | A8A70082 | 059DF8CC | 9C90E26A | 83064712 |
| 19072 | * 04-08-04 04:00 | E2E990D4 | D060EF76 | 3E6F7784 | 359588F4 | B4F67042 | D533F182 | A974A8BE | B34ED0BD |
| 19073 | * 04-08-04 04:00 | 08473A93 | 0FC8BA11 | DA53B240 | 08CFC700 | 92E7CD16 | D57196DC | 9F13CA02 | 2CD296B4 |
| 19074 | * 04-08-04 04:00 | 2BEC62E8 | C86C75B6 | 9988C856 | E51D330E | 288210EB | 78863576 | 79E948E7 | 9813BE20 |
| 19075 | * 04-08-04 04:00 | 4A6B50F0 | D1744127 | 62350163 | 73FB3F64 | 8C79D88F | 0A15D283 | 4CECD403 | A6C74057 |
| 19076 | * 04-08-04 04:00 | 3E72CCF5 | E8D6CCFD | 9C747232 | AAE8E42C | 170E2B28 | 86CD1C33 | 1F4506E2 | 055D2809 |
| 19077 | * 04-08-04 04:00 | 6E9509C1 | 7F560AB8 | EF370B44 | C1EE2340 | C1C16254 | CA0619F0 | 2F4D418C | B3154B64 |
| 19078 | * 04-08-04 04:00 | C1660D66 | 3C9B7BC1 | BF84123F | DE1150A2 | 9514B039 | 8C1E0CD8 | B4D61FC1 | DAA5738A |
| 19079 | * 04-08-04 04:00 | E1B48BFD | 81C5A5B2 | EB256A09 | B5EEC66E | 71A5CB42 | 6A4365CF | 9D6C9C70 | DDF2417B |
| 19080 | * 04-08-04 04:00 | 45861C2B | 5BCDC2B1 | 76D0556F | 18872F6F | E27D00AE | 3CA07C32 | CC7C7F2F | 291121BD |
| 19081 | * 04-08-04 04:00 | 0756BA01 | 1CB06103 | 802A93E0 | 4C4C2A04 | C7A90CE2 | 7F09CFE2 | 98954B89 | 1396F736 |
| 19082 | * 04-08-04 04:00 | 45714E92 | FF975910 | 09905257 | 8FE1EF5B | 99E39176 | 3C10B391 | CB2974CC | 524E80B6 |
| 19083 | * 04-08-04 04:00 | 82D7696E | E303E1E1 | 3FA72773 | 65133B59 | A3CE600E | DB123EA8 | 527E5F68 | F31FE27E |
| 19084 | * 04-08-04 04:00 | 4789AE40 | 2435C69D | FF6D07E4 | 88EB4AC7 | FA222860 | F0291A18 | EEDCECA2 | A5545DD1 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19085 | * 04-08-04 04:00 | F2D70F5E | 75C119FC | BD67959D | A949B5AE | 156A4061 | 3AB28151 | F6635C96 | 099286EC |
| 19086 | * 04-08-04 04:00 | 9ED83A99 | 16025B10 | 757FD873 | B49E30A6 | 2D1611FB | CBC65353 | EC30FA75 | 6E3BF314 |
| 19087 | * 04-08-04 04:00 | 34ABFB84 | 4561CC8C | 5279C121 | B7FDB6A1 | 35110AB5 | A1CE8239 | A925043A | 92DAE192 |
| 19088 | * 04-08-04 04:00 | 57129593 | 42C8569A | 48146D7C | 29A391E6 | 88143D3F | 74B060BA | 8BBC3CF1 | 88534AFA |
| 19089 | * 04-08-04 04:00 | A3392DD4 | C50D373B | 15203222 | A1773424 | 76BDC950 | 79778FB9 | B3BD3F48 | 868D2E35 |
| 19090 | * 04-08-04 04:00 | ECC56BCC | 58913F2F | B04D284D | ECFDAF3D | 3EA5796B | 812A94AE | 940D2076 | 3794880A |
| 19091 | * 04-08-04 04:00 | 66F78496 | 45B67C7E | 446BD68A | 5ACE586C | C9C41179 | D3A51527 | 6556E648 | D01B0700 |
| 19092 | * 04-08-04 04:00 | 133B6ED0 | 09D58B71 | 3FB1AF28 | C8E29082 | 77B91006 | 3FBA75CE | EB1436D4 | B09BF637 |
| 19093 | * 04-08-04 04:00 | 02047A1D | B704FEB2 | FCFEF042 | A4FE248E | 67740A13 | 72973C19 | BC50FC93 | 496ECB7A |
| 19094 | * 04-08-04 04:00 | 9CD057CE | CD2675AD | 6CFF1F3E | 71D78AE6 | 0CE501CF | 554495A4 | 847FB739 | F7711029 |
| 19095 | * 04-08-04 04:00 | 3BDA2ADF | 12F38853 | DED89D9C | CC9733DA | 0B3F114E | A2D7EC91 | EDB0C2AB | D108E400 |
| 19096 | * 04-08-04 04:00 | 8F226E6F | 95597E9A | 409333C2 | 1714A9F0 | B8F415CD | 3CBA124C | 651B4B3D | 4B9019BD |
| 19097 | * 04-08-04 04:00 | 56C8F373 | 9E404D1B | 00EAE6DB | BEF971C2 | 05AD411C | 5769F8DC | E89E3DA2 | 78F57B99 |
| 19098 | * 04-08-04 04:00 | 7088A671 | 93F3A2B9 | 2B46B530 | 59E64725 | 29F256D7 | 402242F8 | 69D6C6BE | 6BD9F64F |
| 19099 | * 04-08-04 04:00 | 07970B72 | EFC5D5D2 | DB798129 | 8E11F421 | 49C74C26 | 4BCE5294 | 3342D436 | 099345D5 |
| 19100 | * 04-08-04 04:00 | C452034E | 098EA1BC | 96A254B1 | 6C33A842 | EE62D018 | 163A0D4C | 5100B08D | 69785518 |
| 19101 | * 04-08-04 04:00 | ABCF63C1 | F38B2F46 | CBA03123 | E5D4CF5B | 870CF69B | 5D670878 | 2F71B751 | 6C82479E |
| 19102 | * 04-08-04 04:00 | 23F70C05 | 273B892D | 45E57A1F | FCBD2352 | 50FE1FA4 | 826881A7 | 4AFF264F | F08DE688 |
| 19103 | * 04-08-04 04:00 | 54D96661 | 547428D7 | 17D65EBD | B99CE63C | 4C67ED39 | 0F993328 | 6ACF7CBA | 2B95AA1B |
| 19104 | * 04-08-04 04:00 | CD8D5326 | AECE1851 | 613527C2 | 96CF721D | 505B2358 | 200ED765 | EE4C63C0 | 6A8B66CF |
| 19105 | * 04-08-04 04:00 | FFF2AF0F | 628AB7BF | 6DDB63F2 | 8950ED09 | CFC4148F | 049F866D | 7AACCCF4 | 1017289E |
| 19106 | * 04-08-04 04:00 | 8A1E4854 | 028A7033 | D195AA4D | 2D4754E2 | FDA7AFA5 | 04DFA547 | F331C1B9 | 139902E3 |
| 19107 | * 04-08-04 04:00 | BDD58DD5 | 9E3DF893 | 7D3607CD | 11106F56 | C9374BCA | 0796B844 | 158284D2 | 0432BD1A |
| 19108 | * 04-08-04 04:00 | F50E21CB | 4EC3848A | 2312F21F | 69F8B012 | 5E9243FF | E8A6B5F8 | 4BF90121 | AE601AFE |
| 19109 | * 04-08-04 04:00 | 83975EF7 | 86C186B6 | 2DA1CC5A | 0F4CC615 | CF13374A | 795BD249 | 82837A58 | 294EC38C |
| 19110 | * 04-08-04 04:00 | 740D3A82 | 9A2817A8 | D2BD94D0 | 3C36FBE8 | B607B574 | 4A784994 | 7914BAC5 | ED011E22 |
| 19111 | * 04-08-04 04:00 | 364C5739 | BD213282 | E6267733 | 88434C5B | F146FA26 | 365A5355 | 3B6C12A1 | 6C6CC33E |
| 19112 | * 04-08-04 04:00 | B61E5AA7 | 5344C854 | 3F1E4E67 | C7CF330D | 83807F19 | B93A06A1 | 3D861297 | 5F6E3723 |
| 19113 | * 04-08-04 04:00 | 967DE35B | 62F28C0E | 6040ADBA | 181AC0F3 | 520888A2 | 891F09F3 | C5613D18 | 6C8CFB77 |
| 19114 | * 04-08-04 04:00 | E2FC828E | 13A233F2 | 453DDE13 | 444E8BF0 | 39B9803E | 3EF448E4 | 215E2F86 | 5538BBFB |
| 19115 | * 04-08-04 04:00 | 446E7075 | DCCC6EE3 | 46A55B70 | BA8E3A44 | B8EC3EAD | A49F849A | 3222DD80 | B50E2649 |
| 19116 | * 04-08-04 04:00 | 860334B8 | F8D953B6 | 409A3420 | 9209B7C3 | 69956D93 | 47DFFED2 | 02C981DC | 0248A2ED |
| 19117 | * 04-08-04 04:00 | 601A2224 | 3C548361 | ADF2C52B | 41788FB9 | EA709130 | 276F3152 | 0086511D | 4AA5E326 |
| 19118 | * 04-08-04 04:00 | 3C986339 | E8FC17ED | 4E0F0389 | 4E77D826 | F0133E3D | 1C9B876A | EEB57577 | D6DE4508 |
| 19119 | * 04-08-04 04:00 | 8749B7D9 | 6968A618 | 1D369291 | 8E10A0D7 | 35EC9578 | 951EB342 | 02C022F4 | 9DCC5310 |
| 19120 | * 04-08-04 04:00 | 04E7AD3C | 9B94AE0E | B15C16FA | 5FCCA4C7 | 23B3E327 | 5BB79CAE | 41479CF3 | 31C81385 |
| 19121 | * 04-08-04 04:00 | 22D09A08 | A86F6753 | 95BDA46A | 72394F11 | 152B5F60 | 74C1A824 | 1BEEE694 | CFF6FC53 |
| 19122 | * 04-08-04 04:00 | 359FC781 | 3F856686 | 2063AD22 | D3BBDFBD | AEF1D0B0 | 24FB4171 | 6C64E53E | 598D3DB9 |
| 19123 | * 04-08-04 04:00 | A7092DB1 | F5228700 | 76359058 | C29063B0 | C5470AED | BDFDB6E4 | 623ACAB7 | EFE15A65 |
| 19124 | * 04-08-04 04:00 | 97106B60 | C7F54ED6 | EC47EF8C | 7917E3A9 | 821BAA3A | 1A7E7318 | 9DF9419E | 643D1A36 |
| 19125 | * 04-08-04 04:00 | BB763B08 | 509C1085 | 231F425B | 9A2DA05A | 793AE8B8 | 14D56C8E | 4BE3F5FC | E846E048 |
| 19126 | * 04-08-04 04:00 | 61F910FE | AD88FC21 | 2511752D | B272126B | C74C0898 | 4DD5EB94 | F848F052 | E6E13716 |
| 19127 | * 04-08-04 04:00 | 30129C22 | D43F7E39 | 14849553 | E5B92929 | 80BBB348 | 68125299 | 5B1A2A9B | 0B715C13 |
| 19128 | * 04-08-04 04:00 | 2A89DD61 | A5FB52D7 | EC0A4611 | 73448A0D | 6F25A4F2 | A29AEC45 | 8362C189 | 88E96B5A |
| 19129 | * 04-08-04 04:00 | 406B3A56 | 67CFEAAC | 3682BC3A | E65CA934 | 5803DC21 | 54D47063 | D2ACB815 | 848777A0 |
| 19130 | * 04-08-04 04:00 | 91C50475 | AA91E051 | E150F989 | 6ABD83D2 | D63A6B4E | 155E3AAF | FF240E1C | 7BBFC271 |
| 19131 | * 04-08-04 04:00 | F4052A2B | F8E8F33C | E33D47B9 | 0E2DB45C | 9DDAC438 | 96AE38C1 | AC596DA6 | 25ED1DDF |
| 19132 | * 04-08-04 04:00 | E8F0F5E5 | 8251A714 | B2DD76CB | 282F07E0 | A52B99CD | 8C53431C | B1A75225 | 0AC40FFE |
| 19133 | * 04-08-04 04:00 | 4FE39063 | EA2C6A15 | D1B8F059 | 452127EF | 4CF37510 | CD38ADD6 | D24FE228 | F44C8B4D |
| 19134 | * 04-08-04 04:00 | 9D5201F0 | 735E2BE5 | 9BF54742 | A854C3D7 | 0DF2BFAC | 42C56AD2 | 22248FB6 | 9100EF5E |
| 19135 | * 04-08-04 04:00 | 197D5BA6 | CFE86C2C | C57934C4 | 2DAF7EBC | 5530ADCC | 6CCBA598 | DBFAF3F5 | 4984BF98 |
| 19136 | * 04-08-04 04:00 | 0D566EEA | 28D58648 | 93954AB4 | 5A7AE072 | B0DDC7FF | 775E3FF5 | A8132D3C | F5399AF8 |
| 19137 | * 04-08-04 04:00 | DDC6F77B | 15A8F8F9 | 983A7216 | 73C57BDE | D40EF4EB | 336C23C8 | E2451F34 | 4B91542A |
| 19138 | * 04-08-04 04:00 | E5318E07 | 7FA3779F | 3E440353 | B3D80BB3 | 66D02F92 | 78EE4AF5 | 6324FF33 | 5A316266 |
| 19139 | * 04-08-04 04:00 | 2A77ABDA | BFA26E63 | DCF7600B | BC7FC885 | 544DDF7A | 42449FD9 | 7CA4178D | D7A1B822 |
| 19140 | * 04-08-04 04:00 | DE1BE0E6 | 3A32F420 | FCB1668F | BCA164E6 | 05ACB22D | FED90E3D | 50444999 | F273D5F4 |
| 19141 | * 04-08-04 04:00 | E13FF376 | A63DDA2C | 4F90D727 | CB0C7366 | 4D6B6E83 | D5AE2FF7 | 80502630 | CE130E9C |
| 19142 | * 04-08-04 04:00 | 9823C962 | EAD5253E | 1A03978C | 5322C114 | 2E6201EA | 0893A0AB | DF8A64A2 | 775461E6 |
| 19143 | * 04-08-04 04:00 | 25071778 | C9B593D7 | D357122C | BC7107C3 | 56D6224E | 507BD24A | 8A2DF2C0 | 698E0C46 |
| 19144 | * 04-08-04 04:00 | B2D475DA | 4A2DE4A1 | D017DBB5 | 41CBA3D3 | 013E24AB | C8CC148C | 6B123095 | D301B68C |
| 19145 | * 04-08-04 04:00 | 2B0279F6 | A8D0CC87 | EDCEFBA5 | 51C91D09 | E0F7D900 | 2B89B1C8 | EC6CE1D7 | F5FAE8CC |

| 19146 | * 04-08-04  04:00 | 9B7F75E4 | 532BAE24 | DA9603CC | 902CA448 | 1F8DFE4B | 9D47E51E | 0A272D09 | 1453E2DB |
| 19147 | * 04-08-04  04:00 | 521AB57E | 76113B3C | AF918902 | 293BC381 | 3639B562 | 762D9DF5 | AE8957F0 | BFC5E6E8 |
| 19148 | * 04-08-04  04:00 | FA1C2DC3 | EC5AC143 | 065803EE | D21696D7 | F252455D | 67EACDE7 | EE190CE1 | 22603D47 |
| 19149 | * 04-08-04  04:00 | 63F80155 | 5B3820E8 | 0F4FD11D | D425EFF5 | A2CE4493 | 0AAAA303 | C57696D0 | AE3F6011 |
| 19150 | * 04-08-04  04:00 | 1F76530D | F1C77AD3 | 4CDF2709 | 71CE589B | 9D7F712C | B52437A4 | 504F969D | 3B5D473 |
| 19151 | * 04-08-04  04:00 | 0E0FCABF | E72E311B | 6802889A | 884249FD | 7EE878B3 | 3992A944 | 0D3957F2 | 77EBF21D |
| 19152 | * 04-08-04  04:00 | 4B4FDEF9 | 8F630693 | 0CB3D65F | B5D50E70 | 70C4CEAB | 2F237C68 | 7ACF7ABC | B87F322A |
| 19153 | * 04-08-04  04:00 | D6D4BEF3 | C718A3CF | 802BAA40 | A04C17D3 | 09A422F1 | 2707B514 | D1B1592C | 0FD31CCB |
| 19154 | * 04-08-04  04:00 | 6C3E3643 | CEDFB0F7 | 823119E2 | 285A60F3 | 0CF0A47B | D94FAEA1 | B2F6AC6F | D3A5474F |
| 19155 | * 04-08-04  04:00 | 10BDC48C | 2441E9DF | 4DACE083 | A2F058C4 | AA26124D | F63D31AB | CF602520 | 814789A2 |
| 19156 | * 04-08-04  04:00 | F593646B | D77570B1 | 13C47880 | 3B9169F2 | 8F02CEEE | 4A0DBF63 | FF3B8AB7 | 93F2557D |
| 19157 | * 04-08-04  04:00 | D87ACDE7 | E8F9AD1A | C031B795 | 16F3F905 | 14D1DC3C | 5B27DF24 | EAEAE83E | DE4C23D3 |
| 19158 | * 04-08-04  04:00 | 68805D33 | 4931A32B | 3420C352 | 8F9579E1 | 9B97211E | 5AC24ECC | CBAB2296 | CA52EA0D |
| 19159 | * 04-08-04  04:00 | 49780FB3 | 6FD219DA | B22F5F44 | 98B28D79 | 68AB0E99 | 1C8604C1 | 48F1D52D | 1126A51A |
| 19160 | * 04-08-04  04:00 | 928615C2 | 3AE6E380 | 17C6D768 | 4B288AAE | B3571877 | 7B8BBB9A | 3FD8909D | D803A6E3 |
| 19161 | * 04-08-04  04:00 | C3278A01 | 8F3DBFCC | E9AA6EA8 | 10DF4338 | E9E9FA75 | 9069F684 | 20A647B7 | 20608493 |
| 19162 | * 04-08-04  04:00 | 3B8C0E58 | 8DE2C456 | 6AAE0600 | 5C0AEB9B | A06FE7C9 | 1284C1DF | CE0DFF24 | 7556E038 |
| 19163 | * 04-08-04  04:00 | C1949C31 | CC5092A0 | 195170B1 | D6B44767 | 858D8AEB | C8F1BDF6 | 2FBAEE2A | F032E477 |
| 19164 | * 04-08-04  04:00 | D0C61218 | 499C9BA7 | EC167CE4 | 2F111B8F | A4F31308 | 5417199D | BC677A1A | 20AC9F5B |
| 19165 | * 04-08-04  04:00 | 09FE1B41 | 87C1CF20 | 8D92DDA1 | 60C4B23E | D63DADC5 | 847E6E12 | D122D7A1 | 5F4311D9 |
| 19166 | * 04-08-04  04:00 | EA424873 | 59D450AC | EB0581C8 | BA26C525 | 377CD246 | A0762F4D | 88F2978E | 0F4DA0A4 |
| 19167 | * 04-08-04  04:00 | 33AC3315 | FB44D259 | 52108E67 | D3F146DB | FB994C4E | AAAE490A | 081F27DA | 0E7C5DC1 |
| 19168 | * 04-08-04  04:00 | EE08028F | 8AC3865C | D0146703 | B0476544 | C9335EA5 | 288D101E | 105C15C3 | 32E66834 |
| 19169 | * 04-08-04  04:00 | 6EA0067C | A4A66314 | C661E1ED | 6DB84553 | 9F479411 | 8E46C82C | 0BE11490 | 074E5E09 |
| 19170 | * 04-08-04  04:00 | 96C554F0 | 47E2E7BE | BAA131CA | A07A6F05 | 1F452E4E | 5F0848F9 | 26C4C65F | B42CDA5C |
| 19171 | * 04-08-04  04:00 | 1C9CC9B7 | 10CAFAD9 | 559CDD76 | 687F18E5 | 4465982E | 8E895482 | 407E3C29 | 5CD78E0C |
| 19172 | * 04-08-04  04:00 | 743AF106 | 11C0E858 | 68B1F9B7 | 64D9FBF1 | F52EF8AA | 84D19439 | 735FDF02 | 92733EFB |
| 19173 | * 04-08-04  04:00 | E9663B28 | FC5DD6D9 | A6244433 | 4FFC1270 | 903ACDAF | BF14291C | 91FEE5F6 | 7B427839 |
| 19174 | * 04-08-04  04:00 | C91A4C27 | D185B6D0 | EC90CF2C | DB93DF7E | 93659D9E | 213B86BD | 3665C549 | 6EC09CB2 |
| 19175 | * 04-08-04  04:00 | 9381C0BD | 932F5859 | 6F6E9A1B | 36C2E2C9 | 2C9EFEFA | 6BFF188B | F60DC06A | CF865BF1 |
| 19176 | * 04-08-04  04:00 | 4A972C5B | ACF1C1B5 | D33FAF53 | 6AB9A9AD | 576909D0 | 73CBB88B | 92468184 | BB6E9A49 |
| 19177 | * 04-08-04  04:00 | 8BC9BFAA | EF0AA762 | A08553A3 | 55F99E07 | 15C61DEF | A0D8C944 | E07879FE | E6ABB672 |
| 19178 | * 04-08-04  04:00 | 82EAE91F | 9201C5F8 | 02C478CB | EDEB8D9A | 78388AF8 | 8231728B | 690525EB | 755FB2DE |
| 19179 | * 04-08-04  04:00 | BE10F049 | 5492636D | 222F6A3A | 25128FE8 | 9920ED91 | 34D20AF8 | 14BE14DA | 9BC96A25 |
| 19180 | * 04-08-04  04:00 | 89B88B31 | D2EB264F | F8101BC0 | EC53D6A6 | 9FE2E530 | 27B1F063 | E6FB59F8 | 38212DF9 |
| 19181 | * 04-08-04  04:00 | 73819D53 | AF2D7ECC | 8DF49420 | 56CC86BD | 195B7FE6 | D62D61D8 | 9B283B76 | FD0DAC73 |
| 19182 | * 04-08-04  04:00 | E3165861 | F2A22B71 | 7DAC7762 | E987CB9E | CCA7D071 | A41B16D9 | 3BBFFCCE | 44F00A8E |
| 19183 | * 04-08-04  04:00 | F7DDD7D3 | B140EC06 | 37CE3D1A | 4C0E395B | E10377BB | 519B9CBE | 408810C7 | 381D0195 |
| 19184 | * 04-08-04  04:00 | 350D70B0 | 1175BD2D | 56871621 | AAF985A3 | BEBA6A94 | 7537BF15 | D213CAD4 | DD6E32E8 |
| 19185 | * 04-08-04  04:00 | 3B23CAA0 | F441AA85 | E3660F2E | 53A76552 | 02E22584 | 73FB2884 | FE4804C9 | 39193678 |
| 19186 | * 04-08-04  04:00 | 61F7486B | E4D3FB31 | 9B9E2010 | 22E65DE3 | 585038E3 | 55159535 | E30AF367 | B5A492CB |
| 19187 | * 04-08-04  04:00 | 0806E75B | 6E7F2BDD | 2D6B90F7 | 815D2C0D | 0B228C28 | 42536DC0 | 729A6044 | 1C696A2F |
| 19188 | * 04-08-04  04:00 | E38C7A62 | DE6270BB | 15BD666B | E39A47F7 | 3BE1D42C | 599F1009 | 00C80D90 | B2B220F0 |
| 19189 | * 04-08-04  04:00 | 56DA1352 | 0DAC2F61 | EBCA8E70 | 61B1EE87 | BE99714F | 9549F4AE | DBA7E5A8 | B3CF9105 |
| 19190 | * 04-08-04  04:00 | AD75B61B | BBF13835 | 614A9447 | C523A96D | 07C73C8B | 83BE5887 | BAC56243 | 95836FE9 |
| 19191 | * 04-08-04  04:00 | 1EDF37D1 | CDA60009 | 5389AF6E | CBAE79EB | 42C6E55A | 182EB9A3 | 15BAD02E | 4FF7E78D |
| 19192 | * 04-08-04  04:00 | 6D0D4766 | 72AF20ED | 96D15ABA | 25BE839F | 5F2AD390 | 24B7AE7D | AEE605BB | 2A381B8F |
| 19193 | * 04-08-04  04:00 | 888DB6EF | 18312F44 | B02ABA0C | C96D8EFD | 3930B477 | 1ABC9305 | 3BB09996 | C3F2FE19 |
| 19194 | * 04-08-04  04:00 | 33CF5A96 | D0557569 | E4DC7228 | 65AE01B3 | E9BE85D6 | 7FEEAF6C | 0C1681E5 | FBED629C |
| 19195 | * 04-08-04  04:00 | C399A414 | 587A65D1 | 2C63E45C | DDE8A40B | 8B18518C | A67C4289 | 24C83D29 | 2E48A4A7 |
| 19196 | * 04-08-04  04:00 | 6CCAD981 | 7BEF3481 | 253E7825 | 1E7B7613 | 8DDEE295 | 87D6DAA5 | D061D859 | 4B9BD340 |
| 19197 | * 04-08-04  04:00 | FA7A26A3 | 35747EE0 | 1254A9A0 | AA436C8F | 8FE57E7C | 312EC757 | C33C76BF | EB74313E |
| 19198 | * 04-08-04  04:00 | ECF23B8B | 4934D0FD | 0FE0CC5F | 4FCA3B6D | 5EACCE48 | 2934DC82 | 0117F791 | 2D929350 |
| 19199 | * 04-08-04  04:00 | CA8ACEBE | FA761EF2 | 3FE9708E | 1A9ABC4A | 2FDC0797 | 59B09F4D | 5C525E9D | 4FF46319 |
| 19200 | * 04-08-04  04:00 | 8F2E0056 | E2E592EF | 8F6ADF6C | 8E6B273D | 74508106 | 9C826E65 | 9A3F6532 | 81FE57BB |
| 19201 | * 04-08-04  04:00 | 3AA8051C | C4A9D5C0 | 07D2E720 | C8EC16B8 | 404DE9AC | A225DC40 | 7DDCEF4D | C4F8CAC4 |
| 19202 | * 04-08-04  04:00 | EF5CBD9D | A2876C2A | 811043F3 | A273504F | 840964E9 | 1F282AA7 | 08341AF6 | E26689E8 |
| 19203 | * 04-08-04  04:00 | FAAA79FC | 20C31CAE | DB65FEC3 | 40480273 | E5A8D241 | 7027FC14 | 0B12162F | 6A02B2F3 |
| 19204 | * 04-08-04  04:00 | 3116B8D2 | 425FEC6F | D8BEFA61 | D6893292 | 29E34898 | D3D65BEC | B3B2A3E1 | 9661296D |
| 19205 | * 04-08-04  04:00 | 3457D94D | B38A618D | B7733B46 | CA285BCB | 30A59919 | AE286127 | 5EBA5222 | 1D305203 |
| 19206 | * 04-08-04  04:00 | 3777525A | 53DC7F03 | 1D7470E0 | 9080EBCB | 5801A27C | 7C049FDA | 358909B8 | 378BFC49 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19207 | * 04-08-04 04:00 | 86DF165B | E962DB13 | A5223FBB | 2F998569 | 3313EA90 | 4181C7D5 | 0477A5E6 | B30A7161 |
| 19208 | * 04-08-04 04:00 | B35CDEAE | 73748513 | 4A0A3876 | 955C7EFD | 9F15ECB6 | 3BB6BE3F | F9B22470 | 794D1CA7 |
| 19209 | * 04-08-04 04:00 | 3C630D37 | C1503242 | 78615600 | E9769A66 | D80FEEDF | 1E60151C | B279607A | 59B81303 |
| 19210 | * 04-08-04 04:00 | 70CFC171 | D7B5AC96 | A8986CB4 | F43B8D6C | CA55A0E2 | 74602B4C | 000BBCF1 | E5ACEC9E |
| 19211 | * 04-08-04 04:00 | E564D5AE | 857EF1F0 | B45649F8 | E3A9CF53 | 68BB9D59 | E34DDA1F | 6C685502 | C328F6C0 |
| 19212 | * 04-08-04 04:00 | 3B698583 | 0C7CAB87 | B9B34BF6 | 83F93F77 | 12790B73 | B1C71F9F | 53612C22 | ED8B1BA3 |
| 19213 | * 04-08-04 04:00 | EEE50B76 | 7BA47C17 | DE82505D | B238D774 | 16869DF6 | 0B16D4CA | 9665CE3F | 6C7DD11A |
| 19214 | * 04-08-04 04:00 | 4A7961A2 | EAA5A494 | A117BC7C | 6D539CC4 | 88FC91E3 | D27F5622 | 5609720E | 38FDF6E7 |
| 19215 | * 04-08-04 04:00 | 19C015B1 | 980110C5 | B564C227 | 8AC79C56 | 09B5EEAC | A93ABF3F | A7FD0EFC | 7239BEE0 |
| 19216 | * 04-08-04 04:00 | 0F5B2211 | FD504E68 | 8FB85CE1 | 82327808 | B1953FAA | F031359A | 04A6647F | 68261915 |
| 19217 | * 04-08-04 04:00 | 5ED57D4E | E8737F00 | D579BF04 | BC6B2BB0 | F54FA383 | 16364A9F | FA519BC9 | AF81DA55 |
| 19218 | * 04-08-04 04:00 | 0B401C50 | C513E18A | EA535C67 | 68DB1CB2 | AA6A320C | 554C2A84 | 5D6D6353 | 871F72BA |
| 19219 | * 04-08-04 04:00 | 1DA30029 | 148A7F03 | D3C576D9 | D22E13F0 | 58E2EBAC | 4EC79DE7 | 5BD9D2E1 | CB2EC0C4 |
| 19220 | * 04-08-04 04:00 | 8BF1C176 | 253DE070 | F036816 | CBAC2730 | 94712FC1 | 14EF57E6 | 386092BF | 7199D7ED |
| 19221 | * 04-08-04 04:00 | 0A1FF797 | C07D3CCD | 4807FAD5 | 1577C7D9 | 89CC38A1 | D514A5E8 | D5CAB50C | DC9006F6 |
| 19222 | * 04-08-04 04:00 | A5AF35E3 | EF8E2DC8 | F3D2462B | E91DD353 | 6CFF5700 | 71B9DA87 | 2EDFE960 | D116CCC2 |
| 19223 | * 04-08-04 04:00 | 40502CB6 | B7A42698 | C1D7A40C | E10923A6 | DCDA25EA | 5DF03F19 | 1E83AA9B | 32C577FC |
| 19224 | * 04-08-04 04:00 | 6A0FFD08 | CA9A5935 | 0603DD80 | 4E36137E | B586AECC | 2A4732D2 | 941F0CCB | C4E1C04C |
| 19225 | * 04-08-04 04:00 | 0F346436 | 21B6D780 | 583A650E | BE2CB498 | FD67094A | B7C61A1A | 442D00D9 | 44F80E36 |
| 19226 | * 04-08-04 04:00 | 2B6C2436 | 78751899 | 4D2DB833 | 5BEB3E9B | 73766829 | D590DDC7 | FF0A680D | 4F12975D |
| 19227 | * 04-08-04 04:00 | 03A72E5F | D373ADCB | DAC1073F | 4D06A800 | 92218524 | BA90988B | 029AD353 | A8F1E71D |
| 19228 | * 04-08-04 04:00 | 95183E35 | 2481C5FC | CF2AC00B | A51BACC9 | 13442117 | 69C7A93E | 418C0072 | 50024BE5 |
| 19229 | * 04-08-04 04:00 | ACCEF2B6 | 523E0A13 | 8507BF13 | 49B09412 | 1B6FB4FF | C6ED27E1 | BE4111FC | 517F349A |
| 19230 | * 04-08-04 04:00 | 4A3E273A | 7B8EFD24 | 58869B47 | 2442A45A | C5C2F487 | D1BDDE48 | 4BDD2D6A | 32AB29A3 |
| 19231 | * 04-08-04 04:00 | A29A40B8 | C41D1837 | F8C61DD8 | C67085FF | 9BD324E3 | 8D91172E | EAC88C31 | C8B9985B |
| 19232 | * 04-08-04 04:00 | 1B5BF082 | 04878D7A | D8676FA3 | 1C79056D | 7343628A | F8F1D3DD | 51286129 | 794C4438 |
| 19233 | * 04-08-04 04:00 | 6C190141 | 22DF2B3D | E7A6731F | BDF1D9C9 | 4B7D0BA3 | 594E552A | 01F7C057 | 4FC6ED9D |
| 19234 | * 04-08-04 04:00 | 6550E4D4 | DE33D4AF | 59B05A01 | B1370A5B | 5F4711C0 | DE7914F7 | D22B766B | 7562E4DF |
| 19235 | * 04-08-04 04:00 | CAA82A3D | A4CEC467 | 1495BE09 | AAE14A0B | AE8879E8 | AE28089D | 3C7AA4E5 | DEACBE4C |
| 19236 | * 04-08-04 04:00 | 54244714 | D2E9DAE4 | EFAFFDD5 | A45EE973 | 5176D1C8 | E61A041B | 29E62E8F | 14FB6101 |
| 19237 | * 04-08-04 04:00 | 09A49BC4 | 10270C5E | D743D8F4 | 9F9AE27B | 0A733CB0 | E88E3C37 | C84BD2B6 | DF5F3697 |
| 19238 | * 04-08-04 04:00 | 40476FE9 | 7748EAEC | 14D77912 | 203AA8A2 | F2AB17A1 | 64DF3AA0 | 526D3395 | F69EAAD8 |
| 19239 | * 04-08-04 04:00 | FDE4E0B0 | ADA1EE45 | 88IDFE23 | 92A2F994 | 799F6DB4 | 6AFF4A74 | ADCACE81 | 3726B2C9 |
| 19240 | * 04-08-04 04:00 | 39EF8D5B | 3CC692FC | E9C75549 | C077E76B | 87EFA8FD | 7AC84FAA | 71DF8E31 | 1915C92A |
| 19241 | * 04-08-04 04:00 | 92DD4928 | B5633471 | E758DA29 | 5DC04F8B | F5F9F7F3 | 0E3719A8 | 27BE52E4 | C557A4D2 |
| 19242 | * 04-08-04 04:00 | 32798E6D | CEE754DF | 3EA9750F | 69C75274 | 4224EE30 | 48A31CAB | 6722C845 | AFC7D773 |
| 19243 | * 04-08-04 04:00 | D5F13312 | 4071A182 | CF57B081 | 492275B5 | 0D44EB2A | 5B5614AB | 4A1523D1 | ABFBD339 |
| 19244 | * 04-08-04 04:00 | C2FF3640 | B49F3D73 | 594AD3D1 | 25A80353 | EFD842E3 | 771FDE13 | 273EE07C | 09D0E8E4 |
| 19245 | * 04-08-04 04:00 | 2F53ACF5 | C12409A3 | 280FB6CC | 922962C6 | 00B5855D | 05F4A66C | AD3013D1 | 5F3332B2 |
| 19246 | * 04-08-04 04:00 | CF8B5E7D | 721FBB15 | F10B6DAC | D5E3C7CF | E84C1E39 | CF505391 | C8178C07 | 9DAD8A3B |
| 19247 | * 04-08-04 04:00 | 4E77FA46 | D7F59575 | 5EA47EB2 | EA06E585 | 62A91E32 | A2E89696 | E1CB4B27 | 351D2648 |
| 19248 | * 04-08-04 04:00 | 85FA49A8 | 81D892D1 | 80382802 | 68261938 | 3041B619 | 7948FA37 | B99B60E2 | 5E1AAAE3 |
| 19249 | * 04-08-04 04:00 | 6EB4DFEE | DAB78C96 | 8F097679 | 63A0782C | 817A0EE5 | ED680FB5 | DFF086B2 | E029C873 |
| 19250 | * 04-08-04 04:00 | AA573702 | BCD97344 | 4EFEEC24 | 6F532453 | F9EEA9BD | 028166DA | 0073677B | 8CC6A978 |
| 19251 | * 04-08-04 04:00 | 13AC49BC | 7F12A2F0 | 558CEBE5 | 1009293A | C29505D07 | BECDCB99 | 90CD5DF6 | F8340116 |
| 19252 | * 04-08-04 04:00 | AC435AC4 | 1E422A89 | CF84EB16 | 2C40A7A5 | 46F4229A | 020D4A68 | 3C0A6364 | 0ECD4610 |
| 19253 | * 04-08-04 04:00 | 66DFD1EB | E5B8A5C2 | 60F81599 | 1E204C8E | 8C044577 | F9312235 | F4793ECB | 178CEE0A |
| 19254 | * 04-08-04 04:00 | 51A9E109 | 987AB4A8 | 43209A7A | FD541ABF | AA266EEB | 3952C270 | FB1988B1 | |
| 19255 | * 04-08-04 04:00 | 49CFDCC6 | 9F1864A5 | C2E355DD | F503232A | F69B1F22 | 13F6CD69 | C849C3C2 | 6AC939A5 |
| 19256 | * 04-08-04 04:00 | D9D3DF59 | 00B847C3 | 576A8273 | 3B95354F | C5596696 | 16C946D0 | 722311F2 | 98CA657A |
| 19257 | * 04-08-04 04:00 | 682CF41B | B1BFA2E1 | 3299BE64 | FE631453 | 23484B01 | 870F5476 | 826CE58E | 7D63923D |
| 19258 | * 04-08-04 04:00 | F9233777 | 943F3820 | 982D6E75 | F2E5A174 | E65AA9C0 | A1E7EDE5 | 6C876C4A | 5C94916C |
| 19259 | * 04-08-04 04:00 | EF9753FC | 1F512B74 | C2479468 | D67AAFC3 | CC682C0B | D647DC69 | FA2E473A | DA5D6ECB |
| 19260 | * 04-08-04 04:00 | 107C7726 | C28F90BF | 16EF8683 | CFC4E481 | 8CB34213 | FF800F16 | EDD67344 | C6AEC33D |
| 19261 | * 04-08-04 04:00 | 6232772E | 4CB294D0 | 6D46DF4D | 7F335C00 | 879B3D93 | 4FBEBE66 | DA263184 | 8768E09F |
| 19262 | * 04-08-04 04:00 | 8936ED10 | 74B690B0 | 2778442D | 168C2C42 | 3DE8942F | 019441BC | 66C063D4 | B9F007E6 |
| 19263 | * 04-08-04 04:00 | 671915B2 | 8CDEDD4E | 513F6E1C | 59BA4A65 | 3940ED7F | B2D10133 | B3E4EF3D | 63C70435 |
| 19264 | * 04-08-04 04:00 | 59CC6A26 | 74C4948B | 72643F63 | 68464BF7 | 1F79FAD3 | F3BFF681 | 0F5E24F7 | 72639CAC |
| 19265 | * 04-08-04 04:00 | D2B64855 | 9277DC4 | 2E1A7A95 | 27C32541 | 66436AE8 | 81AFAC18 | C4C08F66 | 384DAD5D |
| 19266 | * 04-08-04 04:00 | 8D361193 | 358CA0DC | 2CAB07D8 | BF34C94E | 35E04058 | E825ED47 | 81926975 | 8821A22D |
| 19267 | * 04-08-04 04:00 | B3542671 | A9F19031 | 85369FAE | 906808FE | 0E68DE9A | B605761C | 258B2E85 | 620C598B |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19268 | * 04-08-04 04:00 | 0A39C714 | 35F18EE4 | E4E7E7F3 | BFF7043C | F1FAFF92 | 2CA69E47 | 61D76CAC | 283FA72A |
| 19269 | * 04-08-04 04:00 | 244711EB | 36D2C2E2D | E549F6C1 | 71B0C0A6 | 866AE36D | 7F0D97F9 | 783D30AF | D83588D0 |
| 19270 | * 04-08-04 04:00 | 1436C7FD | B3BD6EC3 | 89E23E28 | A44DDA7F | 1846BF9D | CFA3C2AC | 1226639A | D18CB0FA |
| 19271 | * 04-08-04 04:00 | 55D68F5B | BF02E86E | B34556E7 | 513145EE | C118D1BF | 3014340C | FA60A9BF | 49256DCF |
| 19272 | * 04-08-04 04:00 | E6FF0235 | AD604536 | 04E19A24 | 67889FF8 | 5C7B9017 | 17D5F1B2 | D274024F | 34CB1F31 |
| 19273 | * 04-08-04 04:00 | 890CDC66 | 9B095455 | 97010294 | EBBE036C | 5C4B334D | 6CD7E8D6 | CEF7F3AE | 260BA63C |
| 19274 | * 04-08-04 04:00 | 4AE16DAE | 427DD0E8 | 39BE7ACF | B3A9A772 | 33DCA48 | A9E3CE36 | FC3A29A5 | A026EB9F |
| 19275 | * 04-08-04 04:00 | 8CD5F365 | 989AC5BA | 2E9556F5 | A10ACC34 | 7382BD12 | 36EB0A47 | 03F55744 | A20A9D8A |
| 19276 | * 04-08-04 04:00 | 59DC2F99 | EBABE6E6 | 63761C1F | 19A3EA99 | D013E3EA | C7868D5B | 675F1DF8 | 53451C1E |
| 19277 | * 04-08-04 04:00 | 47FBBE90 | FA3E3760 | 3E798C2E | D202E768 | 129CD4FE | 0AF27136 | 6E1189E7 | 943BB225 |
| 19278 | * 04-08-04 04:00 | 1D425CF7 | E13B1FA9 | 98D99184 | FBB8EE28 | 8A4F4731 | 2EA9CE6E | D1ED15BA | 4E1B6C04 |
| 19279 | * 04-08-04 04:00 | 17044D31 | 245A9959 | C3E6BEAE | 38C1D40E | BFB8D1B9 | AA00395E | 9295A9AF | 6EFAB3B0 |
| 19280 | * 04-08-04 04:00 | F0CF6669 | 69EF1964 | 0392288F | 70FC02B4 | 8E4EDED4 | AF0B6C3E | C017A8B7 | 41B26133 |
| 19281 | * 04-08-04 04:00 | 2653F84E | 66E5A990 | F2F4B23B | ABEACFDF | 992A1D04 | 1A4FF7C3 | D0CEBE91 | 6E0CA97B |
| 19282 | * 04-08-04 04:00 | F8C58603 | 64FCA045 | AB880F9A | 309A7656 | 3FA69795 | F251C478 | 9A96FE92 | C95E7346 |
| 19283 | * 04-08-04 04:00 | C8CC9221 | 2FAAC1B9 | ECC158F0 | 6EF9E198 | 28373187 | 79FF16BB | 7ABE4F54 | 14D54823 |
| 19284 | * 04-08-04 04:00 | 35A59B96 | 152AA37D | B1CEE1E6 | 4DF02080 | EE434BBE | 86323EE7 | F8DD1FC9 | 37C07AFA |
| 19285 | * 04-08-04 04:00 | BFAA1E48 | 849E4568 | 770229D2 | C1522719 | 438182E2 | 97947A93 | DDC7145F | 5B146DC4 |
| 19286 | * 04-08-04 04:00 | BDA69433 | 0B497B2D | F01B6B7A | 13CC05A4 | 1DAA7A4D | FDA0E2DB | 0D34D029 | 1D00F362 |
| 19287 | * 04-08-04 04:00 | DCE0DF69 | 9FEDAC54 | B177E4B2 | D4A45259 | 0D40D5B2 | 5B7A8623 | 6DACE645 | 06F970CD |
| 19288 | * 04-08-04 04:00 | A5498CC8 | B895E73F | 598CD629 | 8D17E1CF | B326B83B | 7B30654B | 75382C04 | D46B487F |
| 19289 | * 04-08-04 04:00 | 69FB91BB | FE45A3B2 | A8C52BEB | D4E0F90F | 2D6FCEF2 | 53D8AA25 | 3EADECFA | BA522692 |
| 19290 | * 04-08-04 04:00 | BE18F8D0 | DB7F7CD0 | 079D0EA0 | BBC22A11 | 38E6D995 | 10586D3F | B5092ED8 | 6FB9985B |
| 19291 | * 04-08-04 04:00 | 88F554C5 | 0A6C0FBE | D881F450 | F3C6F48F | BE435F06 | 671B4067 | 36997602 | E15A55F6 |
| 19292 | * 04-08-04 04:00 | 9A997D44 | 52968E59 | EAEA7C69 | 43905034 | 00300C1E | 79141C18 | 24E9C96D | FD5FF256 |
| 19293 | * 04-08-04 04:00 | 7E78A659 | D1BA967E | C712901B | 140FA959 | 74A400C9 | 0GF45AE9 | F0374402 | DA62DFB7 |
| 19294 | * 04-08-04 04:00 | 647164DF | 9EFCD4F9 | CBD86D01 | FD541C84 | C4C69992 | 9C68154D | 6D731594 | 2AFECA91 |
| 19295 | * 04-08-04 04:00 | F833ADB7 | 7FFEF7F8 | 1036907E | C86D9102 | 7A0EFE3B | DFCD0E68 | B1D66E63 | 06C7E093 |
| 19296 | * 04-08-04 04:00 | C4FDAB5E | C5666C77 | 742E968C | 71760F2D | 81B3BE7A | 93207B39 | C15AB467 | 7DBD398C |
| 19297 | * 04-08-04 04:00 | A1D0E706 | F1347BC1 | 2FABA85D | FBE7B4C7 | D0A43F56 | 6E927918 | 7FE02E70 | FA550857 |
| 19298 | * 04-08-04 04:00 | CCF815E4 | E95B9B63 | 4685DAB5 | 1F3C5C34 | 8AB0C01B2 | 8B04A4E4 | A5546035 | 0F71BE1D |
| 19299 | * 04-08-04 04:00 | 88A50063 | 03A8C86B | 13D774B5 | D623E05C | 0676C081 | B8FDEAFC | 07A46F31 | 02803B27 |
| 19300 | * 04-08-04 04:00 | ABBFA6A2 | 8B80824B | FA9C5231 | D1DDAB81 | FA6EA01F | C6000ADE | 0D63635A | CA55D78B |
| 19301 | * 04-08-04 04:00 | 8E03323A | A3D7EF20 | 2F9A17A9 | 526826AC | 1BF4E55C | E37713FE | 83927F09 | 02C07513 |
| 19302 | * 04-08-04 04:00 | AD07DB53 | 3767D59F | F11DB15F | 3D155E35 | 258DDC1A | 9B076240 | 1C81CEFB | 2F143BDE |
| 19303 | * 04-08-04 04:00 | C50DB906 | BEC7C7C1 | ECB93C9F | 76419E99 | 2D228BAD | 6D772988 | 5921AEAF | 76D60917 |
| 19304 | * 04-08-04 04:00 | 37669781 | 1C94E18D | 3901A6B7 | 23389169 | 5A0C290D | 36C46ADC | CFFAA3DD | 29737CE1 |
| 19305 | * 04-08-04 04:00 | 6C961563 | 440ECCF5 | 5E0008A6 | 4BA286C9 | A0190320 | 1292D2AC | D9021A52 | B5477D9C |
| 19306 | * 04-08-04 04:00 | C74F8FAF | 5197E118 | 451023AC | 9257117D | B7BAC36B | FFC4F8B8 | 06008FD6 | 77D2248A |
| 19307 | * 04-08-04 04:00 | 2D499569 | C591F8EE | B6503834 | 3DFABA24 | FB1E19AA | 052F3C28 | 7A14224A | 9BAF3D04 |
| 19308 | * 04-08-04 04:00 | 76FCC5CF | 1C831589 | 5E93B47F | 76803E45 | A0DC8915 | 05E2F255 | BE5FD878 | 39DFE685 |
| 19309 | * 04-08-04 04:00 | 713556EE | BBB311CC | AFBBFCD5 | 909EAE98 | D2E71095 | 83E280B6 | 7330592A | 365E1431 |
| 19310 | * 04-08-04 04:00 | AF9A606C | 706592D7 | A66A36E8 | 700AB29A | E4DBF14D | DB3FE922 | 2B65F3F2 | 9B70D742 |
| 19311 | * 04-08-04 04:00 | B33C2A17 | BA7CA321 | E43519EC | D8DCD5D1 | E703A7CD | 8F78A0AE | 9121A454 | 1255261B |
| 19312 | * 04-08-04 04:00 | C32A2904 | 7BFC2374 | BA988DA2 | F747DC0B | 135BFFCE | 7AFBE291 | E81AE169 | 4EF7BDC1 |
| 19313 | * 04-08-04 04:00 | 7BDCA74F | 126470CB | FC67C867 | B306D842 | 69EBCFCF | A78F3046 | 76BCB683 | FE89D2A2 |
| 19314 | * 04-08-04 04:00 | 1B9B330A | A78A73EF | 2C6AEE66 | 55ED7042 | AC24610E | 9EFFC135 | 4DC407CB | 9FE302CF |
| 19315 | * 04-08-04 04:00 | B85F6969 | 5094A361 | 405D9D1A | 35B5AE1B | 03BE5F10 | 56A4FC9B | 5B17A455 | F4B61FFA |
| 19316 | * 04-08-04 04:00 | 2CA5A5CD | C6E7F178 | 87DC556B | 531CB8BE | CD69DA20 | F129169F | 2292D37B | B0E8BCD5 |
| 19317 | * 04-08-04 04:00 | 705FFAE6 | B57DFB1A | 8F54A6B3 | 5A31D5E0 | 61539159 | 0FCE820E | 0F564013 | 9533A420 |
| 19318 | * 04-08-04 04:00 | 54F1403F | 35F4B5AE | 3E437907 | 110E7FC4 | A8D80059 | 83407965 | 386253B9 | 42236836 |
| 19319 | * 04-08-04 04:00 | 3D16C391 | B94ADD11 | EA95496C | B7E11966 | DE6E653C | 27B07133 | 8024EE6C | FC553268 |
| 19320 | * 04-08-04 04:00 | 33D4B19E | 899FC02F | E32A41DF | 919D776A | AFFDABC0 | E1849BCC | 889A2294 | 093C81EB |
| 19321 | * 04-08-04 04:00 | 2BC9CCCF | FAEE04FE | AE5BC224 | 5902CAA0 | 3F256205 | FB60224D | A2CEB3E3 | A5EB0CA5 |
| 19322 | * 04-08-04 04:00 | FDAA8E32 | 14E8F8FA | 5821E443 | E7B99F4D | CE175A8C | 0877F370 | 97F142B2 | 2BB5CF22 |
| 19323 | * 04-08-04 04:00 | 9A7B2667 | 08BA3AEA | E02A259C | 1813FADE | 7F85ECC8 | 9258F49F | AA289922 | D3DE83AE |
| 19324 | * 04-08-04 04:00 | D5642016 | D344B419 | 288EB817 | 4F7DDA46 | D60BA8C5 | 6C43DD95 | 9CB9FBB3 | 2C200679 |
| 19325 | * 04-08-04 04:00 | 986AAC5C | 162E07AA | 1300AF09 | E412AB2E | F5D9D929 | 9C30B6E1 | B12A165D | A36D6D72 |
| 19326 | * 04-08-04 04:00 | 7BE5DD09 | 5CAF1F0B | E655FB32 | 59D0999E | 320ED77B | 66270E5F | 234356D4 | CE94C30C |
| 19327 | * 04-08-04 04:00 | 23DFB7F9 | 0403FA0B | 2D60070C | B8196C9F | 34155DB3 | 247B90E0 | 2FA4E141 | E707930E |
| 19328 | * 04-08-04 04:00 | 1A929456 | DAE28B30 | CF0A985F | 0321D1E4 | D02EF534 | 849A8346 | 45EE9A92 | 9C0CCAB4 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19329 | * 04-08-04 04:00 | 38D981B3 | F6374BB6 | 19F894E7 | 52DAC134 | A7EB8AAE | 48F2A892 | 592FCF3F | 37782F9C |
| 19330 | * 04-08-04 04:00 | 1FE182E3 | 586411D7 | 21BF0ADE | E2ABC428 | 3968A7FE | A9E8A9FD | C1B07014 | C810D7CA |
| 19331 | * 04-08-04 04:00 | A8E5F937 | 55D7FAB4 | 5B1F41CB | 5C48BB1B | 4FFAFBBB | 239908BD | 297A1D3B | E8F1A802 |
| 19332 | * 04-08-04 04:00 | 4692AEE8 | 7E2BB0BC | AECB64CE | F773F15E | DAB47833 | 96D9963F | 962888E3 | 61042722 |
| 19333 | * 04-08-04 04:00 | 509E6C6C | B9641700 | 620A6E6C | FF4C0F42 | 58BDDFFD | 281D3BD1 | 4D53CB77 | 86857FDC |
| 19334 | * 04-08-04 04:00 | CDB52435 | 4DB9661B | 2339731C | B6DD2624 | AEBC7EFE | E01E8793 | 1C8FCA17 | 8344420A |
| 19335 | * 04-08-04 04:00 | BF0D2A91 | C5443B29 | 3944C26F | A2B125A1 | 65187735 | AC780DFE | C1DC13B4 | CEAA38F2 |
| 19336 | * 04-08-04 04:00 | 139C1D51 | 5D7CF5BB | 9C7D5D6C | 0E3F2BE7 | BA46479E | 62C20A9F | 801771CB | 2FDC5D38 |
| 19337 | * 04-08-04 04:00 | A0D548AC | 029769E9 | FBC20E45 | 559925B2 | E96C293D | B0C933D4 | A1A2F3F2 | FC641A2F |
| 19338 | * 04-08-04 04:00 | B2419B27 | 6FAF1FEB | AFCF98AE | B08A9F8D | DAF8E87F | 220F6605 | BCE363FE | A84DACDB |
| 19339 | * 04-08-04 04:00 | 87703129 | 44A878FA | CF948E21 | AAE3BAA2 | E755EF09 | E8D15D57 | 2A6CBB0F | 76D5AAF4 |
| 19340 | * 04-08-04 04:00 | FD8AB6EF | 296E9FD9 | 27236CF8 | 54EE1714 | 2C706287 | 5625D50B | D0706AD1 | 4FD2943A |
| 19341 | * 04-08-04 04:00 | B45E45E7 | 0088214D | 8062B880 | ADE7C451 | 4EDD31EA | 05F0DA4F | 95A03EE2 | 70E4D120 |
| 19342 | * 04-08-04 04:00 | 2C5890A8 | A8C001D9 | 4243E080 | 1A680CF1 | B0E24259 | 35FBA5F7 | 896E2F1E | 3F5EC64E |
| 19343 | * 04-08-04 04:00 | F5BB10DE | 7972742E | 07652D41 | 5BF47051 | 037E64E6 | 6BB54883 | 2C54B48A | 6F418606 |
| 19344 | * 04-08-04 04:00 | BA0C773A | 422592DB | 787F66A7 | 88E2B6F1 | 722524E6 | 15B8F9DA | 6207F002 | 18F3917F |
| 19345 | * 04-08-04 04:00 | 238E9AAD | E734AE09 | 34FBFF51 | C0B282F1 | 225E7CAC | 44C0D028 | C8AB1B83 | FD55F780 |
| 19346 | * 04-08-04 04:00 | 5C3AE224 | FEDF5642 | FA000608 | FDB5E004 | CA10756F | A2517E4E | 99934CF0 | FA05BB8B |
| 19347 | * 04-08-04 04:00 | 70AE4386 | F28CC0B3 | AC2A1288 | 010CA164 | 5DA016BC | 4C0A4ABE | A9E1BA30 | A1F28FE9 |
| 19348 | * 04-08-04 04:00 | 602A7257 | C229149C | DFCCDDA9 | B6C24D3D | FCF894BB | FFC828FC | 643A45B3 | 7C45555F |
| 19349 | * 04-08-04 04:00 | 3133732A | EBA75F00 | 0034F70D | EEA2BAAA | E1EBA6A3 | 8B41951B | 3F661681 | 9F0FE70A |
| 19350 | * 04-08-04 04:00 | C76E7546 | 59BFEC95 | 6CC969E9 | EA690EC1 | 968C16F4 | AD630A8A | DC7FA3B6 | 5F3C9271 |
| 19351 | * 04-08-04 04:00 | F4F2CDBA | D5E98C6C | E6369D8E | F8019124 | F08B8BD0 | 0F8C4AFC | E849D392 | C9D9374F |
| 19352 | * 04-08-04 04:00 | 3BD1A718 | 9B57A352 | 0CD6AEE4 | 1345F699 | 2F5D0A23 | 8D87AA57 | 0BD421A5 | AFAADF7B |
| 19353 | * 04-08-04 04:00 | 16E67799 | 74231BFA | 300E6112 | E889B163 | 9788CB96 | 7EE8E1B5 | 308B7F9C | BEAE4A3B |
| 19354 | * 04-08-04 04:00 | 3D809BF8 | 23DBC1DF | BDE4AC5D | 436AEF34 | 7F2B3BAE | 17343E4C | E642D99F | 3CA41D90 |
| 19355 | * 04-08-04 04:00 | 33FDB73C | 5E53B979 | BAC2F4E5 | D90E6078 | AEA793D4 | D70F5CD8 | 01FF76BD | 32FA014C |
| 19356 | * 04-08-04 04:00 | 48ED4AA3 | 2785DA06 | 9A4EE86D | 1E68FDD8 | C84D3512 | 18505120 | 146B04E2 | 9B683926 |
| 19357 | * 04-08-04 04:00 | 17AF47AD | F1A6CB04 | 72EFFA37 | 69D69B46 | EFAA8D29 | 31D2D55F | F918C699 | 108AB870 |
| 19358 | * 04-08-04 04:00 | 50E011F3 | 19555CE4 | 811E8829 | 05953EC5 | 9E19ED82 | 7D68FF56 | 98F530E6 | 6765B175 |
| 19359 | * 04-08-04 04:00 | 0B7A1190 | ACCA12EA | E4ED595F | B0412608 | 23D45A52 | 385F0DDC | 793A3BA8 | 18870600 |
| 19360 | * 04-08-04 04:00 | 0D428242 | D365AABD | 351B65D1 | 6EE9CB7D | F3116D61 | 07A77EDF | 97FF191F | A1FC7FC7 |
| 19361 | * 04-08-04 04:00 | AF5B1348 | 1A7D1BF5 | BFF595C2 | 3F83078B | 0EF028C6 | E5ED26F0 | B42B76E6 | C262A8F2 |
| 19362 | * 04-08-04 04:00 | 84CFD8FA | C98D530F | 570EADEF | 7B946D4A | 0C05CED3 | F352AEFC | FF0C1AA3 | EA2BD9BB |
| 19363 | * 04-08-04 04:00 | E3DBA51D | FFDE2C95 | 1128E1EA | 2010385F | 9997B2E3 | 72C16E17 | 968231A2 | 7C59D4BB |
| 19364 | * 04-08-04 04:00 | 77A9A892 | 0BADFA2F | E9A4DF03 | 3339F2D1 | 6A0AD0A6 | 0F05973E | 4149102D | 639757EA |
| 19365 | * 04-08-04 04:00 | 001581E5 | 598FB6B0 | B93B8E1B | C9C72D4A | 6DDC46C3 | FE8E442B | E3836651 | 5E7B6569 |
| 19366 | * 04-08-04 04:00 | 355145C5 | C675D434 | BF6B69D2 | 602E0331 | 296108C3 | 19A7F50C | CCADFC3D | 6190EB08 |
| 19367 | * 04-08-04 04:00 | D622ABB2 | 273B505B | 57D07797 | A3638E57 | E156CFB4 | 674FB625 | 1E7E9CB1 | E03900CC |
| 19368 | * 04-08-04 04:00 | 543BF12B | 7DD91BE0 | EFB32378 | 9E7ABD6F | 17C2CE41 | BDAEBD44 | AD27EB25 | FE3A9E3A |
| 19369 | * 04-08-04 04:00 | A98A4D8A | 422C130A | A1C4A5EB | 72F195FC | DBE74186 | 487A8F5A | 95F3B26B | AD0778B1 |
| 19370 | * 04-08-04 04:00 | BEAFFE8E | C4CD0ED8 | 0FE6A6E4 | D06FE14D | F5ADF04D | D0904A7A | BD2F6C5C | F965E3CB |
| 19371 | * 04-08-04 04:00 | 654B8EB0 | FB217938 | A104AC74 | A3031EFD | 565742D2 | E015B112 | 95970C95 | 4CA20BF7 |
| 19372 | * 04-08-04 04:00 | E8FFD837 | B82BD479 | E52460F9 | E5C4B486 | 94C52508 | FCD1B18F | 39A31091 | 6E336E8D |
| 19373 | * 04-08-04 04:00 | B6F0E619 | E39F361F | 762AA718 | D6F6A48C | 27639601 | 888273EA | EBE77E80 | 77E9AD1E |
| 19374 | * 04-08-04 04:00 | 5235D484 | D0F66E4E | 1A67B474 | B613EBC1 | C7BE2C10 | C68C4A1D | 8DBCA425 | 68BF935E |
| 19375 | * 04-08-04 04:00 | D896DF7E | 1CED373D | E0AD52DD | E744BCA9 | B92294D5 | B9B65450 | 7F0EB49F | 1FDABA81 |
| 19376 | * 04-08-04 04:00 | 55EC4B31 | AD538070 | 4E86099F | C7D48B99 | F43BF9F5 | DE27D86F | 3143D21F | 3891F9C3 |
| 19377 | * 04-08-04 04:00 | 0D3258FA | E39EBE33 | 3F643ADA | 921A504B | 065AE0D7 | DDB4E125 | 24074BD6 | 9A15B3FF |
| 19378 | * 04-08-04 04:00 | 2734BFD0 | 98743571 | BEE8792B | C4055ABB | 70BEC41A | 3A8EEC23 | B3A9C603 | 49157CF5 |
| 19379 | * 04-08-04 04:00 | F4764AD8 | 5EE08A48 | ADC07580 | 69286A45 | 07067B85 | D8B4D561 | 2C39C0CF | 1ADF2280 |
| 19380 | * 04-08-04 04:00 | B29D079B | 704CA3AF | 4594FB6E | E1C38C94 | F554D139 | BCA32AF0 | 50CD2830 | 3AF81320 |
| 19381 | * 04-08-04 04:00 | EC54EB0D | BFD20162 | 85A38636 | 41012CBC | 6C1F227F | A006DC64 | 84FED826 | 8ABE1611 |
| 19382 | * 04-08-04 04:00 | 0A6B760D | 847F1D77 | BA4CBE2F | CAF14570 | 3D601E92 | 93516A76 | B27CF2FF | 531263BD |
| 19383 | * 04-08-04 04:00 | 955222E3 | ED2342BB | C972FE41 | 7A9FB622 | C904A49D | BCDA8527 | 6823C13B | CA61E2A0 |
| 19384 | * 04-08-04 04:00 | CE379E6A | 4804CA0D | 8DDD314B | B700522B | AE3CE50C | 00B8E77D | 686881E3 | 105DF9DA |
| 19385 | * 04-08-04 04:00 | 215B20E1 | 1848E425 | 60DC1E8E | 98BF1E89 | F68A85B4 | 3B2446E0 | 072AB58D | 64235EE9 |
| 19386 | * 04-08-04 04:00 | 2B4B7C18 | 8DC36BE2 | 0747309E | 74E4F716 | 06FDA378 | 56687997 | 0DA4A739 | 981D7D76 |
| 19387 | * 04-08-04 04:00 | EF20D9Db | 1C27B2AE | 4858D2A8 | E3945A91 | 86C4B09D | BD59BAB9 | 8C471B97 | |
| 19388 | * 04-08-04 04:00 | 49A0B41E | 584C21B4 | 187F4EE6 | 1DBC37D1 | 46913E32 | 496F460A | FA19C03F | EC86A178 |
| 19389 | * 04-08-04 04:00 | 49A09F84 | AF842890 | 9AA0F048 | F85F998B | 73A39F65 | 29C50157 | 8F4F410D | 737BE8D4 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 19390 | * 04-08-04 04:00 | 6DD55772 | 97299B5D | B103C499 | 554C5667 | 774325EC | 23F3376D | 61EC9E7D | D35EFFDB |
| 19391 | * 04-08-04 04:00 | 39AE4241 | 472BB653 | EF98C29C | 0169BE28 | 663D7BA0 | 03A49FF5 | 84EE9C94 | 877FF7E7 |
| 19392 | * 04-08-04 04:00 | A4565875 | 23EC76E0 | 7D16E92E | E97AFB90 | DD904BF2 | 361ECDC0 | 23C3A260 | DC6B6B39 |
| 19393 | * 04-08-04 04:00 | 5175E1A4 | A327C6D2 | 9887656F | 7682850D | 9120B420 | 7D43C579 | 46F4AE92 | 875097CC |
| 19394 | * 04-08-04 04:00 | E71424B2 | 1851538F | 17C83234 | 98DC40D7 | 66F4FC69 | 0B4F5FDA | 928529EC | DECD4B8C |
| 19395 | * 04-08-04 04:00 | 91550265 | 957BD240 | 11CD7F6E | BC1E8301 | 9AD9EA45 | A14F9E3D | EF0E32F9 | 40BADA79 |
| 19396 | * 04-08-04 04:00 | 10AAE2D9 | 59330249 | 711948E8 | 1AFC9160 | 79DB2FE9 | 19E73CFC | E382AB3C | 4C16064 |
| 19397 | * 04-08-04 04:00 | 303FB239 | 6649B7A4 | DD7E2C0C | 93B6E084 | 708E8052 | 80A09D6D | FE01A0BB | 68C38EBE |
| 19398 | * 04-08-04 04:00 | 06895D02 | 89755658 | 42C6EA9C | 60DD4489 | 92F7D314 | 5974A2C4 | C443A3C0 | 15CF0B8A |
| 19399 | * 04-08-04 04:00 | C51F7FDD | BFB5C1AD | E1D982CE | 45ED471E | 0428C9B6 | 120F6C75 | 345E7C12 | 25B346B9 |
| 19400 | * 04-08-04 04:00 | E614BE1E | F0EFAB94 | CEC5E2BB | 15CB4702 | AC1819BE | 0E10376D | 3D5AC2E9 | 6D151ABF |
| 19401 | * 04-08-04 04:00 | 77D9DAA5 | 5B91DF69 | 8BB084F7 | D3E2AAD8 | 5FAED593 | C34C98CB | 3E94998F | E72F9215 |
| 19402 | * 04-08-04 04:00 | BDA084D4 | B076EB2F | E2333E59 | 3739C664 | 6E16495A | ADA45181 | 491EDDA3 | 0ED70B04 |
| 19403 | * 04-08-04 04:00 | 176F2E2E | A3BD37AE | 017D4587 | D2C8D3B9 | 63655E92 | 4A6DFB85 | ECE6CDC8 | 8B650DFC |
| 19404 | * 04-08-04 04:00 | 17998D0E | BFEB19D1 | 7126459F | 36B0267E | 141F873A | DE93E6CE | 205F1E1F | 33161276 |
| 19405 | * 04-08-04 04:00 | D4BFF6A1 | 0DFC3039 | AC8E3CBD | C8192510 | A0237FAB | 257FCBEF | 9F751C0B | 760B4B19 |
| 19406 | * 04-08-04 04:00 | 15EE0BBB | B91CE365 | 276C8F3C | 5FD02DA7 | AD18D25F | 74B5C915 | FAB5A7A9 | 263EFF92 |
| 19407 | * 04-08-04 04:00 | 106950CC | 02F73D7E | B895442E | A70F6FF9 | 8FC02BBB | E414BC8A | 5889A973 | D1E3BC2D |
| 19408 | * 04-08-04 04:00 | 17E8871A | E78E4A48 | 35DD99F8 | 895B8BA3 | E50C5282 | B3762866 | 84AA831A | C0BA19A0 |
| 19409 | * 04-08-04 04:00 | 2DB6C556 | 7BCBC320 | 14BAAE9B | 2285AF3B | 4CEC4152 | 2CC7A46A | 86C2AB8F | 2D42B2D2 |
| 19410 | * 04-08-04 04:00 | 6D6EF0F2 | 64239D24 | FBF5C2CC | 96560BD6 | 7AB86150 | C8CF4680 | A42579FD | 2A7E9891 |
| 19411 | * 04-08-04 04:00 | 3676D5E2 | 77B3FFDD | 26EC902F | 621602E1 | A00F9517 | E269842A | 3B19240D | 53195F3F |
| 19412 | * 04-08-04 04:00 | 87A349D1 | BAA6332F | 9A5F5737 | 112660D3 | A313053C | BA0654E9 | BE8E70C1 | 58427F0F |
| 19413 | * 04-08-04 04:00 | 195B9AB9 | 7305F950 | ECBDB136 | 4E12DB74 | 497081F7 | A5E52591 | 326F5E90 | 99318DC1 |
| 19414 | * 04-08-04 04:00 | 0E7D4FFF | C224695D | 637D8D21 | ED91E5DA | 38665A65 | F1978B84 | 6B87437A | 442DB15F |
| 19415 | * 04-08-04 04:00 | AA0B4286 | F17DF629 | B833198E | 1E8FACFF | 48CDBA4A | 72DD48C6 | 037146CB | 23AD8336 |
| 19416 | * 04-08-04 04:00 | FC35B640 | E3D1F418 | 973DF1FD | E7E8C082 | C022A9BC | 163265CF | D856B868 | D30C31A1 |
| 19417 | * 04-08-04 04:00 | C8CBA144 | 63EE8BF5 | 3D99582B | 7528C8B9 | DF647156 | 6781DD34 | 9A85A31B | F6193C8A |
| 19418 | * 04-08-04 04:00 | 2CB6D3F1 | 04A15DC4 | 8C808718 | F04DB781 | 45DDA114 | 7CAA6D22 | E4D0E28C | 36609AE8 |
| 19419 | * 04-08-04 04:00 | 9087B7A0 | 88573126 | BBCE9ADB | C5DE0639 | 8BA41CFC | 31AECA0F | E9B74389 | 19AE4840 |
| 19420 | * 04-08-04 04:00 | 8473C12D | B4ED7FBA | 667985FF | A1B986BF | 55C71AA2 | 5195FA5E | 761E72AD | 5D3FB149 |
| 19421 | * 04-08-04 04:00 | 82CEBDF5 | 252D0105 | F49D8F23 | 7C40956F | 2C415A2B | 43A1FB15 | 5911EF7A | 247AF1A8 |
| 19422 | * 04-08-04 04:00 | 66D38E3C | 2593905C | 0FE3D4E1 | B20F5A84 | 2A22669A | 5EFA5381 | D9840359 | F453F503 |
| 19423 | * 04-08-04 04:00 | 5517D643 | 018029AB | 7EC509F7 | 54306CEF | B56EF979 | 1552B7CD | 7857BE7D | EE964A8E |
| 19424 | * 04-08-04 04:00 | 822714B9 | 4718DD7A | 667A28A6 | 67F0421C | 691BFE00 | 0824E20A | 89F68CE0 | 58077617 |
| 19425 | * 04-08-04 04:00 | 47F6A41E | 8B6972C4 | 7448B1F4 | 1574C861 | 6580FA9E | F55B2D20 | 33BD2F9D | 5565B1C2 |
| 19426 | * 04-08-04 04:00 | FA918530 | F9B597EE | F91B8D35 | 4A2DA60F | A2053400 | 55A1BD28 | 9A779928 | F3D7AF22 |
| 19427 | * 04-08-04 04:00 | F043D15C | 3F213008 | EECB01FC | 95148741 | 45D901DE | 7E9E679F | 83251C7F | 061F5895 |
| 19428 | * 04-08-04 04:00 | 2D9F2774 | D89B9B74 | 451EFA51 | FB3A376E | 856D271B | 7FE0191A | FEF34AA9 | 13E8EB1A |
| 19429 | * 04-08-04 04:00 | D33AFECF | D8A74A26 | 75CC02FF | E40556B2 | 97CAAB03 | 7A51A02C | AF29A1E7 | B09534AB |
| 19430 | * 04-08-04 04:00 | DE3F29D0 | 2F840C81 | E503BFFB | 743C9872 | 4B1DBDF9 | 12E303D3 | 729E7A58 | 4CE16C8D |
| 19431 | * 04-08-04 04:00 | D00EF760 | AD645AC4 | 8BA674A6 | EF4F678A | 2AC01A20 | D957CB33 | 79257FDC | BBC1A9A4 |
| 19432 | * 04-08-04 04:00 | BB9CBF09 | 66D5AAAD | 55106D98 | DF08A4C8 | 9ED29E81 | 2B2BE7B1 | 58811530 | FEB69423 |
| 19433 | * 04-08-04 04:00 | CB82DC65 | A223B4F3 | B4974D4A | 2A870D4D | 15D26609 | E9EAFD23 | 81AC1510 | 760687CD |
| 19434 | * 04-08-04 04:00 | EBE310ED | B7E07E7E | 6A8B5621 | 86504281 | 254C2969 | 39D6D968 | 1FC9C5CC | 5E4FBE45 |
| 19435 | * 04-08-04 04:00 | 63CA8AB7 | 0BFB11D0 | 2DF7E39B | 1022C4C3 | DD2E969C | 06AF9F0F | AE8F947A | 1A3321AF |
| 19436 | * 04-08-04 04:00 | E879CD89 | A2DB86DB | F3BC813F | B3E349A3 | 47802C18 | 436963C3 | 5275B760 | CE18C69B |
| 19437 | * 04-08-04 04:00 | E046648B | A561989E | 063926A8 | 39675A99 | 045B161A | 87FBBF4C | 18EAB276 | 08F9B48B |
| 19438 | * 04-08-04 04:00 | 9AB97BEE | D0C279E7 | D193C255 | BC593085 | 835B2147 | 418E8A01 | 8F21CE40 | 66E2081C |
| 19439 | * 04-08-04 04:00 | FDC157CC | 59D16147 | C362D37C | 9FA2600C | 7F8D7712 | BB1C15C7 | D57DA4E7 | 56DDA2F9 |
| 19440 | * 04-08-04 04:00 | 67AC8771 | 9D71F3AF | FB593D83 | CB82D22F | E422A5C3 | 8D98A547 | E8256F97 | 977181BF |
| 19441 | * 04-08-04 04:00 | 4F420726 | 8D227449 | C7A453B7 | A09A4007 | 608E6706 | C0FDFF71 | 204CE6E0 | A7F22829 |
| 19442 | * 04-08-04 04:00 | 36D537B5 | 6783560F | 5ED90C46 | F185B62E | 5ED446D6 | 21D0D937 | AE09A87D | 9281C12D |
| 19443 | * 04-08-04 04:00 | A5EE5DDC | 8037F605 | B4CEFABE | 07AA05C9 | EDBFD99E | 9EB23A1B | EDF4BBEF | 31A761BF |
| 19444 | * 04-08-04 04:00 | 2CB6209C | BB352329 | EB974E05 | 3564DB2B | 58D68ABE | 51591E38 | 5B8565CB | 51A5D530 |
| 19445 | * 04-08-04 04:00 | FCFDFCFE | F4CCD9CE | 47EF39DB | 0080A402 | 2296FCF3 | 932CA2FD | 9351C6CE | E897074 |
| 19446 | * 04-08-04 04:00 | 1698452C | 61B94970 | 2870942E | 1DE1D664 | AF9A40A5 | 086C6014 | BFBAF5A7 | 3010C671 |
| 19447 | * 04-08-04 04:00 | 621D4F9B | 5994C1B7 | 5BD66FC1 | 3B5EC42B | 9F5E24FA | C26EF758 | 9B9F6BFE | 59DD0AAC |
| 19448 | * 04-08-04 04:00 | 2E4D7CF5 | EDEE59E1 | 4C2D471A | 882318BF | 2B7D4291 | 638C7E54 | B0772101 | 2A3A4464 |
| 19449 | * 04-08-04 04:00 | 2CDFA216 | 1B0FB0A6 | 4EAA7750 | D4CD86B7 | 95B26983 | DD0C5BE5 | 938C408F | 377DA98B |
| 19450 | * 04-08-04 04:00 | 36BCEAFE | 9C4DD1C9 | 62AD2270 | 46CC614C | 3886891D | 7BFDE09E | D270730B | 1AADB66E |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19451 | * 04-08-04 04:00 | 11EF336C | 2E210D12 | B7C90853 | BBD2A037 | B1EC84D8 | 243D88F3 | 5AE2C514 | 83ADC3EB |
| 19452 | * 04-08-04 04:00 | 3ABF4C27 | A9FE01FE | 21494161 | 9370004B | 1A228D8C | 420E5E23 | 34594FE3 | 95D2E6E4 |
| 19453 | * 04-08-04 04:00 | 0F908BCD | 652BBA59 | C8A9F82B | 3D5ED802 | E76108D9 | A7DACCDF | F8E6F8AC | D075CBC5 |
| 19454 | * 04-08-04 04:00 | 0912174B | C3F9D4E7 | 2467C68B | B706F4A2 | 933C241B | 43AD82B1 | B644F634 | C9FC8D98 |
| 19455 | * 04-08-04 04:00 | A19E6BC5 | 4ADB8566 | BF63D858 | F8EB7D55 | 77817020 | D12665B3 | B8F281D6 | A007EF4F |
| 19456 | * 04-08-04 04:00 | 13443235 | 729B09D4 | 157E9C86 | 008F6582 | 216581E6 | 2C041E7E | D658576F | 1A18FEF4 |
| 19457 | * 04-08-04 04:00 | 730175B5 | 21E0ADB3 | 5A1CBF66 | 1414B32F | 1DF807F7 | 68D592FC | 2EE18E7B | FCF84F1F |
| 19458 | * 04-08-04 04:00 | BE43A029 | BCEDB543 | 87CBCECA | 133D9930 | E940150F | 67EC6F9B | 7E89EB75 | 897CE095 |
| 19459 | * 04-08-04 04:00 | 9069345C | 64ABEF3D | 000C89F3 | 70DF0C11 | 183572D6 | 419BD0ED | D0FDBBD3 | D55FAC19 |
| 19460 | * 04-08-04 04:00 | F28AB5C3 | AD2FA75B | ECB94FA4 | 1C817362 | EE2E140C | 66989E5C | 48078573 | BD28C40C |
| 19461 | * 04-08-04 04:00 | FDB2DE52 | EEF6232E | DB64E9A8 | 663911E7 | 30E4FD5F | D5E9116F | F5F147E0 | 4AA3E579 |
| 19462 | * 04-08-04 04:00 | 4242EA01 | 8280AD6C | 8156989D | A504AFDE | 0C8E7152 | A374C365 | 93ECAC4F | CB6D3DC1 |
| 19463 | * 04-08-04 04:00 | C553256B | 83FBB42B | A597FFC3 | BED8CAAC | 8E6DDD8B | 1EB4BB1C | 25DD6A90 | 49178E44 |
| 19464 | * 04-08-04 04:00 | E495EAF1 | CA282DD0 | C1A24016 | B3D980F9 | E0B252A5 | BE7BE7F3 | 54A30BA1 | 96882E38 |
| 19465 | * 04-08-04 04:00 | 23CDEF16 | ACD196CB | EC306312 | DCC47625 | 2DE3D8A9 | 53827CCB | 2EA598EE | 248B659A |
| 19466 | * 04-08-04 04:00 | 61B866AC | 50E4A326 | 3B884B04 | 7FE52C96 | 48889AAC | BBEADD30 | 0DA3DC4C | 057D43AB |
| 19467 | * 04-08-04 04:00 | E5C4CDF3 | 7A472D07 | 9982F709 | 0024486B | 778C88FE | 4B4D2AFF | 6294D527 | CCA44DC9 |
| 19468 | * 04-08-04 04:00 | 56587FD6 | F9EB6655 | E40795CD | F10D74CE | 223BA37B | F49B0F18 | EF69C1E2 | 436D26C2 |
| 19469 | * 04-08-04 04:00 | E7731FC1 | 126920AC | 67E80650 | 2FBDAD13 | 1C6F8897 | CED11105 | 5E89E813 | 79FD2E04 |
| 19470 | * 04-08-04 04:00 | 9C3016DE | 6C356483 | F269BCF4 | 53DFAF34 | 3CC09F08 | 999DD592 | 26BBED89 | 198CA3A2 |
| 19471 | * 04-08-04 04:00 | 5CD3E8F7 | 56F6395A | BC2C31C4 | 05D09FE1 | 9173012B | 072EC6DF | ECD1B1B5 | 50FF96DB |
| 19472 | * 04-08-04 04:00 | 04441B34 | 4BCB2DCC | 7B2167D6 | 7A6C25CC | 22F6FCE6 | 0BCB76CB | 2FD387EF | 28887832 |
| 19473 | * 04-08-04 04:00 | 47378A55 | B5CDE293 | C7139B0D | 2853D976 | 3DB67FAF | 7A468536 | 0B7FBF87 | ADFC4338 |
| 19474 | * 04-08-04 04:00 | 1BF2CF8C | 5A95596A | 07CB2173 | 33FE646D | 7C5330B4 | D4CC3940 | E790A3BF | 3B5D5C5D |
| 19475 | * 04-08-04 04:00 | 89862556 | F8C56E01 | 528405EC | D9C1D868 | C55D22AA | B5B5AF1D | C7A366FC | 22A4F045 |
| 19476 | * 04-08-04 04:00 | F754B9B5 | 5F3AE324 | 151CE0EA | 43F67898 | 5F6E1000 | 9A56B70D | D66F9D93 | A3C4CBF0 |
| 19477 | * 04-08-04 04:00 | 89461158 | 2BA75B27 | 745906AD | F01CFD70 | 3F88A34D | 32B7F6CF | A494C21B | 27FF4C30 |
| 19478 | * 04-08-04 04:00 | F8FA4E56 | 0E9A3C32 | 70E1B2E4 | 83D89B7F | B1ACAC59 | 80AAA4D3 | 28C5F282 | 4E082736 |
| 19479 | * 04-08-04 04:00 | 140CCAD8 | 0A2ACA3F | B92726E1 | 90483948 | BD48EA2E | 87BC417C | 2F935B1C | 5741F58D |
| 19480 | * 04-08-04 04:00 | D179A356 | 0F7E30D3 | 75A1A23E | 218872D2 | 4962C940 | E9EEA914 | CD2D5DF3 | DB4BACF4 |
| 19481 | * 04-08-04 04:00 | 82B5B800 | 72898057 | 1C805980 | D82C8C7E | 748F785C | 51984881 | F6536266 | DAE07C8B |
| 19482 | * 04-08-04 04:00 | 8663EEC6 | 8D188F9E | 4E30A379 | 3A12B9D8 | 4AAEA983 | F5260F02 | B0443E1B | DA1B7441 |
| 19483 | * 04-08-04 04:00 | A89A0EAB | E856506E | 0F0559B9 | 48581034 | EC66631A | BD3C2782 | BFDE762E | 64B1E231 |
| 19484 | * 04-08-04 04:00 | E7340221 | 17465173 | 176095D4 | FA4BE11C | FCF255B7 | C2330D67 | 77560B63 | ED0A1FA0 |
| 19485 | * 04-08-04 04:00 | 859EA0EF | 9E376DD0 | 76AB3E29 | C0B0FAB8 | 843E2468 | A73BA270 | A26D8DB5 | 0111A33E |
| 19486 | * 04-08-04 04:00 | 7ED0AF23 | 7C464341 | A3D4D773 | 51C5B1FE | A7DA13DA | 7E1BE917 | F5CEED48 | 9E97942F |
| 19487 | * 04-08-04 04:00 | 570800E2 | 8F21C776 | 01787AC2 | BCF061D0 | FBACBC0F | 8D23A746 | FEDD4DB3 | D4995EFB |
| 19488 | * 04-08-04 04:00 | 08FC4581 | D49EF412 | 2902B445 | B7275108 | 354A3044 | B7A80B8B | 3002944F | 962E9388 |
| 19489 | * 04-08-04 04:00 | 3F3D2F0A | 6A83F2BA | 2B310065 | 05947110 | 55657CE8 | A1056F52 | 134A1478 | F39F2264 |
| 19490 | * 04-08-04 04:00 | B1F5A22F | 1FDDE3F2 | 9200EA5D | C68D0386 | D6B71568 | BE26E01E | EC26EFCA | 03D14568 |
| 19491 | * 04-08-04 04:00 | CFAB7B87 | C4619DA0 | BB6CCB8A | CA8C9702 | 4684E13E | CB22B929 | A2C88276 | 352F383C |
| 19492 | * 04-08-04 04:00 | 85584B2E | BEA7F87F | 182C5A6D | EB107019 | 4A62EBCC | 6FCCE50E | 516C57E8 | 2357B5BF |
| 19493 | * 04-08-04 04:00 | 45E13344 | 663ADE9B | B27148EF | 76EABB24 | 714D3B1A | 2E6C1980 | 8C34692B | AB49B324 |
| 19494 | * 04-08-04 04:00 | 5199A211 | F9771123 | D6cC2E09 | 131158B8 | 193C10E6 | 1C83C63A | 9C4EC3DA | EBF58DCC |
| 19495 | * 04-08-04 04:00 | D31D40E1 | E324D6DE | E8B25FB6 | 88D3F5B0 | C2420A39 | ABCBC9F8 | EDA63FF6 | |
| 19496 | * 04-08-04 04:00 | B2DC4983 | 0059FE58 | 7BA08D35 | 1D5BDC40 | 8CC1A1C9 | 6BB0762C | 7743FA12 | 6D2CBB0B |
| 19497 | * 04-08-04 04:00 | DF63521A | 0579E038 | A36CFF4D | 6D6083FA | A81E0D2C | F43611FE | 08AA7615 | DF127D24 |
| 19498 | * 04-08-04 04:00 | E8CBD83D | B0C580B1 | 0C8906AC | C54E40D4 | 9F79C786 | 7DDF16F8 | F8EFCCC8 | FE987381 |
| 19499 | * 04-08-04 04:00 | 476B177C | 843F1EB8 | 56C179C5 | F13E9DE5 | D0848FAD | 41C31A6D | 24E70403 | 89684B9E |
| 19500 | * 04-08-04 04:00 | D57214F6 | D4B46E93 | 83331CB7 | 6E252921 | E5417C20 | 62FA1A38 | 41033C80 | D042AD77 |
| 19501 | * 04-08-04 04:00 | 989F224B | 504077D8 | 96393F9D | EF89C1D1 | A81F2AC5 | D1F48F83 | E46D5F62 | |
| 19502 | * 04-08-04 04:00 | A55EBBE6 | 070DF0B7 | DEB722EB | 7FF6B135 | 31E07581 | 71D3BB85 | 2E3AFF03 | DF8C10D2 |
| 19503 | * 04-08-04 04:00 | B5E32B16 | 2408D2F5 | 922AB437 | FDAA7181 | 235ADC0B | 4CC56226 | E4D46D9E | |
| 19504 | * 04-08-04 04:00 | E58C8784 | EDDB1FEB | 1F98B119 | EEF917D9 | ECF14B79 | 7D02C8CB | AAE94555 | CB43C959 |
| 19505 | * 04-08-04 04:00 | 7AD5CD4E | FEAC1C87 | B3A43ABE | 2F636817 | 149918BB | 06DB5170 | A90A75DA | 81C793B2 |
| 19506 | * 04-08-04 04:00 | 8FED30AF | 71CD4A79 | 659142F0 | 49FA88E3 | 9A6E5F66 | 999921E1 | 6146732D | ABEE4560 |
| 19507 | * 04-08-04 04:00 | 28FA5505 | 10DA17EF | 793CF335 | F90461A9 | 679B7BA6 | 043173C2 | 098D71ED | 44DFCB24 |
| 19508 | * 04-08-04 04:00 | 0D73D21B | 981F395A | 4AA67B08 | DE742BBF | AF710D08 | FED876FE | D7094EA8 | 7B618E2B |
| 19509 | * 04-08-04 04:00 | 57C0F59A | 491C6EEB | FEEF0071 | 1C90486F | A19797F5 | 6D9AEE48 | D6292CF7 | 363DB5D4 |
| 19510 | * 04-08-04 04:00 | 1F355963 | 48C9ED38 | 1CB99328 | 1265F7BA | 52BCAEA0 | 80C2D2EA | E7723624 | C2DE372D |
| 19511 | * 04-08-04 04:00 | 865AFAB9 | E7B30E04 | F40C97B6 | 21AA5CF4 | 6341F097 | 166F6563 | 97140BA4 | 61CC6089 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19512 | * 04-08-04 04:00 | CDA23389 | 1019F36C | E02D002F | 047397A6 | 89BDB7C7 | 7B50D7BD | 22ABFC82 | F7EAC609 |
| 19513 | * 04-08-04 04:00 | BBE73343 | 37080FDC | C18DEC8E | 1F484F3E | 2D2FF017 | DE03A47B | 6265E78D | F8925499 |
| 19514 | * 04-08-04 04:00 | 0FDDC020 | 687B23E8 | 56A1E5FA | EDF15618 | 75B89965 | B00C6B1E | 9EF69ED1 | 4338568E |
| 19515 | * 04-08-04 04:00 | F0E14ED5 | 60593359 | 9AF3FAEE | 68B39C47 | 310C6D8E | 141D6C19 | A36115D3 | 432AF73F |
| 19516 | * 04-08-04 04:00 | 29427146 | 6B970079 | 3E9A8E2A | 5AEAA802 | B6FC2F04 | 50212E5C | 20624F93 | 5A85DFA6 |
| 19517 | * 04-08-04 04:00 | 0273C63C | 3F92C4FA | D4C2E1AC | D829EC9D | 01B2865A | 1601AD07 | E2D24129 | 475117AA |
| 19518 | * 04-08-04 04:00 | B0B7F651 | 42B6CF60 | F337F8E7 | D3EF3C2E | F66F429B | C8F8C247 | A1DFA700 | A9AE5AFB |
| 19519 | * 04-08-04 04:00 | 970132BA | 568E47DF | CCDE403D | DEBE7A35 | D5F98855 | 2ECC8371 | 4B015166 | 301F23B9 |
| 19520 | * 04-08-04 04:00 | 392810D8 | 8F1C6A70 | 3B4D6758 | D5FD5A35 | E260B600 | 59F5FF32 | 404C901C | C01ED65 |
| 19521 | * 04-08-04 04:00 | 58CF21EA | B2BA8E66 | E26F901E | 654690B1 | 809145D2 | 20427762 | 1BB09D70 | 56EDD80B |
| 19522 | * 04-08-04 04:00 | 91AC2662 | A07895AF | 6CE11EFF | CAB8CDC4 | 33F287B3 | 5E5674D2 | 0325074A | 5068E585 |
| 19523 | * 04-08-04 04:00 | 1FA27B4A | DE439C04 | 341B23E1 | F32351EB | 22761060 | 54C88957 | 20C18423 | CF219BAC |
| 19524 | * 04-08-04 04:00 | E7297362 | 9D9B6FBF | CB93D90E | 09A14772 | 9141D99F | 240130AF | D8F7B8D3 | C8DF4D9C |
| 19525 | * 04-08-04 04:00 | F24C205F | FA036EC6 | 2B2CD848 | DC6BB068 | CA877F51 | 8FC1F38E | DD3BA63D | 3885AA41 |
| 19526 | * 04-08-04 04:00 | 03BEEB77 | 15646EC2 | 2E2CA801 | B7764138 | CD88B274 | 244EFC9F | D2E3B0E7 | 8912BA39 |
| 19527 | * 04-08-04 04:00 | 98CB699F | FF282E88 | 4368C3B1 | C25B69F4 | 70226A33 | 20EA03F8 | CF446239 | 1ECBDB5D |
| 19528 | * 04-08-04 04:00 | 2032F396 | 4C629E4B | C37BA97F | A2CDF6E8 | 70E1A0B0 | 12CB3D82 | 1253790A | 4A112185 |
| 19529 | * 04-08-04 04:00 | E919C547 | 9C87A748 | CEFE3265 | 5602CECC | ECA2DD20 | A69C4A72 | CF6654B3 | 94386F7F |
| 19530 | * 04-08-04 04:00 | EC3A8FF4 | 673A4418 | 314A064E | 5C6C8909 | 87C05631 | 4CE7747A | 15820139 | 382EF5E9 |
| 19531 | * 04-08-04 04:00 | E5C7E8F4 | F1668DD0 | 8EA3118E | 79178404 | E87A460A | 0E8FF1F4 | 28707891 | 27613462 |
| 19532 | * 04-08-04 04:00 | B58B575C | 8B7B73BE | 18410D18 | 646B2C67 | 1D24F6BA | 3757148F | B9274DB4 | 1B201354 |
| 19533 | * 04-08-04 04:00 | E39B1767 | ADA897ED | 188EBCF8 | D123B728 | 61D27566 | 4757C23C | 10B0D28E | E16DE918 |
| 19534 | * 04-08-04 04:00 | 8A226EA4 | 1C915AD5 | 391936BD | 528B9C0D | 5784F185 | 7636DF0B | ABC26998 | 874DB196 |
| 19535 | * 04-08-04 04:00 | 43BF4F6D | 189BC5E3 | 4C65B3BF | 1807AE02 | 7DCE5F76 | 21E24B21 | 6982B658 | 082E5EA1 |
| 19536 | * 04-08-04 04:00 | 5450A4CF | D246ACD6 | EFC52588 | BC1123B5 | 7D6C2B37 | 732E90E1 | 6B270952 | DB69A0DB |
| 19537 | * 04-08-04 04:00 | 9DC4AF0C | D7C1EF6E | BCCCB056 | DE2D354D | 162C9A89 | BD12B52D | 53924A30 | E709AE1C |
| 19538 | * 04-08-04 04:00 | 83FE9DA9 | C5BC55CA | 2F974A9F | 7B4060F2 | 823F61ED | DEB788B8 | C8BE2149 | 751973D8 |
| 19539 | * 04-08-04 04:00 | 37D22205 | 08C5D983 | 8E01A833 | 4CC43A01 | A94AA4EE | DA187513 | 29813E22 | FC404378 |
| 19540 | * 04-08-04 04:00 | 4793D432 | 98670BBE | A9CCEF5A | A7B2C336 | D910756E | 3E4390F5 | 740EBCC6 | E792D6E9 |
| 19541 | * 04-08-04 04:00 | D95FC131 | 9C5CE764 | 2DE2886F | 5379598E | 36D44369 | DD0809EC | E67ACAF0 | 4FA23145 |
| 19542 | * 04-08-04 04:00 | 1F6F32E2 | E099DBE6 | 19D61E9C | 7C7AFA12 | 9D2608B0 | 929ED21F | B6A8CFD5 | 4F2FEDA6 |
| 19543 | * 04-08-04 04:00 | 6A979094 | 4B393512 | 227BB58D | A6F8F097 | 6468E00F | 98B40801 | 0133DD52 | 5E605E02 |
| 19544 | * 04-08-04 04:00 | DF964025 | 2C8A2F0D | 9C0EDA82 | BBE2A8C6 | 8C71F4E5 | 840C1982 | A7948B8E | 0847A7F8 |
| 19545 | * 04-08-04 04:00 | 5E52DB5B | 2D9AC009 | 41133C7F | 70F9E761 | 48320B9C | FC2A5912 | CF6816CA | 56C9CA7A |
| 19546 | * 04-08-04 04:00 | 3FB0B5D7 | 63A601FF | 5F7B996F | 61C6997D | BACC2F11 | 86E96A82 | 86EE573D | 929B8008 |
| 19547 | * 04-08-04 04:00 | 68BE9E27 | 9CC76744 | 421E5C52 | 22DD3E41 | 02BC9DC0 | D41CFB58 | 75123F6A | 7D7F47BF |
| 19548 | * 04-08-04 04:00 | 605CD15D | 9534BFCE | C8C0A4AB | 63A8DEA6 | D161E3AC | AF902E96 | 7EC5C2A3 | 01F974E0 |
| 19549 | * 04-08-04 04:00 | E2B66012 | F966627B | BF6F0959 | 11ADFA8D | C3ADD894 | C15C02C6 | 9A97899F | 21C5E7BA |
| 19550 | * 04-08-04 04:00 | 3381F5FB | 462D3717 | 7A365EDA | CB4795AB | E2BB233B | 127AC775 | 8CC41E9B | 581484DD |
| 19551 | * 04-08-04 04:00 | 5BA02AA0 | A99A7972 | 3D2F8272 | 8856AEC8 | 0CE0255A | 9F8285FC | 4A1184BC | 99F2FA0A |
| 19552 | * 04-08-04 04:00 | 6D805B8E | DB627A06 | F2B13295 | C077F9D9 | 3DBF3767 | 37D479A3 | 913E0DFA | 076928A0 |
| 19553 | * 04-08-04 04:00 | 30C3D40C | 36DD116A | FDE36FC8 | 04D6FD0E | 5D00B335 | 99218D29 | E0EF5B43 | BCB3ABC7 |
| 19554 | * 04-08-04 04:00 | F12FA607 | 226595F9 | B3CE227B | 51A291CA | F0DA7314 | 22501414 | 2DE4356F | 6EB0B0C1 |
| 19555 | * 04-08-04 04:00 | E13FEC04 | 672E971E | 71D5975F | C3A555E1 | B5E21A5D | D1015DF0 | B02BD384 | 79E90D5A |
| 19556 | * 04-08-04 04:00 | 828822AC | 451D0DB7 | B1FB0A16 | 1D063D11 | 94E15A4B | C05943C0 | 5B5FA3EF | 2A13D532 |
| 19557 | * 04-08-04 04:00 | A880AAE9 | 8FEC40FB | FB230C09 | 4A64963F | DC4FA58A | AB2DF98B | 11BD8E41 | E62CFC6E |
| 19558 | * 04-08-04 04:00 | EEE85165 | 3A49F057 | E1D9653C | BC85A044 | F2847655 | 3A1FFC2C | 6EA9152F | 49480496 |
| 19559 | * 04-08-04 04:00 | 4E86F766 | 20CA1A31 | BC0FACCC | A503E743 | EEBBEE2F | C3DF738A | 8F2B5A35 | 73B26EF6 |
| 19560 | * 04-08-04 04:00 | 8DD9F908 | ADA4BE92 | 239DCAB5 | 7A07B09B | 1BDD39CD | E1827F31 | 6A930F09 | 56D1084F |
| 19561 | * 04-08-04 04:00 | 1F391D25 | 623CDA37 | 15AEC8F3 | 913A08C9 | 205D7DF6 | 3E60B265 | 8812FCCB | F69C040C |
| 19562 | * 04-08-04 04:00 | 803E8448 | 1B551364 | 82BFBFB1 | 0374E34F | 7B9F1F9E | C2640137 | 345FF58D | 4905F17F |
| 19563 | * 04-08-04 04:00 | D8E5E0EA | 1E6C50D9 | 8A04D2CA | 3E26AA5C | 5BD52FA0 | 6556A84B | 6745021A | 49F764E6 |
| 19564 | * 04-08-04 04:00 | 4D144CBE | 047C78EE | 64CAA4BA | F611B768 | 576B4188 | 95396889 | B6979D3E | C745673A |
| 19565 | * 04-08-04 04:00 | 2270E31E | 87052B0C | 4BFFD060 | 1AA9E22C | 599916ED | 593C5A69 | E67B72E3 | F85E9FF2 |
| 19566 | * 04-08-04 04:00 | FD8DAF1D | 9D2A7627 | BE1C606A | C35C0142 | F260AA4A | 4DB0F48F | 221FD877 | C8B76756 |
| 19567 | * 04-08-04 04:00 | 35C40617 | E1359F09 | C957CD32 | 5BAA17F9 | 53BDBC0A | 1301E464 | F2EC80E1 | 39551960 |
| 19568 | * 04-08-04 04:00 | 2F0BAD0E | A114367B | E634DD56 | 6D1F245B | F2CCFA3D | 63E87F00 | E97092A0 | 0AFC9E86 |
| 19569 | * 04-08-04 04:00 | CCD58515 | 3F953C0C | 354CCD5A | 8043FF2E | 5B7D80C9 | F28E8926 | 1D3284D7 | 29362472 |
| 19570 | * 04-08-04 04:00 | 75881589 | D7B88F02 | E046A8D8 | 757A89F4 | 1380AEF7 | E0454C01 | 773FE1A7 | 175AE417 |
| 19571 | * 04-08-04 04:00 | 2CA01AFC | 0B75B62C | A5BF6206 | B240DD3F | 59AA3903 | 5F405F0B | CD4604BC | 70E09240 |
| 19572 | * 04-08-04 04:00 | E7E37AD4 | BDDF3CD3 | EF4DBFCD | 67B879F5 | E3FA1F6A | ACE7F6D2 | 60B71ECB | FDD37743 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19573 | * 04-08-04 04:00 | 459C67BA | 3CB7E42A | 7E3EF83F | 49F1EA3A | E7C020B9 | C6976FD4 | 0A53EC26 | 81D820CD |
| 19574 | * 04-08-04 04:00 | C16376E2 | BBE7BCDB | 67D85B35 | 50393A5B | 24D3B2A3 | D227E582 | CF693470 | 07E90BBD |
| 19575 | * 04-08-04 04:00 | DF691CF7 | C612962C | CBFDA00D | 1A57EB6C | D9AE6438 | 641816C3 | F61BE087 | B7798B6A |
| 19576 | * 04-08-04 04:00 | FCC42FE7 | 7FD083C0 | B47294CA | E604B582 | 508EA6C7 | 670E0655 | 720B4412 | F5509582 |
| 19577 | * 04-08-04 04:00 | 9847DAA3 | 5A5A5CD9 | A707F225 | BAD4206E | 57D588B5 | C7793473 | D27788F6 | 6DAE44B1 |
| 19578 | * 04-08-04 04:00 | 920C6281 | 1DE411BA | 12200CC5 | 2D8031DB | DEC19E51 | F67EEFEA | 6BC469C4 | 32256B27 |
| 19579 | * 04-08-04 04:00 | 141282C0 | 74027C2B | E04934BA | 20735264 | AADE77E3 | 316A077F | F0BDC363 | FAF82F4C |
| 19580 | * 04-08-04 04:00 | EF0E33E4 | B9BBEEAD | 4BEE2341 | ABD50295 | 1661C589 | 727AB967 | C0DDC7D2 | 2DD306DB |
| 19581 | * 04-08-04 04:00 | 010C477D | E96097D9 | 7D764EB3 | 2865DF13 | C87917D8 | 1D6D3BD1 | 19025A68 | A2FD93AE |
| 19582 | * 04-08-04 04:00 | 004379FF | 0F39A542 | E0E89174 | BC4D4297 | FC87DBD5 | 065529B2 | FA67C614 | CFBE43ED |
| 19583 | * 04-08-04 04:00 | 70FBCCC1 | BBBCEC87 | EDC4F575 | E4466D95 | DD070C9C | E8F43955 | CF06A64C | D12C5A4F |
| 19584 | * 04-08-04 04:00 | 4C8314F5 | 19C71164 | 7138D70D | F62F3F58 | BDAB9331 | 19CAB4AE | 0B0545FF | D2F5C35F |
| 19585 | * 04-08-04 04:00 | 08EAB21E | 6D084D2A | 1BCEE501 | 037BF805 | 3738D5FD | E66993A6 | BCA0B41C | 337A3179 |
| 19586 | * 04-08-04 04:00 | EE691058 | 46C9C170 | C319CDD6 | 03065EBF | B0A536F6 | C4AE61E5 | 67D2BD53 | FD532671 |
| 19587 | * 04-08-04 04:00 | 02EE5404 | 864D6BF2 | CE8552C2 | 8D8986EE | 568909FC | DDD7B902 | E4687030 | 07609613 |
| 19588 | * 04-08-04 04:00 | 5F37E8BA | FDECBF2F | E9FC418C | C2B63FC0 | 4FCD955E | D24A2E0B | 30E7635F | 9DD5F594 |
| 19589 | * 04-08-04 04:00 | 683F1309 | 95DC2967 | 7FDB60E0 | 51DB8C51 | 93A3D7FD | 487B0F55 | FC1762C8 | 9822B179 |
| 19590 | * 04-08-04 04:00 | 9C803919 | 0EC94BD0 | A09B8704 | 5B502B66 | 40D2901F | 3F92681E | 78A7768C | 72614611 |
| 19591 | * 04-08-04 04:00 | 7BCFFBEE | 10A68BC8 | 54B6BA67 | 5746BCB8 | B77DA4A0 | EDB08A67 | A14E19D4 | 00E47710 |
| 19592 | * 04-08-04 04:00 | 5B6F6106 | 023545B3 | 7C5D2AAC | 858BAC72 | D24E3EBF | F496DF16 | EAE42282 | 7905EF5F |
| 19593 | * 04-08-04 04:00 | E30BDCA4 | 3A58F60A | 9D1DC0CB | 3B236463 | 419E412C | 200F26EC | 30995B07 | C756BC35 |
| 19594 | * 04-08-04 04:00 | 1D54E4F8 | F50C030E | 593D71B9 | D26580B6 | 5734B570 | BFD1FB12 | 9A88D38C | 54AD811D |
| 19595 | * 04-08-04 04:00 | A560FB92 | 63F1BDA6 | 77BA4955 | FA9CAC85 | 99315681 | C7B65BA3 | 7E1851C5 | 5ED3A3D0 |
| 19596 | * 04-08-04 04:00 | 7B8C3958 | 037B1F05 | E65A305F | 82E50589 | 2B9DF7F7 | E9D17022 | 7FD38D29 | 4B0AA45C |
| 19597 | * 04-08-04 04:00 | A2E4BE16 | 5A4913D5 | D83E0F5D | 634DB2C6 | 5E44E266 | EAFF0A2C | AF6D5FD0 | A477D395 |
| 19598 | * 04-08-04 04:00 | CD398891 | 784B90AF | FECD8DE1 | 26CFAE9E | 9F4A20C1 | FE46B037 | 2DF5A441 | 9E8854EE |
| 19599 | * 04-08-04 04:00 | BF6450FC | C7AD5365 | 7407C3FE | 45DE5A84 | 08478EC7 | 04717A69 | C0E714F5 | E7DC3044 |
| 19600 | * 04-08-04 04:00 | 17513569 | D7632403 | B166C799 | 7711AE03 | E55A4AD2 | 026278BF | 540CE219 | 402BEB37 |
| 19601 | * 04-08-04 04:00 | 72B0C15E | FC9E4D7C | C0D8DE7A | 8ED0F578 | 483691D7 | F6D86408 | 82DE67C8 | 4ADD6695 |
| 19602 | * 04-08-04 04:00 | 1B3B5D0D | 98F831D7 | FF2A67B5 | 9022938E | BD1D5D7E | 6A6832AC | 0AC23D83 | 32657B7C |
| 19603 | * 04-08-04 04:00 | B10B6DD0 | 0EA2A58D | EA1C550E | A4C83534 | A80A7F6C | CD2EB40A | ED58465D | 051AD2BB |
| 19604 | * 04-08-04 04:00 | 68B0A1CB | 422A83A5 | C5030B3A | 21EE71BB | EFA7FA57 | 1FE5BAFE | D654CEE2 | 7AFECBE3 |
| 19605 | * 04-08-04 04:00 | 5FFF60BD | B3CDEE6B | B24426D9 | D946E54A | B9D24E3A | CD49FB5E | 8F75E604 | 1D4D16EC |
| 19606 | * 04-08-04 04:00 | 91D6BD4F | 8F872312 | 1569C880 | 6A77EC11 | C6951BA3 | 60BFFB99 | DD0FF577 | 2FAC3B90 |
| 19607 | * 04-08-04 04:00 | 3528024D | 74808DE4 | EBCD0BE4 | 04D8E8E3 | 02452B8C | 97E1AEFF | 47A5115E | 24E53018 |
| 19608 | * 04-08-04 04:00 | 859479B3 | CA1ECDFB | ED89CECD | CBB6C936 | 8186A6D0 | 23FAAF8A | 2472005E | D0B784DD |
| 19609 | * 04-08-04 04:00 | 6FB6BEA5 | 55FEC4D5 | F4FCB4FF | 14762C4F | 1E6657CB | ED9353CC | 8FE4E1A6 | 4BD4558A |
| 19610 | * 04-08-04 04:00 | 7F60AC1B | 73579F0B | CC93C9DF | AF617C34 | 4A44C2C2 | 255BCC76 | F28D62C0 | FB2D306C |
| 19611 | * 04-08-04 04:00 | 653DD3F8 | D18018A6 | 8973F5A2 | E9424B9A | CCD24E90 | 3902947C | 99C19D05 | 375CC6E0 |
| 19612 | * 04-08-04 04:00 | 45A45F40 | EF52D430 | 4ECD9882 | EF86F2A9 | 2AA8CBEA | F8CF8CD4 | 4A9892C5 | 9648482A |
| 19613 | * 04-08-04 04:00 | 9587CFC0 | 3B02AFAD | 4AF8985E | 78E31546 | 7DAE122F | 9635E4C9 | A2859386 | 03E534B8 |
| 19614 | * 04-08-04 04:00 | 9C7CF036 | 721FF885 | 0857D052 | 3441A84D | F4EE8575 | 2F014ADF | 6B8DC7AF | 74F5B9F7 |
| 19615 | * 04-08-04 04:00 | 4B4F03E9 | 46E63157 | C95537F1 | 5CE36E49 | 04962B92 | A0823A40 | 719BEA5A | CD0D0173 |
| 19616 | * 04-08-04 04:00 | 95CCAA19 | 45BE1DC7 | C201D35C | 9E581BDA | 27768226 | F7C9D6F0 | 1A606796 | A1B17DED |
| 19617 | * 04-08-04 04:00 | 621F8968 | DCF45D98 | A71BA8D2 | A11A37FE | FC16B416 | C472CAF8 | F0099E03 | D798E6BF |
| 19618 | * 04-08-04 04:00 | 6C10118A | D1C00147 | FE277A07 | 15271A01 | 9D1D5BE3 | BCF46BE2 | B7CFEC73 | FAA1D6EC |
| 19619 | * 04-08-04 04:00 | 296F6F05 | 92D51B71 | 2406F42A | 65C0364D | 38BCC636 | 75D4AD64 | AF81ABC6 | 23DBFF49 |
| 19620 | * 04-08-04 04:00 | CAAE9883 | 01AE370C | 2A950100 | 5FEC7F8E | 02F2F2DA | 260731DC | DF83459D | 94A3D67A |
| 19621 | * 04-08-04 04:00 | 8B08AB1A | 3814799B | F3F48B22 | 399FBEFB | D0B82613A | 4C5CF284 | DC81A9A1 | 90A22FEE |
| 19622 | * 04-08-04 04:00 | 64FD9C73 | A709555E | DCC19567 | 44ABA72D | 27221525 | E57EED41 | FAA86F12 | DE89C810 |
| 19623 | * 04-08-04 04:00 | 099A8730 | EE2162D0 | 27378796 | 4BE3063B | E0EEE48A | 36FAE129 | 36BB0F4F | 547AD868 |
| 19624 | * 04-08-04 04:00 | D8C58EE6 | 1CC3704A | 2055B860 | AD7ADADA | 05869F87 | FAF73020 | B7E80404 | D387BB68 |
| 19625 | * 04-08-04 04:00 | 2505C7B1 | C74AFD49 | 0CFE634C | 1E50C387 | 43BAA383 | BDE3ABF9 | 27B8C10A | B37525B2 |
| 19626 | * 04-08-04 04:00 | 2EB2D11D | CE2C3BB2 | 97752D1C | 5C04A2FE | 2738A781 | 5FEF4091 | 2BB4B0E4 | 7FDA0794 |
| 19627 | * 04-08-04 04:00 | E11961E4 | 82DB672F | 47DA04D4 | F9770474 | 466DCAAF | 009126AB | 1EC4891C | 3FE9B171 |
| 19628 | * 04-08-04 04:00 | 8114D9F3 | 33B65A66 | 81383EAD | 8E5F59C4 | 36C3B9D7 | 76952C80 | 31C2BA75 | 78E5A660 |
| 19629 | * 04-08-04 04:00 | 8DA3325C | A107DB34 | 175EAF4C | EFDC1B55 | 1766C48D | A3D12615 | 459F048F | 90D30C63 |
| 19630 | * 04-08-04 04:00 | 29A32D39 | DB21D13F | B4D594CA | 4C85F123 | C0C558A2 | 034C881B | C59FBAB9 | 8B2B745D |
| 19631 | * 04-08-04 04:00 | 8F1D152D | 1925C2CD | E0CCFCB7 | 4C09D362 | CB54674E | EB232487 | D17F2F13 | 81D6E108 |
| 19632 | * 04-08-04 04:00 | D287D359 | 992B3110 | 3645A31C | 4355C668 | 7718EE0F | 64004F1F | F10CF51F | 81688F6C |
| 19633 | * 04-08-04 04:00 | D6BC9AD7 | 0EE70045 | 84C81CBB | 0B539362 | 4339FE15 | 533FC3D5 | AA20BFE2 | D5056455 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 19634 | * 04-08-04 04:00 | 1CA605CD | A81DF51B | 7C1EC02D | 0F29E3C1 | 83862AED | AEE26E76 | 3F8FE594 | A34EF869 |
| 19635 | * 04-08-04 04:00 | 95E17336 | 648D6818 | A264FBB4 | 59716E74 | DF25C4CE | 876011B8 | 7A72706D | 8CC439CC |
| 19636 | * 04-08-04 04:00 | 16FFCBBC | 2D92C15B | E07D831C | 652DDA5D | 7898D49A | 1C7AD887 | 1A21E7D1 | 1329E977 |
| 19637 | * 04-08-04 04:00 | 62E32EDB | 824E42E4 | 938AD35B | 1618DC54 | C9A84F2A | 8F913220 | F32EACCD | AB8AA32F |
| 19638 | * 04-08-04 04:00 | 298CD3CA | 6E17CBE9 | F32401C2 | 8C3D3E8A | DE8C8142 | 3E20DF35 | FA765A01 | 973FCED0 |
| 19639 | * 04-08-04 04:00 | 677A4946 | 6810459D | B9D70941 | 905BD94F | 3F8BCE2E | 0FB44682 | E6DAC98B | DA7D7D20 |
| 19640 | * 04-08-04 04:00 | E42D2671 | 2F963B67 | 3E8C759A | D2913E1B | 9D1A01CB | 74B32BF0 | BD693494 | 4D111629 |
| 19641 | * 04-08-04 04:00 | FA0B3B68 | 068E4410 | 67044932 | D48F0EE4 | 97CD8CD7 | 376E59E4 | 801BCD89 | 7283A54F |
| 19642 | * 04-08-04 04:00 | E9053D07 | 068015C3 | 2B10CCF1 | E1907DE0 | DFFADE63 | 68EF3AA9 | 8EBBA026 |
| 19643 | * 04-08-04 04:00 | 5B8455DE | 12BF62CB | 1C62DFBE | F906C255 | 82EE8E8A | C6B0BEAB | 4765AE8C | E072B548 |
| 19644 | * 04-08-04 04:00 | 551C06AC | 170E0969 | 77F0BC06 | DB022FBD | D6950551 | 580BAE5E | 3A7306F9 | 45478E6F |
| 19645 | * 04-08-04 04:00 | D562017A | 65AB391E | 7C20E998 | D31F6170 | A160C4BC | A072925B | 673BC2CD | AB7B3233 |
| 19646 | * 04-08-04 04:00 | 29738B5B | 10C4A55A | 10170208 | 94E8EA11 | FD9F4BB1 | 7096BFBD | D39C5E7D | A983A931 |
| 19647 | * 04-08-04 04:00 | A936FDAB | 1EDF2404 | 89B92BF4 | 415EEA1E | FFE02698 | 07EE9C00 | A9F8C982 | 5948FDBC |
| 19648 | * 04-08-04 04:00 | 0512C59E | A9DAE359 | 65DA3560 | DEF97971 | 18639CDE | CCF34852 | C1550D7E | 10897932 |
| 19649 | * 04-08-04 04:00 | A3B665B1 | E6E10179 | 103FAEBF | 9BB35BDB | DA3673DE | 62F4C858 | 54EDC521 | 6F648C51 |
| 19650 | * 04-08-04 04:00 | A56BDBE8 | 375E7EAE | C8831873 | AD33C5B1 | F9B6BB61 | 3E84F8A8 | 65444281 | 42512D22 |
| 19651 | * 04-08-04 04:00 | FD8EC605 | 1B5EC06F | FC72A8C2 | 3FDEFBE2 | 3C22E650 | 1D1D0DCA | 163B709D | 9A7D2035 |
| 19652 | * 04-08-04 04:00 | 3A9AEA27 | 4E1721A0 | 1B8BABAC | D66B86B7 | 3683328C | 9D75A813 | 8BA05AA7 | BD9FF1B1 |
| 19653 | * 04-08-04 04:00 | 10DD759B | 5442E968 | 74447E70 | 424634E4 | 8870807B | BB5A8316 | 7F093EB8 | 71C682D9 |
| 19654 | * 04-08-04 04:00 | 66983601 | 6D9D8062 | 4B28973A | 97ED32B6 | 097BAFFD | 9A61E08D | D7D029F0 | F54328B3 |
| 19655 | * 04-08-04 04:00 | 1FE441FA | 1A889C96 | AE647005 | 3207634F | C868719D | A22207A0 | 67C8B178 | 4B2A4521 |
| 19656 | * 04-08-04 04:00 | 0DF51FEA | 4A2DE5A3 | 89DB6B98 | 3E808B71 | 39AFB29B | D0D725E2 | 1B192C5C | A703230D |
| 19657 | * 04-08-04 04:00 | 0837CE5F | 5DAE3301 | 120BDF80 | 758ECBFF | 6E136576 | 963C5BEA | D5813ABB | A36FBF51 |
| 19658 | * 04-08-04 04:00 | 61A30BC8 | 2FD69E03 | 9B44FC37 | D84A1E73 | A7C480A7 | 9339C253 | 277939C1 | 5AAE06A1 |
| 19659 | * 04-08-04 04:00 | A3CA571F | 5C500435 | 6722F81F | 90AF1C77 | 9E54E40F | 3107C5BA | E7BD5E39 | 998D95AF |
| 19660 | * 04-08-04 04:00 | 4A54F9EC | 91E84901 | A1D40E9B | 54994438 | D0EA7036 | F3086035 | A77773C6 | 539CC300 |
| 19661 | * 04-08-04 04:00 | 21DF5A2F | 31AAC09B | F6A6A0A4 | 4C72133B | C6B2764B | 16A1152D | 2665C2CA | 0658804C |
| 19662 | * 04-08-04 04:00 | 31E151F7 | 9EF18436 | D7C60814 | 4696E2F6 | 5E3E61F7 | 60E3AB3D | F1A17EC9 | 04D602B2 |
| 19663 | * 04-08-04 04:00 | 5035B907 | DD2DFF80 | C43F4FB7 | 68227915 | 82BC9C34 | DD68A291 | 6402032B | E4E431A9 |
| 19664 | * 04-08-04 04:00 | 80B40A1B | C935681D | C1DB5260 | E0D032FF | AA20B2F3 | EC1D3104 | D17CEFE0 | 1870293A |
| 19665 | * 04-08-04 04:00 | B86DAA02 | 05DEB694 | BA91786D | A5A99CF8 | 94372FFD | 599BFFA7 | A7DF56C3 | E9CBA3B7 |
| 19666 | * 04-08-04 04:00 | 9524E516 | 421103FF | 8CDB4428 | C5746FCA | 712F1BA1 | BDF68DD5 | F895F408 | 716BBDD0 |
| 19667 | * 04-08-04 04:00 | A9684CCF | 4955CA4F | 2F112616 | 480D7B6D | 270BDC23 | 7FC6DF84 | 9A30B77D | D76B2A9D |
| 19668 | * 04-08-04 04:00 | FC17D5FE | D9ABF96F | 45A6A99D | D0705FF2 | 21FABD5C | CFBBA9AB | 02C3FF67 | BBFCB454 |
| 19669 | * 04-08-04 04:00 | E2FE8499 | 74524C6B | 38B9019D | 30325EF4 | CD00E528 | 89E1BA95 | 72F17CC5 | 582A5A38 |
| 19670 | * 04-08-04 04:00 | 8A7FDCA4 | B34463BA | 18320AC3 | 9E2DA26A | 5A7A1BD | 733A0EE9 | 814F8306 | 594E67A3 |
| 19671 | * 04-08-04 04:00 | 0D72442C | C2FD774B | 7A4416E2 | 830D1FD8 | 7CEA19D1 | A9740FAB | C14642A9 | FECF280A |
| 19672 | * 04-08-04 04:00 | 89DF0AB1 | C8ABA044 | 44E571DD | F7CBAB43 | CD7946B8 | 47F77519 | 742A95E7 | EA4AC70D |
| 19673 | * 04-08-04 04:00 | C2126205 | 4460A9A1 | 5A07D3BA | 1DC5C52C | 8F554A2A | D40245FB | 1CB8B782 | 0BE4D6DE |
| 19674 | * 04-08-04 04:00 | 63FF8FAA | CD29360D | 0B234A00 | 27EF9BB9 | 9F522654 | 8E226CD6 | D96B5BAD | F09AF8CD |
| 19675 | * 04-08-04 04:00 | B8B2E80E | 02A2A896 | CA2CD099 | C664310D | 1A4995F8 | C14475CC | 1CEDCB36 | 12C0D0E9 |
| 19676 | * 04-08-04 04:00 | BC87900D | 8C6B9290 | 22CA3D51 | 4EEF1494 | 27271E66 | A7BF2A3F | A77DEDA2 | 7E46AC56 |
| 19677 | * 04-08-04 04:00 | 9262E323 | C75EAC2F | 79FBFB29 | 3BC61360 | 33B9C8DE | CCEEF70A | F5F41C6A | D7F2EA20 |
| 19678 | * 04-08-04 04:00 | 3AFDB01B | 3398A082 | B35D2C5B | 7D1CCB99 | 350FA0A1 | 75F0DDA1 | 8DB59EF6 | 7344F115 |
| 19679 | * 04-08-04 04:00 | D6D89015 | 9A8E1CB5 | F946D09F | 1A633469 | F4BB169A | DA03E455 | 672DD44F | 902C00FF |
| 19680 | * 04-08-04 04:00 | C5A80A2A | 98497C01 | 823648F1 | 9470CF68 | 5ECBC740 | 439ED6D9 | 374BE6EC | 9A3B76D5 |
| 19681 | * 04-08-04 04:00 | 8889040B | 2F30B2CA | 0322419E | 65D110BD | 42935196 | C1E8AABD | 3DC4E4CC | 5B290C0F |
| 19682 | * 04-08-04 04:00 | 1D23D148 | 35302D02 | 3EFBEE3D | E951A957 | B4B71870 | 39B7544B | 9B30F2A2 | EA4B65C3 |
| 19683 | * 04-08-04 04:00 | 2C303789 | 627AAFE2 | 3ACCA485 | FA5C653A | 60D61173 | 653DE256 | AF562B18 | CFAFE57E |
| 19684 | * 04-08-04 04:00 | 69A5C762 | B4F10BF2 | FD2FFCCB | 2E3A0D03 | 552AB9E1 | 4B22A37C | F6702948 | A1836B60 |
| 19685 | * 04-08-04 04:00 | EB49E6E8 | B63E431C | 1AB9F5A8 | DBD170C2 | 90C4A4FA | 7D1CEC77 | EAE9CD1F | 69BD0B97 |
| 19686 | * 04-08-04 04:00 | 265BF1A4 | 9BC33AB1 | CF996788 | C495DBE2 | 0F118364 | 02DB142D | 2F99C62A | 85F0D5D9 |
| 19687 | * 04-08-04 04:00 | CE821CFC | 11B2B84B | 3446B8A7 | AC2ECA14 | 6733EB61 | 7096B6D5 | E7AB23A9 | D9FE4817 |
| 19688 | * 04-08-04 04:00 | 9A2A24F9 | 9D13C9F5 | 4B3EC97C | 0967B19D | 968D3E6A | 8B0BAB12 | 7EC85160 | 4BD72E29 |
| 19689 | * 04-08-04 04:00 | 43C1DAA6 | 32849359 | 77EE66D1 | 97CF9802 | 89E1A37E | 1266F261 | 7C255820 | 4AB5544A |
| 19690 | * 04-08-04 04:00 | A16CCAA1 | 88ABFFFC | 84FD20D8 | 744350EF | 30B6B7C8 | 85998D44 | 68C71317 | F727F903 |
| 19691 | * 04-08-04 04:00 | 30B53314 | F17E109D | 818426A8 | 16CC7C60 | F69303C9 | 65B130D6 | E00F49E3 | 67658E65 |
| 19692 | * 04-08-04 04:00 | 3ECF776D | 8F7F3754 | 3EBBE354 | 01ED425C | 1226363A | 27664FEE | E5680795 | 956FAA81 |
| 19693 | * 04-08-04 04:00 | 5A40EDE1 | CF06175B | BA2B4E82 | 63000B1E | 50001D37 | C179ADCE | A5403262 | 965A041B |
| 19694 | * 04-08-04 04:00 | F6B6A834 | 29B0ECA9 | AFD26C84 | 84E7382B | 76840BEE | 4861DA64 | 5D33B5FD | B34C0297 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19695 | * 04-08-04 04:00 | F56BB3DE | 10977188 | E169BF8F | 743044FE | AC239C56 | F1775BAD | 63107EC0 | 2A051798 |
| 19696 | * 04-08-04 04:00 | EE3E34C4 | 5419B162 | 35C60698 | 91F21DBD | 28B9B2F9 | 2A912D24 | C98C9C39 | B3378C86 |
| 19697 | * 04-08-04 04:00 | AD564BE6 | 5C8EA1B4 | 213263D6 | 4B25F06D | A7A86B94 | 1194EC18 | A689792A | 3CA88C66 |
| 19698 | * 04-08-04 04:00 | E283C69C | 11AF628A | 6965CB61 | 169F4B2D | C1A1AC48 | C7829954 | 1877E6E0 | C6EF1916 |
| 19699 | * 04-08-04 04:00 | D441D759 | 6AE0BFF8 | 7D207038 | 4DA3A59C | 667D8E82 | 19239D99 | 707C62CE | 4BD45DDE |
| 19700 | * 04-08-04 04:00 | E3B34556 | 0EC9A552 | 3368B237 | 975B0C5C | 29AA7583 | 2CF81650 | 06939238 | 9DF1B302 |
| 19701 | * 04-08-04 04:00 | EDC947B9 | 81B35A93 | 8CC9898C | 4534F8F9 | 7B54024E | AA40AFB1 | 8F5DD552 | 9989D0F5 |
| 19702 | * 04-08-04 04:00 | FBC19C3B | F4B3FC11 | 83EA9F6E | 69985235 | 688C17B1 | D862D9D6 | 5BB4A1E8 | BE5089FA |
| 19703 | * 04-08-04 04:00 | 4F9E5534 | 62954675 | 1E8B2E7C | 123F26AF | B99D5C94 | 7FF37610 | 87741C3D | DDCA3B7E |
| 19704 | * 04-08-04 04:00 | CE953CD4 | 2FBA493C | 235072AC | E51DB795 | F6A0DFD1 | FCB07102 | C009FCCF | E94F2DEE |
| 19705 | * 04-08-04 04:00 | 93B685B7 | 7D540065 | 52735848 | 0AE1EF16 | BEAD7D1C | 28090BEB | E07BDC2D | 95E7160E |
| 19706 | * 04-08-04 04:00 | 15595A40 | 2073C0E3 | 0942D082 | 2472CDA8 | EB820614 | 67FAA3AF | 93EC1CB2 | 6AA30593 |
| 19707 | * 04-08-04 04:00 | BEF82E4F | 56A0E0CF | 0166AF03 | 0022D2F4 | 144A434C | B4040E62 | F9C258C6 | 7B2C6A16 |
| 19708 | * 04-08-04 04:00 | 236D3ADD | C024EA6F | 3B2EFB62 | 1A73D169 | 88E7800E | 04386FC4 | F175AEF9 | 3CC82CCA |
| 19709 | * 04-08-04 04:00 | EE93F0E5 | E09DDA30 | 35239DAA | 8720984A | 51EEB1B7 | 6CA0462B | 884581F8 | 1215FC07 |
| 19710 | * 04-08-04 04:00 | F032FDAA | 5D8D381C | 0EA7CF2B | 0107197A | DD207398 | 6725980C | 98EA9437 | F4481C5F |
| 19711 | * 04-08-04 04:00 | B4E0FF37 | 273AFF35 | 20F5E2D3 | F6AF8FCB | CCD1B4B6 | 91D16F7A | 2F85B0CA | 9F90D2C1 |
| 19712 | * 04-08-04 04:00 | DDBE152A | A0997779 | 0303E030 | 55E14070 | 9E3423EB | DDCD169F | 76CE1AF7 | 8E39FEFD |
| 19713 | * 04-08-04 04:00 | 22FB6D6E | 8358D70D | 46EBE30C | 6A58E8BD | 6281C616 | B369B98F | 522D3274 | 2B66F3F4 |
| 19714 | * 04-08-04 04:00 | 333BF004 | 9E2E84D6 | 02947C34 | A1925BD7 | E5085AC4 | DC46B2E6 | 038E047A | 4B19768E |
| 19715 | * 04-08-04 04:00 | 0BCC9F07 | 155739BD | E4738F9C | EA62A29E | BA4FCF58 | 3F004024 | 2D2F22A1 | 62D2D90F |
| 19716 | * 04-08-04 04:00 | B71F9DE6 | 70444D2A | 7B145307 | DD0F8B0F | 43F2CDE3 | 86971029 | 40223FAB | 4F9ECF02 |
| 19717 | * 04-08-04 04:00 | 9080F105 | 163BD077 | EE167E68 | 4A822580 | F99C5B2E | EDF80905 | 4520105B | DE5AC774 |
| 19718 | * 04-08-04 04:00 | 18759267 | 72986686 | 7E5DB7A6 | 2708380D | E28F9DB0 | E9832D44 | 5C610BBB | 8AC63345 |
| 19719 | * 04-08-04 04:00 | 37D6554A | 32705E3F | 93A456F1 | 240A50D9 | A9337C35 | 14E4A479 | B558A14F | B00E7480 |
| 19720 | * 04-08-04 04:00 | C5ACB9AE | DB3B98C8 | 67DB2575 | 3BCB4588 | 790D6DC | 682BA87E | 2FC5235D | 9E912456 |
| 19721 | * 04-08-04 04:00 | AEE2490B | 31AADE0B | E15D016D | 318A58CC | 91CB36C9 | 6D65A066 | 1FF0ABB2 | 36D8D060 |
| 19722 | * 04-08-04 04:00 | 02E94373 | 3338232C | 7BF509D2 | 38E93E82 | 790D0047 | 3E846A68 | 403B485B | 380F1304 |
| 19723 | * 04-08-04 04:00 | EABE12F0 | 5F877BA8 | 5F20EB6C | 5CC3B0D1 | C0128A69 | 0A0C6830 | 83660E00 | 6F5A9A2F |
| 19724 | * 04-08-04 04:00 | CDAB641A | E212D534 | B915D30C | 67408600 | C0E1F715 | F1BAA951 | F60EFFF0 | 552C1412 |
| 19725 | * 04-08-04 04:00 | 28D9DBE8 | 84FD1C5B | CFFD269A | 5DBF49DA | E52C8E31 | 79D97666 | 88913EFB | 1F32905D |
| 19726 | * 04-08-04 04:00 | AA63313D | AD0699AA | 18006868 | 7032FA8F | 11C5D1DD | B7B9831A | B671C3A6 | 0F81E9E4 |
| 19727 | * 04-08-04 04:00 | FAB741E1 | 4E7DC982 | FF6466B7 | 7CA58635 | FCDDD2C6 | F5200701 | D8CF9541 | A1D9F111 |
| 19728 | * 04-08-04 04:00 | 22A1D1F1 | 635B4629 | 1735DFFC | FF8595F6 | 14F855A1 | C562EECF | 87EE4C72 | DE891349 |
| 19729 | * 04-08-04 04:00 | 82907403 | 92EABCB0 | CA994D32 | AF36584E | 94258C62 | 3591215D | 831DC403 | C67A71BB |
| 19730 | * 04-08-04 04:00 | DC30B5AF | C5DA5300 | 41D0CC62 | E26C2F3F | E67327BD | 0F2009D0 | AE22D263 | FD80CB49 |
| 19731 | * 04-08-04 04:00 | CDB6E4F5 | 0BBE96BF | 837CE02E | 622DE5A0 | E50E0970 | D67F99F9 | 51BDD2EB | 729EA37F |
| 19732 | * 04-08-04 04:00 | F32621FF | B0062DAA | 7B4C06C4 | 9C282207 | 3A6D05BA | 4FD72FB7 | 975882CE | 59ABB532 |
| 19733 | * 04-08-04 04:00 | 94FC88FF | C64FAD77 | 802FE80E | B1D6C0E7 | 63249E3A | E0C7A1E8 | 213F4A66 | 86030AF4 |
| 19734 | * 04-08-04 04:00 | C9D04226 | F4732E32 | FCC1373B | 24C9FA5E | 1340FB73 | 0EE45E24 | 84CABBF0 | CA330A57 |
| 19735 | * 04-08-04 04:00 | 30BDE57F | C823ECB7 | 9C90DED1 | 835C062C | 1B66DE3A | AD2799ED | E4502285 | 30388893 |
| 19736 | * 04-08-04 04:00 | B41ABC57 | E68C48B1 | 98E71F74 | 403A7932 | 815CE690 | 0278F2E8 | 77624E86 | A08120BC |
| 19737 | * 04-08-04 04:00 | DE8EF988 | B6F5E39B | 1179F47B | 9238786C | 4D84A0E3 | 12350B66 | 6CC7F224 | DCF56183 |
| 19738 | * 04-08-04 04:00 | C29231F2 | E23F2BD7 | 4D7B3882 | 12CDEAFB | 8E4F7838 | 49F8CBBD | 21391D44 | 7A1AED98 |
| 19739 | * 04-08-04 04:00 | 13A655DE | F4E75F07 | 3C2DC537 | 3A4D820B | 3FA7C407 | 05346821 | 2CD5ED9E | 4E03AF44 |
| 19740 | * 04-08-04 04:00 | C4468D86 | 056F14BD | A1DF7EFE | 101A0FE6 | 5AFDCD46 | 2ED0A804 | 440139B5 | A70ED0AE |
| 19741 | * 04-08-04 04:00 | AB00DD7E | 97E4C0FB | 54182C9D | 626029C4 | 4159D393 | 7B3F94E1 | 3D518127 | FE67095C |
| 19742 | * 04-08-04 04:00 | 69FFDFC9 | 388F7718 | 6D9F217E | 827DEF86 | B3B9B074 | E236DF2E | E4107879 | DD1EE45F |
| 19743 | * 04-08-04 04:00 | 8DD6B1AD | 587044AB | 8493A95B | B48168DB | AE9C98C1 | B0329DC6 | 743E2A84 | FE8C918C |
| 19744 | * 04-08-04 04:00 | 668F7213 | 78898ADD | DE1987B8 | EFBA0356 | 5F8F9815 | 1EFB9BA8 | 0A73E420 | CB273AFF |
| 19745 | * 04-08-04 04:00 | 2B43C154 | 91610B07 | 71C2720A | AE7609C9 | B12F86C5 | F99F1F95 | 18974A69 | 9C4F3A97 |
| 19746 | * 04-08-04 04:00 | 92D05CDF | 897AA913 | 8DBC4E20 | B6AADBA7 | DF4A004A | 2CDB54D5 | CAEF8F84 | 6B1A7B86 |
| 19747 | * 04-08-04 04:00 | 22B4B37C | D4F7E126 | 420F16C7 | 23005241 | A663847 | DFCFD728 | F3687642 | 37B4C59E |
| 19748 | * 04-08-04 04:00 | 57DEBA1D | CC871B6D | BA7380AE | A2789F7C | CC752BC2 | 49DA2A4A | A2716956 | 454F6395 |
| 19749 | * 04-08-04 04:00 | DAA41891 | 62868671 | AA1534E1 | DE7DBB26 | 9A7DF05F | 24114EA6 | 2E42C9A7 | DF7EC7F1 |
| 19750 | * 04-08-04 04:00 | 4DBB8B95 | 9280684A | 46D086E6 | 7C4FCF2A | 2897CDB9 | AE647437 | 43F4470E | 6AD50066 |
| 19751 | * 04-08-04 04:00 | 0154F54D | ED535D63 | 93388B1C | EFEF0FA9 | BCE43363 | 1C94379B | A175CCA8 | 6E6BADDC |
| 19752 | * 04-08-04 04:00 | F260F56A | 6698BF13 | E7F9FBB3 | 777186F8 | 87F23729 | 7FB22447 | D5F5C4E9 | B95B1237 |
| 19753 | * 04-08-04 04:00 | 19347963 | 6DBC89B5 | 4BE20A21 | 4EFADA8A | B8725B3F | FD08EC3F | 21792700 | 81B02A7B |
| 19754 | * 04-08-04 04:00 | 2840521B | 9548AB59 | 8B7D7C9A | D49D02DD | 56D5D39F | 6E5C9039 | C79649A7 | DBD89D55 |
| 19755 | * 04-08-04 04:00 | 6C49FACB | 47CE66B1 | E81DD1A8 | 774531E9 | DC8F6619 | 3F1C812A | 683CCF85 | ED3C8609 |

| 19756 | * 04-08-04 04:00 | 918EB4FF | EF458047 | 5D5D7D3E | CB19F81B | 07AA239D | D21E5D3F | 6B72F56D | DF900380 |
| 19757 | * 04-08-04 04:00 | F65FCA09 | CF5F43F7 | 7CA6967F | 3751CA56 | DA203CF3 | CAE26D1D | 7419CC98 | 887D25D7 |
| 19758 | * 04-08-04 04:00 | AC69C7DB | 8BB3543C | 0888A655 | A0CC7BBA | 5872CC2A | 88046523 | D11AC75F | 94C1621A |
| 19759 | * 04-08-04 04:00 | C78302BB | 0FBC9CC4 | 1E6A7C3F | 4D27C511 | 2335E4E3 | 8EF96FFC | B3EF03C8 | 8602E08E |
| 19760 | * 04-08-04 04:00 | DD00F4F7 | 23CDD425 | DE4BC0C3 | A160939D | 70CD7841 | 1C40BC3B | 6B7D3C09 | 45F5EA57 |
| 19761 | * 04-08-04 04:00 | C916687B | 6BA90A21 | 46B80D67 | EE7B2DDB | B26520BC | DD61FBFE | 39177B8D | 7BCEC708 |
| 19762 | * 04-08-04 04:00 | 59F83DF9 | 904ECC49 | BD21DBC3 | 18014F86 | 546E0646 | ADAEA269 | B7BA39D1 | 92945EF9 |
| 19763 | * 04-08-04 04:00 | 8E7FD57C | 233C9489 | B5B81D89 | 4B0DDB3B | 11B77D81 | CF01248F | 3B4FEE50 | CE76EEE1 |
| 19764 | * 04-08-04 04:00 | E284029A | C4C8F51C | CCCF734D | 8EC0A0AF | 2950752F | 39114237 | 631CB27E | E50F3DA5 |
| 19765 | * 04-08-04 04:00 | 96D334AC | 25F3BFE1 | C2142C81 | 7BDB36F2 | 0592ACC8 | 2DC98D18 | F9FEFAB6 | FB775384 |
| 19766 | * 04-08-04 04:00 | 04226447 | A78928A5 | C287041A | D99038D8 | 2837D780 | 72AE139A | B4AF6724 | A972B885 |
| 19767 | * 04-08-04 04:00 | 8F106250 | 89F19636 | A3DC4F3B | E5C5AC27 | 01948FD2 | 737F993D | E84A509F | 97E44492 |
| 19768 | * 04-08-04 04:00 | CB478F71 | D51DBA02 | A2A9802C | BCBF5198 | 989BF9A3 | 44E677DF | B0391D4E | 1OE2D2B5 |
| 19769 | * 04-08-04 04:00 | 7A5163E5 | 60CC32C6 | 0E972C6B | 26A6C1A9 | FB3A373C | 41ED6E45 | F9189AA4 | FCDA00FC |
| 19770 | * 04-08-04 04:00 | 1D0746E4 | 1DFB126E | 592342D1 | 75C3A693 | C5B27C0B | 6E8B7340 | 080CEBF5 | B1CB23B8 |
| 19771 | * 04-08-04 04:00 | A2C174B3 | ECB0B23C | F967DC40 | 489D5D35 | 5D6C5138 | 54FF889B | 5519A856 | 8FFCF811 |
| 19772 | * 04-08-04 04:00 | CB35CA1C | CF5B7112 | D98CEDF3 | 6A029ED1 | 116FEA03 | 2B55D204 | A31B7D4F | 39A12419 |
| 19773 | * 04-08-04 04:00 | 091345E6 | E17ED537 | 7991C9B1 | 798B09F6 | 404B72D3 | 85D1A950 | 85F279D7 | 6E561F4A |
| 19774 | * 04-08-04 04:00 | 336D5247 | FEBC7875 | BB364555 | 4329B24E | D1F0663F | 6C66A567 | DF2D4D9A | 49B2792C |
| 19775 | * 04-08-04 04:00 | 5CC21136 | 2CBC2EE6 | 8267A695 | 8713FE1A | E43C1578 | D7B3E71F | 4D380272 | 318682BD |
| 19776 | * 04-08-04 04:00 | 8259690E | 38518142 | 5158100C | 785A70FB | 59D568CF | C2CC8862 | A0AB2FEA | 19BD5634 |
| 19777 | * 04-08-04 04:00 | C6BF5E7E | D1E68877 | 4E3D0823 | D75F3695 | 7024D28C | B1CEC9F3 | A6A85230 | 033249B0 |
| 19778 | * 04-08-04 04:00 | 52BA1B6B | 4E04A0A2 | 73C212D2 | 556CD410 | C3029913 | E4344805 | E4DE8E69 | 170DDBDC |
| 19779 | * 04-08-04 04:00 | 72C0A818 | 9C74366D | 2820C903 | FBC1B628 | F0F26D9B | C009CDC4 | 336EC8AD | 694DCA30 |
| 19780 | * 04-08-04 04:00 | AEF0A7E9 | 217B482A | 1F999FBD | C9926DEC | 994F4E32 | 19938D62 | 48BC3008 | 0DE014A6 |
| 19781 | * 04-08-04 04:00 | C66A8340 | FB0F23E1 | 2C38381C | 421192D9 | E311F01D | 2B9A44B4 | 7CB0BA4A | 9D8AFE5B |
| 19782 | * 04-08-04 04:00 | 78724119 | 47Bc62A9 | 83889BB1 | F7C132E4 | 28AE90D4 | 0B0C27F9 | 6F40DB31 | 8DD560A4 |
| 19783 | * 04-08-04 04:00 | 5B4FA582 | AAA238C9 | A96B3925 | 2BCF26EC | 665ADC6D | E509D199 | 5CC37DC4 | CC8E1456 |
| 19784 | * 04-08-04 04:00 | F500BABD | 5C500528 | BD41623D | 40F2D88F | D1B3F6EC | 7570E7F1 | 51DE672F | 22D173C9 |
| 19785 | * 04-08-04 04:00 | C208E736 | 63D303D3 | 16088C5E | C0B4C350 | 0DBE57C3 | AB426353 | FB160DBF | 14079CE0 |
| 19786 | * 04-08-04 04:00 | D602D7F8 | 03D455C8 | B7EA2C98 | 60D3C518 | DB20D5A0 | B0C9DF43 | 93F418FE | B5544EDA |
| 19787 | * 04-08-04 04:00 | 5B6F4136 | 262DCA16 | 7B908C81 | 9424958C | C7015704 | 41BD6BCF | 2571D862 | 59159A16 |
| 19788 | * 04-08-04 04:00 | A0F302EE | 9B4F8C4D | A07984DB | 3A297250 | 93C58613 | FC931F60 | 7134A82F | E9D0AEA2 |
| 19789 | * 04-08-04 04:00 | 541562C2 | 3A50226B | B4BE0073 | 6EDBA1D2 | 2C288A50 | 5435B39E | A65CFB8F | CF331FCE |
| 19790 | * 04-08-04 04:00 | 9B7B1C70 | 5114C0CD | D50C8103 | D3B5780F | 6B12F466 | AD1CFFDC | 1B58FBDA | ABCA24FE |
| 19791 | * 04-08-04 04:00 | 6A23C637 | 3B08E188 | 96CA42F8 | 8B4D21CA | 80E45EBE | 2CBF5C2F | 5E465309 | 0C9FC05D |
| 19792 | * 04-08-04 04:00 | B5EA053C | C0403CAF | 97CBE935 | 05B8290F | 24F6CEF6 | 1EF5F114 | D427AF6B | D9FD38B3 |
| 19793 | * 04-08-04 04:00 | 93ABE65F | BAA0C57E | DAB92999 | 22674C62 | 2B552A3A | 64D56DDA | 7703943E | 4A9813A1 |
| 19794 | * 04-08-04 04:00 | A4947303 | 72A8E0C6 | EBF0ADBD | BDECC862 | B3989485 | 3BFD5F3C | 10FD023F | 575554C9 |
| 19795 | * 04-08-04 04:00 | 5F41E7CA | 5E09B0ED | D9101FA0 | 5CF1293F | 843DE77D | 51666F30 | 21B5EDB4 | 62F5D7C7 |
| 19796 | * 04-08-04 04:00 | C6A4231F | 37ED6320 | 6FC61DAC | D32DB63A | 4054866D | B3E115E7 | A8E2C5CA | 55F796EA |
| 19797 | * 04-08-04 04:00 | F26BE68A | E0200752 | F1F9682B | 0B33ADA6 | A5BD115C | F4639C38 | 8E06F47E | E982FB3A |
| 19798 | * 04-08-04 04:00 | C9C165DE | 95A2AF60 | B1799F07 | 74DFBB44 | 8889A608 | 0727C05F | 0FC259D5 | F725005F |
| 19799 | * 04-08-04 04:00 | BE71CDA0 | 5E392D3D | FE7D5603 | 9E797E1A | E3B0D9CA | 14E6C841 | 57488905 | 04B73CE4 |
| 19800 | * 04-08-04 04:00 | 2A222CE7 | 17FAAE3C | 91F637C4 | 1DF1391E | EC8F6FF9 | 6F9A7334 | 07984BAE | 28C56497 |
| 19801 | * 04-08-04 04:00 | 3A9D0EB8 | 4ED50497 | 516D6BA9 | 2A425992 | 3B0D6268 | 9603A511 | 04E0CFFA | D4EC6736 |
| 19802 | * 04-08-04 04:00 | 961BE9B8 | 692AC1BA | E6AADE18 | F5C1372D | 838D0603 | 4FB55988 | 5A81DD56 | 036F9DED |
| 19803 | * 04-08-04 04:00 | D71F375D | 222E99B3 | FFA11830 | D123EFD7 | 1E8E6F4C | B16DA71A | 0E91B1E4 | A0215895 |
| 19804 | * 04-08-04 04:00 | C3851EC3 | 0E104AEB | 6BBB031E | A914120D | 7D437B66 | 398EB36A | 9B3891F6 | 3262C495 |
| 19805 | * 04-08-04 04:00 | 0FB63953 | 665117B1 | 46C930A5 | 2E39B225 | D1176CED | 8005BFCC | 90445167 | 83A7C53F |
| 19806 | * 04-08-04 04:00 | 948CFBD1 | 83580DEA | D0C788Aa | 786709F1 | 2A4E5944 | 92104DC8 | 018389AB | 2F3B654F |
| 19807 | * 04-08-04 04:00 | C9BA145C | B1BB966C | 0BDBE916 | B0398E7F | 941485B3 | 8DF5B052 | 65C8154E | 7B927F90 |
| 19808 | * 04-08-04 04:00 | DE6346B9 | 3BCBB3D6 | E4B126C | B4935F8F | 46934E93 | 832F00EB | 27E06B6E | 775E8757 |
| 19809 | * 04-08-04 04:00 | 241A43FC | CBF8E189 | 247F00CF | 083A2278 | 4F4C7282 | 9AC3344E | 853F4B64 | 6375D0FD |
| 19810 | * 04-08-04 04:00 | 0B3934EC | B8A52AC8 | 2094F29A | ED027C09 | 8521CBA7 | A00264FA | 83642D97 | C959328F |
| 19811 | * 04-08-04 04:00 | 5763D1CB | 636EE2DD | 6DE7490C | 64B051F6 | BEBF2FA9 | 4424668A | E5BE0F5F |          |
| 19812 | * 04-08-04 04:00 | 89FEF1B4 | 8C7C5C30 | BBFE7962 | 52CB16E0 | 9E2D1443 | B85D05CE | 72938DED | EC3483B1 |
| 19813 | * 04-08-04 04:00 | 71108A11 | B992C10C | D5CF6C6B | 17B173C1 | 1ECE204D | BBD92353 | 530D0D3E | C2F9C28B |
| 19814 | * 04-08-04 04:00 | 6D735EC8 | 6E7F4BB1 | 0519DB61 | 6211A516 | 2F56DC83 | 6231C1A9 | BFDDE3CA | 231444C9 |
| 19815 | * 04-08-04 04:00 | 517474BC | 5113C535 | F3AD5934 | 16ACA1C5 | B47FCE44 | B71C335F | 9F6AA247 | 3CA7AEE5 |
| 19816 | * 04-08-04 04:00 | 3A5DAF80 | 6E2EEA73 | B22CEA2D | 37787A3E | 211DC5D8 | FE16A8B2 | 65A2B352 | 3ED84AFE |

| 19817 | * 04-08-04 04:00 | 90FC1D14 | 120104E5 | FE27A3C6 | A924C518 | 7BA48010 | 7691E563 | 279576E8 | 5B26B494 |
| 19818 | * 04-08-04 04:00 | 5B81DB4B | E187824F | C6242BBA | 264419E6 | 77F4EE57 | 06D06294 | 8B85C284 | 6F63AB85 |
| 19819 | * 04-08-04 04:00 | 75458730 | 184AE518 | 0258BF11 | 8C4FB22B | 5334D677 | 3803E100 | 33A00E90 | 07E2B532 |
| 19820 | * 04-08-04 04:00 | B261FA36 | DD3FA21A | 45377D5C | 574758D9 | 20C4959F | 62087E87 | 8C34BDB5 | CE36F6D1 |
| 19821 | * 04-08-04 04:00 | 0D7B9495 | 602F442D | 53B5A50D | A6C93C23 | 06544B98 | BFD0AB16 | 042D469B | 1D2ED95D |
| 19822 | * 04-08-04 04:00 | 5B745A49 | 8CE01B24 | 3AB5C7D8 | A31EDC44 | A1E1D8C2 | AD6842BA | 234668D0 | BEB148BA |
| 19823 | * 04-08-04 04:00 | 86840CCB | E2C20C8E | EBD15F47 | 513AF4EF | E595A918 | B3C8D20C | 45BE7ED1 | E2D9A61E |
| 19824 | * 04-08-04 04:00 | 2FECCD7D | 89F5FEE0 | A61E737A | 4619D66E | 6CFE6419 | 2C120C43 | A167EA4E | 9F7746F4 |
| 19825 | * 04-08-04 04:00 | 28314761 | A33C09DC | FFD4C590 | 7CB9B3F4 | 84737DC9 | F5AB839D | 017891E7 | 8DF5E384 |
| 19826 | * 04-08-04 04:00 | 1D18068F | B2A00046 | 53C08D35 | D2F0026B | D308C559 | 9376841A | F15BB4C7 | D6791371 |
| 19827 | * 04-08-04 04:00 | EE7F06C5 | FF68FE31 | A3E2F91D | 5ED6A593 | 4DCCC95B | E311544E | 5A0B2391 | A6B4E6EF |
| 19828 | * 04-08-04 04:00 | 88A42216 | C1C1FA65 | 109E4CD9 | F641120A | C690FAD8 | 10B60243 | B77088DB | FDA6F266 |
| 19829 | * 04-08-04 04:00 | FCD4EC67 | 333D4EFD | 10E31C90 | B1A8D6EB | B16290B3 | 28221E30 | 23743E5A | E10AD37E |
| 19830 | * 04-08-04 04:00 | E972E2E0 | CF2C411E | D26525D9 | 5941BA3A | 5E40EB34 | 61122A03 | 142DEEF4 | 1AD627E1 |
| 19831 | * 04-08-04 04:00 | BD7540EE | D52EFBEF | BE064149 | 4A1226D1 | 2E7D9426 | 46DFE5A6 | E5533507 | 650F1E04 |
| 19832 | * 04-08-04 04:00 | ABCBB292 | ACA7FED2 | 1FAEBE96 | 7573971B | 97500D96 | 7E3D7D90 | 068E3292 | 19C2E5D1 |
| 19833 | * 04-08-04 04:00 | 1773A1E9 | 443A5DF1 | 85E028AF | C2452F58 | 63910F15 | 0AF44648 | 653C1114 | FC64D0A9 |
| 19834 | * 04-08-04 04:00 | 08F448C3 | 532D440B | 8EAA5CB4 | E470E272 | E12A5EE3 | 41C71208 | 9C87067E | 2A267952 |
| 19835 | * 04-08-04 04:00 | 36604B68 | 113FB535 | 50E8D7A2 | 0C9B2A3D | 0AE7DD3B | 2AA84AA4 | 7BAB57F7 | 7BE3125B |
| 19836 | * 04-08-04 04:00 | 00E652FC | EB5EEDCE | 6A18F57F | 6288A476 | EBF11F2C | 90D13F50 | 7176F96F | 01934828 |
| 19837 | * 04-08-04 04:00 | AE4C61AF | 459DFA59 | 3FF3B72F | DE817023 | 461F2AFD | 92AC103E | 05D66AA3 | 57F8BE77 |
| 19838 | * 04-08-04 04:00 | 33946836 | 3FE9E9CF | DA3ED9CD | 7484A461 | 80B4E399 | 609F1AF6 | AE20140E | CC339BAF |
| 19839 | * 04-08-04 04:00 | 8CEBEC09 | 32BA5187 | EDCF04EF | A53D6CA4 | FBDF23DA | E4892B5B | 5523547C | 7F01D447 |
| 19840 | * 04-08-04 04:00 | EBCE356D | 23C7DBFC | A0BE7629 | B9C28BA8 | 0D84BF4C | C2BE3652 | 4ACFAC08 | F0E63D52 |
| 19841 | * 04-08-04 04:00 | EBEEC2A9 | A9B2384B | DD9E43E9 | 3E2C8BA5 | 67FD059B | 4F18A5FD | A4D0C620 | 104D1A7C |
| 19842 | * 04-08-04 04:00 | 723D1C32 | F248375D | 0483F173 | C6DB055F | C680B659 | C00BFDBA | DE66BCB8 | 2023ECF9 |
| 19843 | * 04-08-04 04:00 | BD765E5C | 0CBAD8F3 | 33322B7E | 0F43E68F | E5A5AD63 | 9BF836A4 | E656E666 | E08018A0 |
| 19844 | * 04-08-04 04:00 | 06DE7964 | 744697AE | F3C934F3 | B55264E3 | 8B56F9F9 | C724A476 | 79977D12 | 80086849 |
| 19845 | * 04-08-04 04:00 | 3742EAB9 | 0FE292E1 | 89569637 | 494A5550 | 7D21C793 | C39F1B26 | 9EF5991F | 3F2EF81F |
| 19846 | * 04-08-04 04:00 | 635395CA | 02F1F2BB | 83758E58 | 0397215B | 56F9D74D | 1EF7ACAA | 587062D0 | 81626075 |
| 19847 | * 04-08-04 04:00 | 6D912B2A | F572635B | DC816A7F | DDDC8998 | 9B21506D | 64E7F5C0 | 1F9A2D53 | DA54A177 |
| 19848 | * 04-08-04 04:00 | 208C9FC6 | BFDD1123 | 89BC8801 | 0BB7AFC7 | B81AAC9E | 5D76677A | DA7FACC1 | DF896978 |
| 19849 | * 04-08-04 04:00 | 4C3ADE2E | A3A0A87F | 476B874C | 4DCDBB1C | 23D9D8B6 | B9BABBC0 | 117BA207 | 2BC2948D |
| 19850 | * 04-08-04 04:00 | BF8951D1 | 681B3F9E | B9706BF6 | 45B35CFF | 69D63D1B5 | 401B1B1C | D5598DB5 | 97A48D02 |
| 19851 | * 04-08-04 04:00 | 32CBD9A5 | 9684BD08 | 39DEEF53 | 464A4D3B | CB9B15D6 | 3E4E821C | E828D690 | 1D26F4C1 |
| 19852 | * 04-08-04 04:00 | ADE95882 | EE40AC4A | 4198D959 | 49B0C2CA | 2EAC8346 | B5370DC7 | 144E3F88 | 2482281E |
| 19853 | * 04-08-04 04:00 | 20AF6740 | A69D46A7 | 2A2792B2 | F3657E92 | 277E074E | 2C5D0A2D | 9ECECFC4 | B4472222 |
| 19854 | * 04-08-04 04:00 | 3B6E5F9C | B32B7611 | 0474C6FD | 7AE2E386 | D282418C | 38F7556D | 94B02384 | 326BBD48 |
| 19855 | * 04-08-04 04:00 | EA628B42 | F34DA1AB | 739AE6DF | 702E1EE9 | E2ABB6CC | C7AD957C | 97EBB0D8 | E653136C |
| 19856 | * 04-08-04 04:00 | C89BC41F | 7A0911B2 | ACCE4B92 | 31280BA0 | AE5DEBBE | 88069216 | 76DB5480 | 1DFF4E2E |
| 19857 | * 04-08-04 04:00 | BAF54C82 | FDF4FDAF | A27EF73C | AD82908C | 8C57FB72 | A974D0BF | 624B1A14 | 4F6CE55E |
| 19858 | * 04-08-04 04:00 | 80CA771C | 615544A1 | AA828709 | 1330B238 | 5F6B303C | D3167F9C | C32B1252 | 082EAEBB |
| 19859 | * 04-08-04 04:00 | F7465BAF | 8CF31C37 | 2517B9F6 | B36691EE | 6AD727A9 | F8379749 | ECE718C2 | 1B403AAD |
| 19860 | * 04-08-04 04:00 | 5C871348 | B9D95159 | FE64DCBC | F1098025 | 2E383869 | 1DAFFE89 | 90E75BFC | 52E1ACBC |
| 19861 | * 04-08-04 04:00 | 66A02CC4 | 5C32B9C8 | 2D71C978 | 9183F462 | A4C5801 | 427CEC71 | 00BF2199 | B09968A3 |
| 19862 | * 04-08-04 04:00 | DFC00153 | 90D52E58 | D10D6F7E | 07D02EEA | 2397681E | C97C6275 | 9C3C4860 | 16B54F01 |
| 19863 | * 04-08-04 04:00 | 3E45A5A0 | 6F48361E | C79B350C | 6CC96CD9 | 64F006F7 | D69180CF | CF0920A7 | 2E650944 |
| 19864 | * 04-08-04 04:00 | 53931414 | 56341851 | 6C96A1EA | 48C6F003 | 8C8B6141 | 41C61ECC | 9D41D3F0 | 5B8CC098 |
| 19865 | * 04-08-04 04:00 | F6DD2673 | 97B8DB78 | 5F6E75F3 | 528167F9 | 25B165BB | 3B0F205C | 3171F199 | F189ACF9 |
| 19866 | * 04-08-04 04:00 | 7BD8C32D | 2F782ADE | 9AA5CBF7 | 0AC144FC | DB25929B | 0DC9657B | 1699D13E | 246AA2B4 |
| 19867 | * 04-08-04 04:00 | CB124089 | 79169A5C | A77014B0 | C81AD1B2 | 194D5D4F | 662D2C3C | 395A9353 | 55B2A4A5 |
| 19868 | * 04-08-04 04:00 | C9AEFF13 | 24251487 | 87036213 | 0A8A86BE | 0DCD4A56 | F3AC4352 | DA6C6E75 | B93E318C |
| 19869 | * 04-08-04 04:00 | 768FC4C3 | 5B535A8B | 9102096F | EAB0B6D9 | 4FD03335 | F9CCC012 | 67D1A6BF | 4B12994D |
| 19870 | * 04-08-04 04:00 | 1AD895A0 | 704C9697 | 12D13CE4 | 8227EDBA | 1E4CBCFD | F52FD0C3 | FB5EFD30 | 7C328227 |
| 19871 | * 04-08-04 04:00 | 0D25D85C | E90D7423 | E42A6248 | 0AB714FB | C3EDEFD6 | F5DF2B14 | 8D76E92D | 3B9224F9 |
| 19872 | * 04-08-04 04:00 | F2FA26B2 | 778FDAE1 | E3C5CA51 | AE509CDE | 8BA75C2E | 5352D7F4 | 27E07CF3 | 260BB449 |
| 19873 | * 04-08-04 04:00 | 9B33119C | 950A74FD | AE429D51 | D8162AD4 | 4E611401 | F874A5AE | 4B86F6D1 | 8E7431AD |
| 19874 | * 04-08-04 04:00 | 5BB15A3F | E0453F08 | 4493CBA5 | DF73CA7C | C676C036 | 14503F21 | 3ABADB17 | BFF296A3 |
| 19875 | * 04-08-04 04:00 | FAF31FE5 | 58F96BCD | 7121A04F | B3F81585 | 1149809D | 4B861F27 | E0E6E442 | C729302E |
| 19876 | * 04-08-04 04:00 | 6C593D8D | FDD65A62 | D50466D3 | 07C5DCED | 5524A6B4 | 5A2851C7 | 13D02E74 | D10A800F |
| 19877 | * 04-08-04 04:00 | 2EF78D5E | 597BF63B | 3FAE4E46 | 6951A403 | 1581A1C5 | 76F6777B | 5EA4CE29 | E9A807FD |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19878 | * 04-08-04 04:00 | 6237AC8E | CCF34CD5 | BB48C0A5 | B8F46599 | 13FFA6CF | 0808E9A3 | D79A1F5B | 7ACA4694 |
| 19879 | * 04-08-04 04:00 | 12112DA9 | 0845ABE6 | 7A16570F | 08557D5B | 000A8672 | DF20FF88 | 9184AD27 | E4C564DB |
| 19880 | * 04-08-04 04:00 | B9C4B7DD | 698B2A09 | 89EBDBE1 | E831092A | 06EA6412 | 56CB1926 | BD23EA1B | 43987D6C |
| 19881 | * 04-08-04 04:00 | 4425CD8C | A8A67013 | 1BB4ED33 | 609E6265 | D3CD5A1B | 5040CF19 | 2E959B70 | 975EBC6A |
| 19882 | * 04-08-04 04:00 | 64B92D25 | BF7D8E7D | 88CA4F4E | C74F735A | B66B4D91 | 4E92678A | 54553E40 | 1528C23C |
| 19883 | * 04-08-04 04:00 | C406E12C | 564E51DE | C6AD1852 | 8D363591 | 13325B37 | E838B558 | 33D14326 | 991A4A7B |
| 19884 | * 04-08-04 04:00 | 4876DF86 | 4F19D85A | 3D126B77 | E689D781 | D9E1117D | 63E31C30 | 9DEBC22C | 41B5228 |
| 19885 | * 04-08-04 04:00 | A24061B2 | 30E13EDC | 02494A43 | 3820C9AF | FF23C4FA | 7C70ECB8 | 3392957E | 4A8AB62A |
| 19886 | * 04-08-04 04:00 | 39A0DCEF | 12ADD070 | 16CBD0D6 | E2D60404 | A8A5A358 | 5D2B0DC7 | B4AABBF1 | 2002D7F8 |
| 19887 | * 04-08-04 04:00 | 4D385CF9 | 4C19BDCE | 78FCF96D | 78A0C82E | 65005927 | AECB34E5 | 76D36C9D | 22F2BA58 |
| 19888 | * 04-08-04 04:00 | E23A1ABA | 4E8487EA | 7A5D1DC2 | 6770D445 | 3893E830 | 45E0F2FA | 21DBD5E2 | C43997BF |
| 19889 | * 04-08-04 04:00 | 652DA4EF | 55352E02 | B67EA7A2 | 12D1410D | 52CAB5FE | 709C9ABE | 182C6330 | DE3D3FA5 |
| 19890 | * 04-08-04 04:00 | 96FBB112 | DDBF8622 | 8CC779AB | C77CE609 | 0D08978D | 33388FD7 | 707F6E39 | 0DAFC251 |
| 19891 | * 04-08-04 04:00 | CFB20E44 | 35D0836C | E7C9407D | 8B6E0182 | F9E2BF2C | 97221F67 | 3A53F71E | 960D5021 |
| 19892 | * 04-08-04 04:00 | FC69585B | 18529A8B | 2AF83C2E | 6CD5DBA4 | DD0BD01E | 93DAA9D9 | 25AF928C | DA770F47 |
| 19893 | * 04-08-04 04:00 | 7A9FC9ED | 8FF06500 | 2C1ABEE8 | 82C6EEEF | 1BF67EE6 | CB6ED67B | B776C2C7 | 9AEBAE8D |
| 19894 | * 04-08-04 04:00 | 216FDB41 | ED0381CF | C331E02E | FE0C7696 | EBF6ED44 | 286B38E2 | D29FBD06 | C4A609C3 |
| 19895 | * 04-08-04 04:00 | CBBDE868 | F835A444 | 877E5C65 | E7961E94 | 91A84C1F | C48A278C | 5548A833 | 5CE3292E |
| 19896 | * 04-08-04 04:00 | C2551628 | A44A67E9 | 8E540C0A | D35AD7E0 | B4CA73E8 | ABB970C9 | 59BC6F75 | 6D1A1742 |
| 19897 | * 04-08-04 04:00 | 4BA680D7 | D311DC35 | B66C4555 | 21E493B6 | 5C481445 | 53F2B776 | E04BACD3 | 14ECEC06 |
| 19898 | * 04-08-04 04:00 | 2E0BB8A2 | F9F18AB2 | 60FF095E | AC232F09 | 54B584ED | 297C5666 | F2A65C42 | 01F5C2F5 |
| 19899 | * 04-08-04 04:00 | 6F32C145 | CC13CDB7 | 46E881D3 | 17EC8F11 | 0E2F334E | 2A593770 | C3F46895 | F51C4375 |
| 19900 | * 04-08-04 04:00 | CCC74C22 | 57556866 | 245E1256 | 9AA78CB8 | D2B1FDD7 | 8F2BB054 | 7365B154 | B012D318 |
| 19901 | * 04-08-04 04:00 | 1D641965 | 51945971 | C3B46294 | 5C5C30EE | 3B06AA55 | 85177018 | FE73B9B7 | AE6F29D7 |
| 19902 | * 04-08-04 04:00 | A9067015 | BB81D822 | DD3A5C8C | 56C71E46 | 1ADC5C01 | 2A756832 | 159412EB | AEAA9CEE |
| 19903 | * 04-08-04 04:00 | 7054A8BA | 1DDBA83F | 9D4E7264 | A003E721 | AAE53264 | 4C2A7DA2 | 3DDD42A8 | 7DAE5B68 |
| 19904 | * 04-08-04 04:00 | 86A49CDF | 46AE4EE5 | 91FD64B4 | 081B9C27 | 20D4A998 | 0E9B82B9 | EBDE8719 | 4FECFBAC |
| 19905 | * 04-08-04 04:00 | 923CD644 | 2AFB2E50 | 40DA399C | E6941F2B | 647A67AC | 5C31F7D3 | B6A4016B | 3F17EEB7 |
| 19906 | * 04-08-04 04:00 | 21F817A3 | 08A016CB | 635A1479 | 6F9E623F | C116052D | 7BB676D2 | 36DE6897 | FE7510E2 |
| 19907 | * 04-08-04 04:00 | C4C4F740 | 1A3DDA15 | 55ED4DD3 | FDB1379C | 8641EBDF | 088B5646 | 0ADA0C65 | B7E3F670 |
| 19908 | * 04-08-04 04:00 | 50A309F6 | 3ADABD81 | CC6BFB4A | C7553208 | 12778B5A | D31EF713 | C5E72A69 | 791A570E |
| 19909 | * 04-08-04 04:00 | 19AB2CBF | 4E5CAF88 | 6833E584 | 2E9BDA9B | 2E0E33E9 | 7C6C0242 | 6A9A8D01 | 36CE7691 |
| 19910 | * 04-08-04 04:00 | 3669C663 | E98ABEAC | D9B90B67 | F6C4C110 | 6894ED6C | 5B239B41 | D64B2F8B | 3BE2F294 |
| 19911 | * 04-08-04 04:00 | FE34E8DA | 9E21CD26 | B9EF4981 | FD74DD3D | 05A3F499 | 2218848E | 4307EE7F | 1E19AB4A |
| 19912 | * 04-08-04 04:00 | B791CBDE | 5EA3F314 | 290DE5AE | DE7BE759 | E0788EF4 | C04A902B | 3AF3A576 | E2D80BD0 |
| 19913 | * 04-08-04 04:00 | B9EB7D5B | F120DB54 | 94CB7256 | 157A3C14 | A8AC2A2A | B5146735 | D291DEF9 | 19E87192 |
| 19914 | * 04-08-04 04:00 | C0A2CE00 | 76E495FA | 05867BCA | BD257A54 | A0DE80EE | 2CFC2660 | 852CC0D0 | B278A735 |
| 19915 | * 04-08-04 04:00 | 4E91D057 | 508B5589 | 6B8C449B | B0AA3C4F | E79B85FB | 24127D0A | BDE4EF47 | B0F1DC90 |
| 19916 | * 04-08-04 04:00 | B5D261AE | 328E1BE9 | 893B043F | 43B638E4 | D86769DE | C9E616E5 | 726B0515 | 4162F1C0 |
| 19917 | * 04-08-04 04:00 | 6809C5F1 | B08A2396 | CFE14C76 | 8D6CF2A3 | 6DED1EDB | 229481EF | 9CE878A6 | EEB3656B |
| 19918 | * 04-08-04 04:00 | A9E03A60 | 5EFCCC80 | 01CEB5A6 | AC39884C | F22035F2 | 9161FE26 | 5259D4E2 | C06D6B33 |
| 19919 | * 04-08-04 04:00 | 28AB7A77 | 430E2D61 | 6AED75BA | 73B1B4B5 | 5304C06B | 4F1D63A1 | 507C6A6E | 1B87BE77 |
| 19920 | * 04-08-04 04:00 | B461B05E | 3FDC44DF | A6B78BFD | D78896BC | C0425A92 | B936B2B0 | E6F72FE4 | 0B5C594D |
| 19921 | * 04-08-04 04:00 | D7D37F29 | 7DCA58AA | 98973C70 | C4EDD28B | 75C6E355 | 7360A0B2 | EC156927 | 6052058D |
| 19922 | * 04-08-04 04:00 | 280CDB25 | 1F33BE61 | AAEBF22B | 18AEE1CA | 4C5B8C4B | 46D56561 | CC12FFDA | 884169C2 |
| 19923 | * 04-08-04 04:00 | 93BF5DCF | E9A66203 | A5947B69 | 08450A2C | 82B810A9 | F724AD74 | AD9F4F7C | 6D230562 |
| 19924 | * 04-08-04 04:00 | 35C849C7 | 617BD6D6 | 9DFF85F8 | C53919D7 | 227A7547 | F2E062D4 | D840D5CD | B35633DA |
| 19925 | * 04-08-04 04:00 | A260AC50 | 24F20BD6 | 9B3069EA | ECB30452 | 4B5B4F74 | 3C72F9A8 | B8ECF69C | 46D8240E |
| 19926 | * 04-08-04 04:00 | CDD088E3 | 8F8CD1E9 | 029292FD | B1E30196 | F54B5AE3 | 35FD691A | 963AC3F2 | 13D75DC8 |
| 19927 | * 04-08-04 04:00 | E6A3FB0B | 944ED501 | 9B027F5B | 9AB41464 | 08D47701 | 0F6197E1 | 615D8D02 | E79E6E58 |
| 19928 | * 04-08-04 04:00 | 8B15BEF7 | CA06B2F2 | 83BD4653 | 41C953CE | 93FA06D7 | C475E738 | 8E1F1C80 | 001F99F1 |
| 19929 | * 04-08-04 04:00 | 27B41D12 | F0EBF367 | 317E40D1 | A2313336 | 338858B7 | E8EC57A8 | 24318BD6 | 3BE1C1CA |
| 19930 | * 04-08-04 04:00 | 7DD1A72D | D7DC5ACB | 51E768C3 | F9B7828F | 122C731E | F2A5FDBA | 80564D3B | 10D5C0FD |
| 19931 | * 04-08-04 04:00 | 1A355EA9 | 04117475 | 88D1A300 | 932B8789 | 4396DA5F | EC4154B0 | 4F806F4D | A8BB44FE |
| 19932 | * 04-08-04 04:00 | 334BEAC9 | C1C52072 | A23DABE5 | EBBBDF6D | 6811BC56 | 2B19FA08 | 902B63D7 | 1CBCA0AA |
| 19933 | * 04-08-04 04:00 | 1D1153BD | 1C6AC533 | 893133DA | B7637E4B | 73CC921E | B4B6E2EE | 62274346 | B6552A33 |
| 19934 | * 04-08-04 04:00 | 2D6BE88B | 175A549B | B7355E9D | 5022F762 | CC665D27 | D445418C | 42792295 | F7AF1868 |
| 19935 | * 04-08-04 04:00 | E7D3A8CE | F5105500 | 09FDF072 | 252B7B72 | 3F7DC6A6 | 4BF20FD9 | 859A5CFA | CC337D1F |
| 19936 | * 04-08-04 04:00 | 48F26D29 | 90CEB1D1 | 45B2CFFC | 4F01A132 | E713558C | 7E4C5E08 | 6769B2EA | 76FD359B |
| 19937 | * 04-08-04 04:00 | 06E1D485 | C9780DEF | 1C065E17 | F24A5D81 | 13891E7B | CAD53CF0 | 3B2D8B70 | B5BF36F9 |
| 19938 | * 04-08-04 04:00 | 47DB90E3 | 24E5F4AE | 297ACD4A | 8A57ABA1 | 2EED971C | EB8E30F1 | 9860F7F4 | 5FB87D48 |

| 19939 | * 04-08-04 04:00 | E84CB263 | 74BBB0FA | 88E61061 | 4D81D9E8 | 76074803 | 9E5E783D | 6C3FB833 | CC74F7CB |
| 19940 | * 04-08-04 04:00 | 3F2913BC | B1EF4EE5 | FCB3E8E7 | DCD9A29D | 7F90D69A | 6D2B547A | 488A5363 | AE1EE399 |
| 19941 | * 04-08-04 04:00 | EBB03216 | 1E7182B5 | EA9D2175 | 3C826EA8 | B50A66B4 | 84D768D5 | C49F75BB | DA1C0741 |
| 19942 | * 04-08-04 04:00 | AA0D3362 | A7E1CF49 | C7D2A618 | 8C7C5A13 | ADC89748 | 666C2124 | 62CC0A97 | D0408C49 |
| 19943 | * 04-08-04 04:00 | FF51B6CA | 1CC6BFC4 | CEFBA66D | 30A8514A | 32DD5E7C | C41F12CF | B3992CAD | 510955A0 |
| 19944 | * 04-08-04 04:00 | 9F7A0834 | A4B82936 | 38D0EA33 | 7BC07255 | 6892B858 | 57F6596F | EC35E681 | 03468B11 |
| 19945 | * 04-08-04 04:00 | CAA20D93 | 4EB395A9 | ABDD4D6C | F25B9EDC | 55B2D27E | D65050D3 | 009F99F2 | 876ABCAF |
| 19946 | * 04-08-04 04:00 | 2AA39D36 | 1D8C0ADC | FB8AF47B | E9018D87 | 036BA56B | B10C3EC5 | CF61A285 | ADF15831 |
| 19947 | * 04-08-04 04:00 | 4632C66F | 88C14150 | 44C75986 | 710ECA0E | 7C4C864B | C4286063 | 56FE5009 | A5677CB7 |
| 19948 | * 04-08-04 04:00 | 7616F320 | 1B63FA24 | 9B3C7B20 | 0AFB631A | 2E367BF2 | 8E7812B3 | 6429A927 | 6602177D |
| 19949 | * 04-08-04 04:00 | FD847969 | 52B55977 | 999584AA | 24BB4E59 | 0732D76B | 60683E84 | 9566C73C | BEBBCE69 |
| 19950 | * 04-08-04 04:00 | A8484A54 | B02E95AC | F62AC3A3 | 112C878B | BD138DE8 | B3991F83 | 34EDF01D | 0329AF48 |
| 19951 | * 04-08-04 04:00 | 00456BBB | 8EAE0186 | CDD80C3A | 7B7E57E3 | 2831C9FA | 0CE7C02C | FE69D022 | FA1EDE2C |
| 19952 | * 04-08-04 04:00 | F53CDA00 | F667F2DD | E316E0B2 | F08B3468 | D171AC41 | 87AC43C9 | 7717C6CD | CB4DBE63 |
| 19953 | * 04-08-04 04:00 | 94D3C167 | 8C716EEB | 5F358745 | BF2D90F0 | 24DB6D97 | DA5C4FFE | 04BE4EF9 | B13BAEC0 |
| 19954 | * 04-08-04 04:00 | DD1C81E5 | 93EDF516 | 0869DDF0 | 17B51F36 | F35165B6 | C82184D8 | D12483FF | D377240C |
| 19955 | * 04-08-04 04:00 | D11A36E9 | 5CE9CA61 | 1D34997B | 210A2496 | 344B8346 | 3786FA7A | 8F894B53 | 562248F0 |
| 19956 | * 04-08-04 04:00 | 86421FAB | 21FD6957 | D1880C2A | EA3A5FF3 | 040C85B5 | 13E9CEC8 | 81D51E10 | 252D8E44 |
| 19957 | * 04-08-04 04:00 | A89219D4 | 60C337F8 | F359EBB8 | 2E4AC20D | 0C8786D5 | A0B0A254 | 54FF322C | 1655E09D |
| 19958 | * 04-08-04 04:00 | 4F6DB2BF | 857BC1FF | 03216AFE | 6EA728A9 | D01CE745 | 28EADCF8 | 923AB269 | D99200BE |
| 19959 | * 04-08-04 04:00 | 864D167E | 02485662 | 1FEF3780 | 83BF8D93 | DE8116BB | 7D49F5AB | DDA7E2A0 | FB1A975D |
| 19960 | * 04-08-04 04:00 | 82F7A194 | 93A340F6 | 74B43B72 | 8B333A83 | 4A2F2017 | 8CCE3CCA | B27470E8 | 7C0FFF10 |
| 19961 | * 04-08-04 04:00 | 6DB0D3DF | 762DC343 | 34C0E89B | F0DE668A | B16A129A | E23015F2 | BF2CFB99 | 8271F7E9 |
| 19962 | * 04-08-04 04:00 | 8EDE06E1 | E116CE6C | E2FA920F | 61EC6EBA | 9398A71E | 412370F0 | 52AADCAA | E3C038B3 |
| 19963 | * 04-08-04 04:00 | F9F0D7C7 | 1643D727 | 1AD84015 | A5A6ACE3 | 990BA270 | AE792D1A | D2F292A4 | 50905405 |
| 19964 | * 04-08-04 04:00 | 300952D7 | 23BE45C9 | 07580481 | 3B31780D | A0DBE303 | C0722B81 | 6F22AA9F | 24FFF0B9 |
| 19965 | * 04-08-04 04:00 | 5D68DAB3 | 671435D9 | E5532DDF | FC639FCE | 5CD4ACD6 | 694903E6 | E77E7987 | 2552A924 |
| 19966 | * 04-08-04 04:00 | 568FED52 | 21F0BE2E | 4FF158F7 | AD63C177 | 928DD385 | 3F267118 | 2C928100 | EAABF360 |
| 19967 | * 04-08-04 04:00 | FE228761 | 8B5C646E | 7458C8FD | 5BAA3D03 | D93A63C9 | 0D96E30C | 5C0717CB | 3FC3FFBC |
| 19968 | * 04-08-04 04:00 | B91B7A00 | 082305C4 | D07555BD | BEAABA05 | 1DBBBA38 | 115D50A9 | 7468825B | F0F1E506 |
| 19969 | * 04-08-04 04:00 | 59FB00B0 | E9515FF8 | FF6166C4 | D95F6514 | 528E903F | F2E91956 | 43BC6EF6 | C65FE6FE |
| 19970 | * 04-08-04 04:00 | 166E4BF8 | 0370B892 | F16FD685 | 6CD0BAB4 | 41274AEC | 5728D414 | 1776618F | 0B6E2488 |
| 19971 | * 04-08-04 04:00 | 7411AD96 | 51633096 | 3B0DBE78 | 47F02B76 | B59E09BA | 93E3B338 | 9FB38009 | 9747EA3D |
| 19972 | * 04-08-04 04:00 | 2B0FD530 | 9B1D01A1 | B61600C0 | BADFE925 | 5A539F96 | 82A0CBF8 | 5169251C | 1AD9AA63 |
| 19973 | * 04-08-04 04:00 | B0EC2E57 | 70F3CD65 | 5FC92218 | 5F4DB881 | 127D9E63 | 72866F47 | 82E81925 | 477A2926 |
| 19974 | * 04-08-04 04:00 | 010B9982 | BC22F631 | BD672151 | 1F5D57F9 | 17C329B3 | 9FB99031 | CD37B96D | 5F6DFFF0 |
| 19975 | * 04-08-04 04:00 | 82F966D3 | A15F36E1 | 0304C643 | 540472F8 | 1C026C83 | 38B26BCD | 3DE4868D | D5BA9910 |
| 19976 | * 04-08-04 04:00 | 48DF00C7 | A103ED4E | 3A3B6433 | CAC5412F | F56DFA54 | 9E6082A4 | 00D47E18E | 415F0E05 |
| 19977 | * 04-08-04 04:00 | BDAB5EF9 | 85858403 | B6AA5CBA | EBCD95BE | B6F277FB | 11516877 | D6E753C8 | 970C43DE |
| 19978 | * 04-08-04 04:00 | 3E5E2C0A | D8BF09D7 | 74700D6D | AF781CC2 | F3F60F0E | CB737D9A | DB5D5960 | 9D10EA34 |
| 19979 | * 04-08-04 04:00 | 44A04E3E | 3C6D463C | 52BDF1CB | 76DAE805 | CAD0218F | 631FFAD7 | 751A0431 | 8C70A82E |
| 19980 | * 04-08-04 04:00 | D872E918 | 135A0B06 | 0C1E75F1 | 55873D7D | 37173991 | 3807FDE1 | 92F3741A | E94CE521 |
| 19981 | * 04-08-04 04:00 | 2A129C6C | 21019C7D | D096A5E6 | F089996F | 0627FB63 | DE89D723 | 0C21871F | 05349A34 |
| 19982 | * 04-08-04 04:00 | 0A3DB259 | 1277A229 | 63D6C062 | A3EF9B5C | ABDE8343 | 9A2EE470 | EA02D512 | F89238A8 |
| 19983 | * 04-08-04 04:00 | 644B54B5 | D114D09F | 795EC77B | B80A5995 | 8E81F219 | 27A2F901 | 2FCA86CE | 1CEB62A9 |
| 19984 | * 04-08-04 04:00 | 2D059D88 | 64D6E407 | F91DEF71 | 4595B267 | 80C9F015 | 67A346F4 | B0EDB444 | 2091BEBB |
| 19985 | * 04-08-04 04:00 | 40502FCC | 706B9163 | B3011DCE | BF1099E3 | DD668568 | 9FAE6F21 | C8409E49 | 9C5DF7AC |
| 19986 | * 04-08-04 04:00 | 87469ECE | DA1B9D70 | 3D3F5F3B | 791802A6 | CDE9B33D | D95DF887 | 32E458A2 | 755FFC5E |
| 19987 | * 04-08-04 04:00 | FF489A50 | 58FFC3DB | D53E4490 | 3B10D5FB | 0F07F443 | 319A9104 | D007A259 | B17E2918 |
| 19988 | * 04-08-04 04:00 | C42D5960 | 631D5A24 | 717A3FC1 | 8B845DF1 | 89F135DA | EA2BED31 | 50E3EF6F | C118683B |
| 19989 | * 04-08-04 04:00 | 1EA9C7E1 | ECCCF1BD | E451F008 | D0969BA7 | 7DAC054E | 56DC833C | 737C8890 |
| 19990 | * 04-08-04 04:00 | 53BF2F47 | 7414528D | B74E751C | F61AB84C | BDA75789 | 64CE5D31 | 0094672B | AECE11FB |
| 19991 | * 04-08-04 04:00 | 84F0663E | C5F8DDE4 | 96A448E3 | 2611F2B5 | 693B604A | CA57B48C | 316E30F1 | 7782E214 |
| 19992 | * 04-08-04 04:00 | 0184D986 | 288A8404 | 081F1A19 | 6A2270D9 | 23B72672 | D189E68E | 06D3361E | FFBA58DE |
| 19993 | * 04-08-04 04:00 | 6E5FD1A5 | 4A119AA3 | AD0B2A55 | 1A72433A | 3126FD08 | 3CE1FA73 | 80C6881B | 43057294 |
| 19994 | * 04-08-04 04:00 | 922BD5CC | 60DBB0CA | 67A63CB0 | 71C533FC | 61ED6DB3 | 79856389 | 8CFB6D8C | E937E0AB |
| 19995 | * 04-08-04 04:00 | 314130C7 | D7CA1653 | 419DB2DC | 4E5DD0A3 | 665966E4 | 12E3AE4B | 6A9616F7 | 5EC7C9D3 |
| 19996 | * 04-08-04 04:00 | 8324D196 | 90C80ADA | 6EF7EE3D | EA1F13D4 | F696A1C4 | 79F531F2 | 04EB05D4 | 7CF7C61C |
| 19997 | * 04-08-04 04:00 | 92138DB6 | A2111D7A | 46E44AF2 | 376504CB | F46D0101 | 35B67260 | 273EDC07 | CB2A2F20 |
| 19998 | * 04-08-04 04:00 | 1943520E | 5292FE62 | 9DAA341A | 04B125AD | B4E475FF | 549C1D9A | B53EF840 | 746DD5E9 |
| 19999 | * 04-08-04 04:00 | 76748CB9 | 4FAEE283 | 125CE8A2 | 9CBDBAE1 | 1F79DA96 | 70307A0E | E2DFCE5F | E54DDA15 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20000 | * 04-08-04 04:00 | 2576079D | CAE4A3D8 | 45837C39 | 19924EA3 | 69BEA4B0 | 9E0EA987 | 12C8AF65 | D93E34D1 |
| 20001 | * 04-08-04 04:00 | 1EC602DC | 3D7A0CAF | C2361F63 | 9343DA23 | 4C6DECAE | 7E7CF974 | 7C6D6FE8 | 5E3E827D |
| 20002 | * 04-08-04 04:00 | 6082F21D | 2A29442B | 30674629 | 80F2AFD9 | 15B3AA58 | A11B3E2F | 079956F6 | 6800778B |
| 20003 | * 04-08-04 04:00 | 66094D07 | F456423D | BCDD4491 | F98261C5 | 317D6CE8 | 7A9B142E | AFE71411 | 6CF3BC4E |
| 20004 | * 04-08-04 04:00 | 6C378436 | A5EAD7DD | 85EC0464 | CEC3495A | 0DECE97D | 804B7FDB | 6A4F5F5A | 8F08667D |
| 20005 | * 04-08-04 04:00 | CADDFAE2 | 93E4148D | B238F3A9 | 5EAA3B1D | 96B45198 | 9259642B | 0ADAEAA5 | D73C7092 |
| 20006 | * 04-08-04 04:00 | 56ABD7E2 | A1EA84AD | F38F2167 | B60027F5 | 30486901 | 84A1D82E | F7ABCB53 | 5F9A48E1 |
| 20007 | * 04-08-04 04:00 | EAB55D49 | BF0742BD | D0D7415E | D174D64E | B8025ACF | 38CA364F | 15E1262A | 9D8F89A7 |
| 20008 | * 04-08-04 04:00 | AFDC7F03 | F94C99DF | F3F74EA3 | A033595D | FA4E6C9F | 8CBB0B66 | E92849E7 | E3C8AFE9 |
| 20009 | * 04-08-04 04:00 | DC6E8A61 | B65EFCF0 | 2C40E64E | 1EE36F3C | D28AA422 | 78BBFE9F | 8D604ABA | EFB51AD7 |
| 20010 | * 04-08-04 04:00 | 2D9E70B4 | 8F26AA87 | 89A4EDB8 | 1AADF130 | 349BB05D | 7EFB6BB0 | 5684F188 | BE28F965 |
| 20011 | * 04-08-04 04:00 | 1953F382 | 2997188C | 5B258F28 | F10266D3 | 0789B84E | 555F2006 | 221C51D6 | 9C7738D |
| 20012 | * 04-08-04 04:00 | A2E1FC4E | 2675F9CA | 2AFA88A4 | C183295B | 312355BE | AC21AEFF | CA6864DF | ADC5D102 |
| 20013 | * 04-08-04 04:00 | 51FABE7B | 1F28E75A | F7E15258 | 4AFA3DB0 | AB6AAA1E | 6BA0BBFD | 261DD0E6 | 2D260C6E |
| 20014 | * 04-08-04 04:00 | B7836B96 | 51B454CE | 27DE4DE2 | 5242CF16 | B9E0CBD9 | FE449A85 | 8D98164B | 14D76BCF |
| 20015 | * 04-08-04 04:00 | 7400FA36 | 7F8CEF46 | 5194AD71 | 5E15CA88 | 729BB477 | 369CF7E5 | ED3DAD54 | 45442882 |
| 20016 | * 04-08-04 04:00 | 31F0781E | 1FC76B2C | A4A77837 | 1F1E27DA | BA81F7D3 | 735B84E4 | 4D9340A3 | 2D396BF1 |
| 20017 | * 04-08-04 04:00 | EB691B9A | A74E16AA | D173C3FA | 853D1C65 | C4AC7AC6 | C82601E1 | 8CE56195 | 76FC22A8 |
| 20018 | * 04-08-04 04:00 | 71C5E2C1 | 2E384F13 | D2BBF547 | 7C29346B | 3AB969F5 | 01C6556C | D13DF253 | C774B456 |
| 20019 | * 04-08-04 04:00 | 510EEE38 | 0AC387A7 | 6E744F16 | FA60B8B6 | A3513CE1 | FE95BADA | FEDAAC18 | 92838295 |
| 20020 | * 04-08-04 04:00 | E6EB3F31 | 385E5FA5 | 49321012 | 73CB05E9 | D7B832E2 | C072084B | D62C3E8D | 1800FC24 |
| 20021 | * 04-08-04 04:00 | 1128958A | DA531FAA | 83DC2041 | 9EC4FBDD | 01C97BD1 | 6EFF3A99 | A167636D | B1E16826 |
| 20022 | * 04-08-04 04:00 | A9EBF008 | 68379F71 | 8D91031A | AEDC5305 | B5322E84 | 3164D2F2 | 09BB4E2F | AA8D0C15 |
| 20023 | * 04-08-04 04:00 | 4DE10828 | 52EE0B37 | B156B0C4 | CD925B23 | C386791C | CDB8D9FF | 003E81ED | 6DE8946B |
| 20024 | * 04-08-04 04:00 | C6FE5344 | 920096FF | 40583E4D | CB452A97 | 6D23746A | 51010109 | 3B2AFFCE | 3A5B05CB |
| 20025 | * 04-08-04 04:00 | 778DFEB1 | 4092E04B | 8B4AA793 | 42434584 | 4369EE62 | F2BC5664 | D66CCE58 | |
| 20026 | * 04-08-04 04:00 | CE3A183F | 6FAB0CCA | 346E1AB4 | C9B68A0B | 09A823C4 | A13B59FA | A2F2D770 | B1097D6B |
| 20027 | * 04-08-04 04:00 | 92C683DA | A1526F16 | 2F969C97 | A990D31F | B346310D | 90478B8E | A661929E | 4EF6903F |
| 20028 | * 04-08-04 04:00 | 7241257E | 3550A35A | F27186A2 | 51FFB29D | D6FBAD30 | C76F0692 | 5A2C3AA4 | 1D090607 |
| 20029 | * 04-08-04 04:00 | 0705ACE7 | 9A88D945 | 2CEAD1C0 | FC28118E | 96ECDF7A | 48242DAC | 821641F6 | 8DA4A76B |
| 20030 | * 04-08-04 04:00 | 5575404B | 01EB9FFB | 8F0ECE5F | C20AD38F | 91222301 | 036A8555 | 10F6A6AE | 8E25C48E |
| 20031 | * 04-08-04 04:00 | 878B1033 | FA932DE6 | 3FF307B4 | 855AFE4E | 166194C9 | E2E6342B | 50EB1A6D | EDE71EE4 |
| 20032 | * 04-08-04 04:00 | 71095B06 | 6697F51C | F9E9417B | D4F869D1 | 389502C6 | 1866082E | 33DE8639 | 59F05579 |
| 20033 | * 04-08-04 04:00 | F1656534 | D35365B4 | 72B8B79A | 23DE6587 | 2F20C76A | 2CF64D48 | 14E29A93 | 4CC04720 |
| 20034 | * 04-08-04 04:00 | 197D5E1E | FC912674 | 6413F6AA | 6BB56977 | 5C3911BE | 9B84F75E | 52809DD4 | 0C9BB35F |
| 20035 | * 04-08-04 04:00 | F330FB1A | 29CBEE95 | 2D46AA9B | DB437885 | 4A0603E9 | 62A0754C | C867862D | E816AFE1 |
| 20036 | * 04-08-04 04:00 | D952C51C | A3A300F3 | E8FA6C88 | 2E1597EA | 0315F75E | 448FD9E4 | E174BB45 | 8D5C5F1 |
| 20037 | * 04-08-04 04:00 | A4F35BA6 | 6B381B23 | 2BA887D3 | E601CB03 | 76DDF20A | 900DA6EF | 11157A68 | 44170E0C |
| 20038 | * 04-08-04 04:00 | 4C9DAC26 | 3B1C7DBE | FFE20652 | 51E29AFF | B4884B9B | 5D3567AD | A551E4CD | DA60BD5B |
| 20039 | * 04-08-04 04:00 | 2716FE2A | F6A08C0B | F3B95C9B | 9C3BCF5F | 211E15FF | 497EFA75 | 8C4FFBF7 | 16F2B1A7 |
| 20040 | * 04-08-04 04:00 | 53F774A5 | 72879E29 | 96D94C31 | A684117 | 5940D585 | 75B1518C | 9F232631 | 8121B503 |
| 20041 | * 04-08-04 04:00 | C8694A29 | 719C0E97 | F5948475 | BB9A340A | A9D7F692 | 5E5BE8CE | 1C65D37E | 8852D765 |
| 20042 | * 04-08-04 04:00 | 47815459 | 4A7050CE | EDE108E7 | 7DE1DA94 | B97DE240 | 27B45764 | 70A52F0A | BFF31241 |
| 20043 | * 04-08-04 04:00 | 99C180EB | BB1A715B | 776A1B5F | 65A3270D | 3C4F27BD | DD79ED0D | 724BE972 | C9541EC0 |
| 20044 | * 04-08-04 04:00 | 39377867 | E1B62BE2 | 2A971958 | 8C4459D3 | 899D9E01 | F22B6C76 | 0BCDF92A | 277320A0 |
| 20045 | * 04-08-04 04:00 | 6401579C | C72F2F0A | 68DC432E | DC58735A | 5FBD1480 | DC5101AE | 348FD56B | F50973FC |
| 20046 | * 04-08-04 04:00 | 3D5E5DE7 | 1C42B039 | 2BFD7E7D | 101D7C7C | ECD610A4 | 5AC888CF | 699F3DD4 | 9B2867FD |
| 20047 | * 04-08-04 04:00 | 8296F044 | BF0B8C89 | 7EAF380F | 8C2A2194 | 96AFF3AF | 6AAAEB11 | 30FB691C | A08D19B7 |
| 20048 | * 04-08-04 04:00 | 7828A4C2 | CCF08274 | 2736D63E | 932838AB | B243FF48 | A633BD2C | 1997EB51 | 9FF85C3B |
| 20049 | * 04-08-04 04:00 | 376D13A4 | C7EFEF9F | A4460C38 | A0639B25 | 6095DFC4 | 7194B82E | 671C7869 | 2617E45D |
| 20050 | * 04-08-04 04:00 | 2AE9541E | 303912E8 | 784AD731 | 4507F21C | 1AB9F804 | 44A3FDF1 | BF343BB8 | 1B0BDD27 |
| 20051 | * 04-08-04 04:00 | F371C2E1 | 625C346C | 248DE5CB | EC30E453 | DA0590B5 | 57E40999 | 7EB34BD6 | DF4E8F88 |
| 20052 | * 04-08-04 04:00 | D47CCC25 | 96FE681C | 2B132A02 | 232AF6C9 | 6FB54D66 | 0D16CC38 | 64DD1FE2 | 61203577 |
| 20053 | * 04-08-04 04:00 | 6792D13B | 3370E326 | 56670CA0 | 86E55B93 | 4FF516FA | D873D997 | 9FD6D113 | 56081772 |
| 20054 | * 04-08-04 04:00 | 29540B9C | 4F9E8947 | 39234F22 | 5C6471D1 | 983EE790 | 1FA966B4 | A4195502 | ADEE0045 |
| 20055 | * 04-08-04 04:00 | 41A05079 | 74202BB9 | 59428C48 | CC26921B | 0957BEAD | 1C0C61AB | 59A60347 | 22A64F82 |
| 20056 | * 04-08-04 04:00 | 5BF0F209 | B2443950 | 5B4611CF | B73F0390 | B436D709 | ACD819AE | 844A090F | 8ABAED41 |
| 20057 | * 04-08-04 04:00 | 52B6BDC2 | C8F43C28 | 02F95460 | B4D37ABC | F58D7F12 | 4E67CF57 | 846EAA09 | 8A8F0904 |
| 20058 | * 04-08-04 04:00 | 7BF1CD32 | 83C909C2 | C67AFDB6 | 8F1B54D5 | 11AD06BB | 5FBB5FF7 | 877F210C | 6431753C |
| 20059 | * 04-08-04 04:00 | A80423EA | BB1D1CB1 | 433169F6 | B86E298F | 3A463DD1 | 6FFCAC28 | 872E21B8 | 181F258D |
| 20060 | * 04-08-04 04:00 | 4EF0CEB3 | 33A959A1 | DA771B31 | 8B2F70BF | 49DC6C47 | 6745463E | 4507D168 | C6D7B33D |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 20061 | * 04-08-04 04:00 | 54C092F2 | A1870D45 | 721D575A | D209329D | 41E61AC4 | 8D544030 | D4588D75 | 9FA453FE |
| 20062 | * 04-08-04 04:00 | C84DB70E | D2013FEC | C5F3844B | 17213BFD | 9051F84F | 3843B1C5 | 838FB8B6 | E43487ED |
| 20063 | * 04-08-04 04:00 | 0013CDFE | B43A3D3F | 9E794A2B | 2FA8AF4F | 626BC137 | E6116605 | C385B0D2 | 5CC0A73D |
| 20064 | * 04-08-04 04:00 | 9699E3AF | E887C2F0 | 6414943B | AA99EE71 | BEFEE5F6 | 24D7B42F | BA6ACE1C | 65DA1CDF |
| 20065 | * 04-08-04 04:00 | A092850E | 30CE6832 | D9E8E185 | 04AAB7D1 | 5EE72BD7 | D18ED857 | D508BEC8 | 794200A8 |
| 20066 | * 04-08-04 04:00 | F2436966 | 9F9218B6 | 2A9EEBE5 | 1E6667FF | 304C86E6 | 6DF5F79F | 4B02703F | 3A52CF6B |
| 20067 | * 04-08-04 04:00 | 35388E7D | 48CCD35A | 324203F1 | 9D8CDC24 | 7672260B | F86ADA8D | 5F15AB15 | 4119278E |
| 20068 | * 04-08-04 04:00 | C0C3D7DA | 7DD2E0D8 | F0FF59F1 | F49F20D4 | 09E531A8 | EE207EED | 64EC933A | DEFBCD81 |
| 20069 | * 04-08-04 04:00 | F8F6D40A | 712C76DD | C8C7E626 | E7B886FC | 7FC7C527 | 9833E666 | 96A139C7 | 45F90C61 |
| 20070 | * 04-08-04 04:00 | 5C199745 | C49E857E | 11E70EAD | 1559BEB7 | A54FB222 | 4C63A081 | 18AAC616 | 7C0F629D |
| 20071 | * 04-08-04 04:00 | 7464A285 | 240D95DE | AB4BEDB3 | ED3BFF34 | 29695ED1 | 255D879F | 4CDFBB6F | 0C3F366A |
| 20072 | * 04-08-04 04:00 | 77DFE662 | 6AFB596F | F431AB36 | B1B30EB8 | F37B2A81 | B7E5577E | 1BFDB353 | 1315F9C5 |
| 20073 | * 04-08-04 04:00 | E056219D | 5325BC2E | 8D5AC560 | 9A540E97 | 37019A3E | 9643BC2E | D37F8F28 | 7C4AB64F |
| 20074 | * 04-08-04 04:00 | A12F7582 | 004B5C9E | 00FF3F8A | 46025381 | 4837F64C | CAB7E788 | 1123E7DD | FF340E79 |
| 20075 | * 04-08-04 04:00 | 8F561FC7 | D85F0910 | C97A409C | B80CED10 | 66806269 | 0FA9E9CA | 90C74F87 | 7BB58287 |
| 20076 | * 04-08-04 04:00 | 3CEAC7EC | 7E6A3AED | 8D0BCF86 | 81762B20 | D99CAF7B | 91EE7949 | 2EE3F2C2 | 9B6ABD8B |
| 20077 | * 04-08-04 04:00 | 747E3674 | 23E5AB50 | 1D714063 | 9AFF0209 | B23007E2 | 27030F6F | 5014F8D2 | 0D805077 |
| 20078 | * 04-08-04 04:00 | AD0B7F0A | 7182E758 | 3B865769 | D36C1BA1 | 847B51F1 | F6D71BE5 | 9134336F | C3B101DC |
| 20079 | * 04-08-04 04:00 | 7DABAE85 | 08F39F5B | CA853BA6 | 6E899111 | AB41F56E | D43C04D5 | C3507220 | B239007E |
| 20080 | * 04-08-04 04:00 | 9A84AA68 | 09FA466C | B25FC981 | 63E91135 | F06B57E5 | BA917337 | 1A37F936 | D5FBC3B6 |
| 20081 | * 04-08-04 04:00 | B082165E | 0E57E2C0 | 4339D675 | 9BE988BF | A0CAFCD4 | 25C34F3E | 25AA8174 | 36FB58D6 |
| 20082 | * 04-08-04 04:00 | 39EE6523 | 4DA394F0 | 34599F81 | CFBB6C55 | 62724C8B | 51F765C3 | EC748730 | B5513195 |
| 20083 | * 04-08-04 04:00 | E60F9456 | 9B323BE4 | A36B1C6B | E4CA6329 | EC5CDACC | 1886188C | 5EC5FC1D | A9501CC5 |
| 20084 | * 04-08-04 04:00 | 4C91478E | 8B9E5E51 | C50EE9D6 | 3211A0CE | 1A150546 | 4F246E4A | 2F9CBAE2 | 8C2538D0 |
| 20085 | * 04-08-04 04:00 | 6FC5A41C | 606E3223 | 3AA57DE7 | E62F3D9D | D5ED04D2 | 6F2763D6 | 5B0088A2 | B431C070 |
| 20086 | * 04-08-04 04:00 | 2194A6D9 | 7183CA42 | 1ADD260C | FB16B869 | 722AEA76 | F2D7B318 | 2B4CF401 | 88BA06DB |
| 20087 | * 04-08-04 04:00 | 0D340954 | 6F2A5531 | 23AFAC0E | 2741591D | DE13BAED | FB3E1775 | BC4A1D5D | 84D253E5 |
| 20088 | * 04-08-04 04:00 | 53316757 | FD457FAD | 61647849 | 3ED91BF7 | 6FCF623D | FB12F023 | A053799D | E00CFD3E |
| 20089 | * 04-08-04 04:00 | 7A8C2459 | 259A16BE | 9CC9C49B | B501DF1C | 1B0282F6 | 3BADB171 | D477E6F8 | AC666408 |
| 20090 | * 04-08-04 04:00 | 56E61196 | 2BD7317B | 5C1C593C | BE29B05A | 1A76F3FD | DEFD7449 | C91222CE | C000C6EE |
| 20091 | * 04-08-04 04:00 | 11E6E894 | 5D648785 | 34979510 | 196CD9b8 | 277790B4 | 4F3D30B8 | 1D8A2A04 | 57159923 |
| 20092 | * 04-08-04 04:00 | 71B50D47 | 3BAB0515 | 851AA50B | 2E514DE1 | 6F6CA8B | 1617BDE5 | 66860DA6 | D3363DF3 |
| 20093 | * 04-08-04 04:00 | CCB8D48F | 20334485 | D3892135 | 581DD4FE | 5510281B | 4AA67368 | BA1E8291 | B29C5468 |
| 20094 | * 04-08-04 04:00 | E5790F2E | 5673576C | 8E732903 | 803DEADB | 13E96C9B | D8764559 | D7179C8E | 9E34CCF2 |
| 20095 | * 04-08-04 04:00 | BD6F20DC | B24A8E49 | F0EBCD99 | B1BEA5F9 | 9B6515BF | DABF27F7 | 226E9F86 | 780F8DA3 |
| 20096 | * 04-08-04 04:00 | 8F337492 | D28A7678 | E0D24AD4 | 30952EB9 | A9C7E7A2 | AAA42482 | D3AE6773 | 309B3729 |
| 20097 | * 04-08-04 04:00 | 4431FA96 | 87074A1E | CEFE8989 | A7FEBF92 | 8ADEFEE0 | 2C52F092 | 75F9E834 | 0EC13F8C |
| 20098 | * 04-08-04 04:00 | D9E89DE0 | 51E8097C | C86155F9 | 516106FB | 182A0847 | F61B12EC | 144C2590 | 7526507B |
| 20099 | * 04-08-04 04:00 | 8A4FBD1D | 8957E816 | B97A72A6 | 4E34E52B | 61F275F7 | FA33D5F7 | 9A84DB51 | ED81DA32 |
| 20100 | * 04-08-04 04:00 | 66083813 | 8C081761 | AB6D9BFE | 4C71E5CB | 4AFFD5D0 | 7673B5F9 | D6BF21A7 | AC5E0A33 |
| 20101 | * 04-08-04 04:00 | 40807C56 | BA4B5370 | FCE13178 | 91733315 | 9ED27DC0 | 3C424B6D | CC179DCA | CAEFC38B |
| 20102 | * 04-08-04 04:00 | A63F04B4 | 3A23F5CF | D11AA426 | B16FACD1 | C5DFF949 | 5C73A6A6 | 674F0387 | FF67D733 |
| 20103 | * 04-08-04 04:00 | BD4552B6 | 177247C7 | 18905C1B | 13C23091 | 3D4C6961 | 3ADBB2C6 | 0C6A9560 | 2AD0E187 |
| 20104 | * 04-08-04 04:00 | 137E1561 | 673BE432 | 79052A45 | 66BCCCFE | AAFFCFBB | 019CC8F1 | 5999FA0E | 0C100020 |
| 20105 | * 04-08-04 04:00 | 7B25D655 | 52C9A5B3 | AD59106B | 60FDE1F3 | D3D69F9A | 284EF153 | 9D50EF92 | 4D4EE8B9 |
| 20106 | * 04-08-04 04:00 | AF38CF09 | BE27B163 | DA34A0E7 | 24B1A492 | D099169C | C7D37F46 | C1AEBB82 | AEC2223F |
| 20107 | * 04-08-04 04:00 | 9687E665 | 40CDFFB2 | 7B69E18E | 85441554 | 5AE5A5C4 | 8377E499 | 35A584D1 | CCDA9527 |
| 20108 | * 04-08-04 04:00 | C3273988 | A49A9B68 | 5D085881 | D57F2029 | CDA77D69 | 8D717584 | 9BE36011 | DB984761 |
| 20109 | * 04-08-04 04:00 | 18718F81 | 53A296DB | 84559A3D | EF93FC76 | 344F25CF | 1AD001EB | E5E0EB34 | 5245370C |
| 20110 | * 04-08-04 04:00 | C95A26E0 | 0066F96B | 09CF8E4E | 1C609462 | 320A4615 | 444BE6CE | B406F57B | F75E35C0 |
| 20111 | * 04-08-04 04:00 | 527EBB52 | B6DBAAB | 4FFA92D2 | E7B77030 | B7219A21 | 9C6FF5F4 | 7D62CEAE | 382F1E67 |
| 20112 | * 04-08-04 04:00 | B08F6348 | 0D88EDCF | C9DF1375 | 7B2FB573 | 63C773B6 | 6302A8D0 | BEDDDB41 | 806D0E3A |
| 20113 | * 04-08-04 04:00 | 9DFEE99D | 66925672 | A83D17EA | 787A3168 | 0D8FF728 | 22BE01BB | FDEA5FB5 | 7DDBFE4F |
| 20114 | * 04-08-04 04:00 | 833E3F7E | 8C61F22C | 2048F1A0 | 5BA82331 | 0ED3A442 | BD2DC1EF | C7210C3D | 8183D896 |
| 20115 | * 04-08-04 04:00 | 40E9F0F4 | 56BD4263 | 1A9D1914 | BB177FFF | 00FD6FFD | ACEB87EC | 3B0CE911 | 92083F38 |
| 20116 | * 04-08-04 04:00 | 0DE82948 | 44622C23 | C5B27E04 | 36EA6313 | 85F5E0A4 | D062E826 | 8B016309 | 587063D5 |
| 20117 | * 04-08-04 04:00 | B09148A3 | E9EBADDF | CFC20BF3 | 37404333 | BB18AC5F | 5AE1B724 | 76815FC2 | 6D021A98 |
| 20118 | * 04-08-04 04:00 | 93054C4B | 9AE6822E | EC14C933 | 947E6B75 | 108E0609 | 2FE53BF7 | 2A9473EA | B1E54D40 |
| 20119 | * 04-08-04 04:00 | DBCA710D | 21DE055E | 1992A7FF | 5167FB48 | E4B39C42 | 0D8D9DF9 | 216A9834 | 5F3408DA |
| 20120 | * 04-08-04 04:00 | D91B5174 | DEA5211E | 5C70DA84 | 7C6E1DCC | 01E2A784 | 4B26645C | 788B2B9C | 759B39C4 |
| 20121 | * 04-08-04 04:00 | A11D49E7 | 5DB12DE6 | 1EF01DD3 | 6771A7B9 | 0BA46D93 | 69C772A3 | AAACA8E1 | 8CE20540 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20122 | * 04-08-04 04:00 | 13AC7CC0 | FAD92D71 | 5880D6C9 | BFFBB1CE | C8253F43 | BDAA55FA | FD759C33 | BFD30660 |
| 20123 | * 04-08-04 04:00 | 5E793A31 | A9560730 | A386A426 | 759A23B5 | B75381C6 | D3996CB4 | F04BAF7F | 09C3783C |
| 20124 | * 04-08-04 04:00 | CD0B99DA | EB375FDC | 3BDF3F56 | 8F309DCB | 62BB4E4F | EC917F71 | CDDC1822 | C55EA23D |
| 20125 | * 04-08-04 04:00 | DA7893E3 | D8F091DD | 80769EE4 | 11EFCB46 | 40A5BFF8 | 31DDE329 | 4F324988 | AF99F7D5 |
| 20126 | * 04-08-04 04:00 | 744D10FC | F79B2498 | 689795B0 | 7CF710AC | B252A7E1 | AA1E7134 | 9B24792C | B1D75AFA |
| 20127 | * 04-08-04 04:00 | 13F7847E | 63335A16 | C0202161 | 192C91FC | E585E36D | A0D2038C | F799AB24 | 5D47F48B |
| 20128 | * 04-08-04 04:00 | 4034EA19 | 184C0ACD | B0DCDC3A | 135F824F | B0D751AF | D61F7229 | 9193D5BB | 7117C455 |
| 20129 | * 04-08-04 04:00 | 13DB50F1 | 83C57D22 | 69CBAB28 | C4573423 | 1489ABD3 | A2ED65A3 | 0222ED41 | 7081A953 |
| 20130 | * 04-08-04 04:00 | B9ECFFB2 | 04AAD922 | F54A5011 | C20C6AD3 | AE0DEFF7 | F823B145 | 769BDAC3 | E427EB83 |
| 20131 | * 04-08-04 04:00 | D3BBF4BD | 512AC4B1 | E323E04B | 9E467030 | E7B6A4B1 | 9F019C2B | D48031F8 | 1490457E |
| 20132 | * 04-08-04 04:00 | 636C912C | 77148D47 | D6757DA5 | C26A244A | 00903531 | B4BD4D4D | D97A1A08 | D0F95B47 |
| 20133 | * 04-08-04 04:00 | 1A455F61 | C914BE8F | 34AC7AFB | 904CB22C | 4AD00FC1 | 6E9FD3F9 | 14D42EF8 | FE95BF30 |
| 20134 | * 04-08-04 04:00 | 79E7D44D | 7D8950DF | FD4D8141 | E1EDDCB0 | 134C6988 | 90E166E1 | 48F13CF6 | D6707D8A |
| 20135 | * 04-08-04 04:00 | 7C5BC43A | CCC8E7AA | 2E238347 | 6111DF72 | E05E518C | DF7DE59B | C7843D91 | 9115E79E |
| 20136 | * 04-08-04 04:00 | 8F3DFEB0 | E43DFEB8 | 6B3A8E37 | 45D2E670 | E71155F8 | 86BC0757 | 2F6C8AC5 | E3AB8CE7 |
| 20137 | * 04-08-04 04:00 | EA0F2B07 | 61F6395A | FCE39ADD | 0A8147CC | E017C4C8 | E56E03F3 | A7193E5C | FCDA81A7 |
| 20138 | * 04-08-04 04:00 | 0B8FF069 | 7B8BC898 | 0DA8EBD5 | 90F3D98E | F07FBCC1 | 660C0B36 | D4685974 | 40CEBBBF |
| 20139 | * 04-08-04 04:00 | 383381E4 | 9112CC84 | 3AD45873 | 3C6A8F11 | 5364238C | 7C04E064 | 9DD45002 | E70E423F |
| 20140 | * 04-08-04 04:00 | EE42A81D | 372BB842 | 216DCB81 | CC9E109D | 1BC2E328 | 0A6B8680 | BA7C717D | F350D296 |
| 20141 | * 04-08-04 04:00 | DC376871 | E9B72FF3 | 9E30C574 | 5CF70FDB | C8CA98D4 | 27DFFAFB | 5E266A58 | 72564A69 |
| 20142 | * 04-08-04 04:00 | DA757B66 | 330FF58E | 43E78C13 | FA5F5DD9 | 6A0314D3 | E5E55414 | 6B5027A7 | E2FEF6B6 |
| 20143 | * 04-08-04 04:00 | D0D4C873 | 6C20B5D2 | 95CD41C9 | 563B0A82 | 9F6487F0 | 0CB6A4E9 | 1A0AB7F2 | B5E35273 |
| 20144 | * 04-08-04 04:00 | 18CCCDC3 | 00C80832 | 7A0400D4 | B280729D | 68AB0B3C | 15CBB2DA | 87C9523B | 2CB3AFEA |
| 20145 | * 04-08-04 04:00 | 72E32514 | EA50DA8F | D6AD8B5A | 9DBF1AAE | 4744332A | B9A102B2 | A4877AB6 | 3A4DFA02 |
| 20146 | * 04-08-04 04:00 | 8AC8534D | 5F233472 | 7611E759 | 646D9115 | 27FB9A6B | 68F93CB8 | B34E992F | 183D93E9 |
| 20147 | * 04-08-04 04:00 | CD57352B | 7861C485 | 3B342514 | 5E7E5DC6 | A5389F02 | 51FCBC2A | DA57C9FF | 0EEA3E38 |
| 20148 | * 04-08-04 04:00 | 9C3C2591 | CB03CE52 | 2E3AF1F0 | C0D6141F | 86F53810 | 15E92C0E | BAF81F19 | E2C68009 |
| 20149 | * 04-08-04 04:00 | 24A8758D | F9A0F482 | C257BC2A | 20E2E707 | 44A21C0D | EEEC6192 | F82E5180 | 1E0D27CE |
| 20150 | * 04-08-04 04:00 | E058E2DF | 4544CA0C | 73843E2A | 1713BE00 | 0832651B | 62B9CF2D | 23E7F24E | 95C7AFCF |
| 20151 | * 04-08-04 04:00 | 0942FEA3 | 9A80D1A5 | 8B3504C4 | C8AD9962 | F570B299 | 13F50EC0 | 5E0653FA | 2EDA0A3D |
| 20152 | * 04-08-04 04:00 | 72F86EC7 | 0C9A98A6 | DBA7AECF | 968E4CA9 | CAEF2E94 | 0F190F86 | 3F710111 | 176FE9B1 |
| 20153 | * 04-08-04 04:00 | 2D0E01A1 | CAA13D24 | B2A68239 | 300E2803 | E2B40A52 | EACBAD35 | 1F9A4F46 | ECB44887 |
| 20154 | * 04-08-04 04:00 | F4985AF7 | 94FD4276 | D1A7F83E | 15D14577 | F54285F2 | C60C02BE | E047ABAD | AFFC5C72 |
| 20155 | * 04-08-04 04:00 | D217D3C7 | 7367D06C | 4989AB94 | 32BC3BF8 | DB2D0DBB | 23E35866 | 933B3673 | 7E3B40DE |
| 20156 | * 04-08-04 04:00 | EEE21F1E | 5798EF28 | 2DCC2F0B | C7572369 | 1559E435 | 17B29209 | 56C4D213 | 14FFC199 |
| 20157 | * 04-08-04 04:00 | 47C7420D | 363AC207 | 74D1A9DA | 08F673BF | D3CED754 | A7E9F115 | C698985D | 3111806A |
| 20158 | * 04-08-04 04:00 | 9CAF3DF9 | D6915EF1 | 17998F30 | 7B06C681 | 364C9158 | 2CE18B09 | 80ED92A2 | D2A1DB51 |
| 20159 | * 04-08-04 04:00 | 4572FAB2 | B6BB195A | D627EFC9 | 7DFE155D | D6A06351 | C0F95200 | 2F2D9801 | 1712A968 |
| 20160 | * 04-08-04 04:00 | E49FA38E | A8E1B839 | B3AE9055 | 970C4D1C | EA1A6B14 | 5FB22F07 | 77D51DDE | 71F6376A |
| 20161 | * 04-08-04 04:00 | AC465FB1 | ED49B15C | 5FAF9DD7 | 820564E8 | 3CE6B0E4 | 7AE7C70B | 5F25E343 | 77690FE6 |
| 20162 | * 04-08-04 04:00 | C91D92BA | B206620D | DFC3562D | 9E0C4FDA | D90095E1 | B2C42DA0 | 20415C96 | DE68830C |
| 20163 | * 04-08-04 04:00 | 0D717129 | C2A60160 | BDAA6D78 | C5091BE4 | 6F88DA1D | 1EF05776 | B07B2C05 | F6C690FC |
| 20164 | * 04-08-04 04:00 | 29F0A5EE | B53998EC | 9B8E3BC3 | CD78EEE2 | 6A41CF68 | 5D4E5FF7 | 785E1727 | 368AB0C2 |
| 20165 | * 04-08-04 04:00 | 734DC92D | 03539CD9 | C9433B96 | A13CD806 | AF8D89D3 | 7C2C5A16 | 68553C7A | 8D1C8438 |
| 20166 | * 04-08-04 04:00 | 168FABAC | F27C77D6 | A3C0AE72 | 8A85BCF5 | 766A6C55 | 4831C52F | 2CC6CD37 | 39AD7D0F |
| 20167 | * 04-08-04 04:00 | 3D812FD1 | 288C0DD1 | A5352228 | 6CF64FAE | EEF9723B | 390CE87B | AFB41C19 | 7B463366 |
| 20168 | * 04-08-04 04:00 | 9E00E5F5 | 2004D43D | B11074D0 | D025D121 | AB2D2595 | 64F299E5 | 54EB083F | 45D97ECA |
| 20169 | * 04-08-04 04:00 | AB81EFFB | B1E42C4E | 7F8FDAF2 | 1E9B3016 | D532ED20 | 35F1D113 | FDE705E2 | 2A4B011E |
| 20170 | * 04-08-04 04:00 | 5786E07B | 0034E420 | 689FC3A0 | 50B21EC9 | 16F76335 | 69E7CC7D | DC79CCC6 | E116B761 |
| 20171 | * 04-08-04 04:00 | 5F12FBD7 | AFF5582C | 8185A4BC | EEB5AE3A | E23F272B | B025F80B | 1FB31302 | 0F352D8A |
| 20172 | * 04-08-04 04:00 | CE5BCF1D | 6AB21D78 | D4559F9D | BAD50DDE | 1880D92F | FF3CE011 | FF062FFC | 076A47FD |
| 20173 | * 04-08-04 04:00 | AC0659D7 | E2F9534D | 7DAF0FF0 | 6CBAFC2C | 679DCA15 | 5534FAD0 | 2B5DD990 | 7CCB8C9 |
| 20174 | * 04-08-04 04:00 | 42164E77 | 7201BC13 | 0C3265DD | 1F53F19A | 46BED616 | F668AE0F | 4BE2C74F | 8ED8D224 |
| 20175 | * 04-08-04 04:00 | 8FBF8A30 | C424FE74 | C2D076B3 | A4365F4A | 96704A2C | B335E082 | A94CF4D2 | C562A01B |
| 20176 | * 04-08-04 04:00 | 547035FC | 3B9CAB60 | 476CE9E4 | 14ABA414 | A6085F82 | 990E9D6B | 9B635ABC | AD47E2A4 |
| 20177 | * 04-08-04 04:00 | 3EA8DF41 | BF7D891D | A84B5D00 | EAE37C9C | 531CA084 | D26366C6 | 5A1C7E39 | 04FB096C |
| 20178 | * 04-08-04 04:00 | C5B23CE9 | A0AAE640 | 89EE1FE7 | F426BBF3 | F9A3FECC | 9717766B | 2B46E2C8 | 899C4505 |
| 20179 | * 04-08-04 04:00 | 88C1116E | EA8CCA88 | 3A855D9A | 22816165 | D307624A | 7D0B5B59 | 59B350F1 | E7739CEA |
| 20180 | * 04-08-04 04:00 | A10E51E6 | 5C538FC6 | 6E734221 | 1D88210E | 2F5046E7 | CC1C4A31 | DC5D848A | E1B05653 |
| 20181 | * 04-08-04 04:00 | 3643F970 | 048B77B9 | 7FFB3BE4 | E1F242A1 | CD74C45A | 72D946FF | 621ED9CD | E93E574F |
| 20182 | * 04-08-04 04:00 | 444F31E9 | 95E1D0D7 | C5538336 | 92844C87 | EC722A3A | 6BDA48AB | 55B5E8C4 | 2C003232 |

| 20183 | * 04-08-04 04:00 | 3DB95A1A | 491E063E | 28EA13F1 | EFF31EEB | E1AE3F6A | FCB7AE8D | CDD9A491 | BD8C0026 |
|---|---|---|---|---|---|---|---|---|---|
| 20184 | * 04-08-04 04:00 | 38E955BA | BDB08AEA | 7E67B437 | 39624B58 | AF8787B5 | 381CB0F8 | E5D578B4 | DA706B0D |
| 20185 | * 04-08-04 04:00 | 7094B634 | 6CCBC982 | F5371073 | 29D56F49 | 39E28399 | E36A088A | 4D141621 | 90A654B2 |
| 20186 | * 04-08-04 04:00 | B7F9F201 | AB298978 | BE7162D7 | 6F6C5E8A | B5B298AC | 0225210A | 396DE44D | 246C0DF1 |
| 20187 | * 04-08-04 04:00 | A5B8D68D | E83A1A61 | 71C17F3C | 57BDAD17 | 706949A6 | 85C40291 | D545D154 | 538A8535 |
| 20188 | * 04-08-04 04:00 | 37B44EB9 | 4C95CA78 | A93167B8 | 7FC4F35A | AC1D3BBF | 433620A5 | 56848D3B | 52BC29C7 |
| 20189 | * 04-08-04 04:00 | 626EE3F2 | FB7FB36C | C6B2C6E6 | 47F814A6 | 59888E3C | C2C50D41 | 3FE59AB3 | FAE58818 |
| 20190 | * 04-08-04 04:00 | 605C354E | 6F33FAA2 | 41BE3B54 | E6285A67 | B068CE1B | 00FEE65F | 25A9A6A7 | D3381763 |
| 20191 | * 04-08-04 04:00 | DC5F3BFB | 19FE20DB | 876C4FC9 | ACDA0434 | 919C7959 | 366AF46B | 74D1AD06 | 3CE8B2FB |
| 20192 | * 04-08-04 04:00 | D90EBA61 | E3AB879B | BBE39FAB | 9C1D005F | 49CE64FC | CD01BEF9 | 28E4D66C | B1560A6E |
| 20193 | * 04-08-04 04:00 | 7B87CB90 | D43BBBAF | 2CDD5F52 | E513FDC4 | 3CACD7E8 | 6C814496 | B0484B1B | EA768591 |
| 20194 | * 04-08-04 04:00 | 83DA4658 | 9084621A | C31F8802 | 24CFDD20 | 7D304572 | 10155BD2 | 129843C4 | A9B404A6 |
| 20195 | * 04-08-04 04:00 | 30ED52CD | 826D6D4D | 685981DF | 8E2EFE84 | 77441B93 | 436367B0 | B1C02237 | 840B8A18 |
| 20196 | * 04-08-04 04:00 | F69B9481 | 2D67C451 | 23DC37FA | 5813032C | ECDB386E | 5495D742 | 550C50E3 | 12AC76BC |
| 20197 | * 04-08-04 04:00 | 8F3A64B9 | 94D3C247 | C4BF692A | BE8C9EF7 | 174BEA1D | BE96F32E | C84F0CBB | 26F34EAF |
| 20198 | * 04-08-04 04:00 | 11DEEDF0 | 64D7ABB3 | 2C8503D1 | 3D48EAAE | 6ABF0D5E | 32AB061A | 3D85965F | 4E0F69F3 |
| 20199 | * 04-08-04 04:00 | 52D4DA21 | CF39AAE2 | 99B0E620 | 9E328706 | 8E72B4B6 | 31D1B311 | 27E709CB | DAEE6BF4 |
| 20200 | * 04-08-04 04:00 | 863522B3 | D84D7A4F | 8B1C7D13 | 7E7F173E | CAD524D0 | 165F3A06 | E5EF77CE | FFA53661 |
| 20201 | * 04-08-04 04:00 | EAA1E487 | D4164925 | 48368B53 | 3778C5E2 | 7D60E87E | A967E168 | BD20CC7A | F32C15BC |
| 20202 | * 04-08-04 04:00 | 4FA55A86 | 97862E09 | 209A79F4 | 84938588 | 3438076D | 7801D36C | 20A9AC73 | BF10AEE9 |
| 20203 | * 04-08-04 04:00 | 8F91119B | 75CABE07 | 6B79949A | 930BD7F6 | AD6912BF | 2F44A234 | 3661664C | AB909C9B |
| 20204 | * 04-08-04 04:00 | F653C7A7 | CB3A14F5 | 45B97E37 | 5E51C375 | 7D51995B | 16AAED96 | B8A60A41 | 1A1DBF93 |
| 20205 | * 04-08-04 04:00 | BCB724BF | 514221D8 | 3B0895D6 | B3972918 | FF083CB6 | 59DEFF5F | 7A8EE422 | 1F8E0146 |
| 20206 | * 04-08-04 04:00 | 7ED99307 | AA09E0FF | 08A5C2D0 | CC46A05F | 9F49AF22 | 0AB298FB | 27962919 | EADAC8CA |
| 20207 | * 04-08-04 04:00 | 989FAD32 | 71087B8E | 7FE5963B | 08467ADE | BC3471B4 | 2E74E313 | F3FA4ABC | 083BC2DF |
| 20208 | * 04-08-04 04:00 | F8CA53EA | 37431327 | 2D81CB1 | 0FA6B4ED | 71041EDA | 37CED677 | 219C148B | E90971E2 |
| 20209 | * 04-08-04 04:00 | 45FD6391 | FB2OEFDD | 393F13F4 | 932D6DC9 | F9BC2942 | F69DF07B | 266EDB22 | 26C3AD42 |
| 20210 | * 04-08-04 04:00 | F72736B9 | F069AB86 | A15FF2FF | 836167E6 | 3BF0DA93 | D2209AF5 | AE6A1696 | B05C8E7F |
| 20211 | * 04-08-04 04:00 | DB48EE1F | 5494681D | A1CA725F | 6C5920BC | 6C152ABC | B9B69C4E | 69B0077D | D772F397 |
| 20212 | * 04-08-04 04:00 | FAD45CAD | D9E5757D | E7701ADF | 0E3A9262 | 5755B998 | 6C1DF7CC | BB3E09AD | F22E97EC |
| 20213 | * 04-08-04 04:00 | D0A4C11A | A2442EEB | F511F379 | 4483C480 | FAF976A8 | 01867E33 | CC912ED0 | 44C6B36A |
| 20214 | * 04-08-04 04:00 | CA6785B1 | FED7CE70 | 313A7067 | 01D195DD | B4292872 | 8AFEA477 | 31A661A7 | F47CA58C |
| 20215 | * 04-08-04 04:00 | 944751E1 | 1BF47424 | 15BE02FE | D51DA40A | A226C96D | 4DA72D78 | 34E62FBE | 8D89DFF7 |
| 20216 | * 04-08-04 04:00 | 93362429 | BA372F1A | 058F29C1 | 6A08DB05 | 11D330E9 | 039B2660 | A9DA2F89 | 08F3AE0D |
| 20217 | * 04-08-04 04:00 | D9C75A22 | E8B467D9 | 394C36CD | ECEBD757 | 36528375 | CD95414D | 6A3D70C3 | D32768F2 |
| 20218 | * 04-08-04 04:00 | 88877280 | C6B065FC | 0266C8DE | A87C7451 | A1CB189A | 62CF6A0B | BB7D851A | 99E87267 |
| 20219 | * 04-08-04 04:00 | 9DBCA6E3 | CC06C93E | 736A9BC1 | 5D997DCB | 07C44B01 | 8EE79638 | 1F8D55DC | 2D32F433 |
| 20220 | * 04-08-04 04:00 | 5FAF1D6A | 38C4009A | AAE34A2A | AE96C63B | 1ED55583 | C0903C6A | 82D6596B | 184AEC6C |
| 20221 | * 04-08-04 04:00 | F6649CD8 | 286E59A2 | 347FEB36 | F11C9B26 | 0CE5B45D | 7BAED4B9 | 560E5FC9 | 57DB00A9 |
| 20222 | * 04-08-04 04:00 | 2228C23E | FAA8E11C | 1BOCBC28 | 22A2D081 | EB5444DD | A274F1ED | CED2FAA6 | 26355CF7 |
| 20223 | * 04-08-04 04:00 | 9F022E30 | 09DC2FD3 | 0C24D81D | AB040821 | D8C8A835 | 2344F756 | B477009A | B4BD636B |
| 20224 | * 04-08-04 04:00 | 670751D7 | 030C6025 | 5289217A | 6C5C9D19 | 467BFA35 | E465142B | FC48FB3A | 7FD1126A |
| 20225 | * 04-08-04 04:00 | F2099FEE | 2FF74B69 | E982F83F | 080CFC8E | AE765254 | A048BF8B | 2390D547 | 4E7E2946 |
| 20226 | * 04-08-04 04:00 | B029D1CE | DF1F1FA1 | 5366CEB4 | 1FB729A7 | 1E520888 | FCA3147F | A1374CAC | 047F0A35 |
| 20227 | * 04-08-04 04:00 | D309F3D7 | E055E07A | A9C13D46 | 62D23C14 | 97AC5B44 | 4D70A931 | F938EBBA | 19654C40 |
| 20228 | * 04-08-04 04:00 | CD7D340D | 8353E1B5 | 922647A1 | A00CC98C | 090CA2F3 | 4DCBEF03 | DBE83F7F | F1600C75 |
| 20229 | * 04-08-04 04:00 | 012E27F0 | 77B4044A | B7178BB7 | 265C98F1 | 42A2E93A | B396BC57 | A5A4C436 | 533681A4 |
| 20230 | * 04-08-04 04:00 | E2D2D50E | 14251D5E | F922FF5D | 280877CC | C46E7A3C | E070FE19 | 4C455DCA | 39BCEA47 |
| 20231 | * 04-08-04 04:00 | 2178FBFE | 1D1F3253 | 9BDAE2C9 | 2AFDCAEF | C42655AF | 5F82D79B | 92821F5F | AE475BF0 |
| 20232 | * 04-08-04 04:00 | 00AE6F17 | 85BD4190 | 78AD8688 | 73651CFC | 2710A46D | A59F689A | CDE7D5A7 | 1C0167C2 |
| 20233 | * 04-08-04 04:00 | 4DE7731A | 0975AE3F | 66CFA5E0 | 4982C10D | 592FB223 | F2966496 | 82DF7FB1 | 3628E7B0 |
| 20234 | * 04-08-04 04:00 | 88212A32 | 367A9A3A | E1CA8B4C | 9DB4B9EE | 5D9A9248 | 9F13A0ED | BFDFA725 | 27FF6FFD |
| 20235 | * 04-08-04 04:00 | E72E3B43 | FD30639C | 3BDF0443 | 32E877AF | FB3C154C | BB5911E7 | 89B1015D | 9B487BEB |
| 20236 | * 04-08-04 04:00 | 276D681C | E668019C | 65655372 | AD8C02E9 | 6D89FD75 | 52795E1F | 7A06974F | 0A5126E8 |
| 20237 | * 04-08-04 04:00 | 396F5D22 | A1DDEA19 | 327731F0 | 56A005C4 | 04CE082D | D8FA7F4D | 4372D1C9 | 403C8B8A |
| 20238 | * 04-08-04 04:00 | 085A5A7D | 25C05A99 | EC5D6A6B | D4EC31AF | CBF7563E | 0F83EEB9 | 6ADBD73A | A394404D |
| 20239 | * 04-08-04 04:00 | 41BC8064 | 59FD7063 | 4144DD33 | 1162A917 | 02072E65 | B4FF464E | 00AA5BC2 | 85FE47A5 |
| 20240 | * 04-08-04 04:00 | EE0270FD | 8CBF75D7 | C09190A7 | 60D9A9E1 | 29718EE8 | 51D08720 | 6E98E0E2 | D388A00D |
| 20241 | * 04-08-04 04:00 | EB596551 | 5732C888 | 7DDEA703 | 857725F0 | B4337266 | AB32A2BB | A2E1261F | 40E6859F |
| 20242 | * 04-08-04 04:00 | C297E580 | 91B1E7E0 | 6DBEB370 | 08F6A49A | EC1FD3F0 | 93D9F4EB | 700AD78A | 4052C13C |
| 20243 | * 04-08-04 04:00 | 55953ED0 | E3340A0D | 4751C4B5 | CB128212 | B6573BDF | E2337132 | C0978823 | EE31ADF3 |

| 20244 | * 04-08-04 04:00 | 6A853CE0 | 78EC09B6 | 24C58789 | A1070A9C | F1D60540 | AB17A822 | D2300DE8 | B966FA05 |
| 20245 | * 04-08-04 04:00 | FC8DFB66 | 17D1BA2F | 12AF1362 | 8EA062B7 | 7E8C709F | 96620406 | F1B3803B | 6FDA0D42 |
| 20246 | * 04-08-04 04:00 | E00AF91D | 3A32882D | 195FEBC2 | DDD8D335 | 31C8D9AB | 1293DAB2 | 8BAE62B6 | 911E2C4B |
| 20247 | * 04-08-04 04:00 | 3E2930CF | FFFDCEA9 | 647B3B77 | BAAE8751 | A39E4719 | 7FD23BB7 | ADF9199F | 115CA309 |
| 20248 | * 04-08-04 04:00 | 4E75A80B | B6A0DC4B | AB90EDAD | C83561FF | C31127DD | F4D5F1A9 | 7EC0C512 | 69FB08A3 |
| 20249 | * 04-08-04 04:00 | C76D3152 | 6B5D8A6A | 6A8670B5 | 4BDA0A10 | 15CB8A92 | 94F5320E | A02C7881 | 997E7FA4 |
| 20250 | * 04-08-04 04:00 | 454AE9E8 | 7DD7E82E | AC4C1259 | B1DE06F3 | FC59FAAA | 324F8D99 | AD6C1B60 | 9A09D76F |
| 20251 | * 04-08-04 04:00 | D01A4512 | 0BBCE58D | 29485AED | 492C0CA3 | 945273ED | 88BC2579 | 7609E565 | 88BF1643 |
| 20252 | * 04-08-04 04:00 | 1E9920C7 | DC45FEC5 | 4853DC60 | 41E3CC07 | A7F69131 | CDCBF144 | CEC36DA0 | 2BAD61FA |
| 20253 | * 04-08-04 04:00 | 8889E4E7 | C05C10B6 | 34BB9820 | 817561AD | 6449835F | 4755CBC3 | 34CCE337 | 16C13586 |
| 20254 | * 04-08-04 04:00 | 34E8C07D | 9C2517D0 | 91489079 | DDD237BD | B2428D72 | CD31F78B | ED378803 | ED4DE4C7 |
| 20255 | * 04-08-04 04:00 | D9546DE1 | 153E3CE6 | 438CBAAD | E5A013A7 | B24AD75A | DF3F5468 | 9ECC3016 | 83F1F752 |
| 20256 | * 04-08-04 04:00 | 9B28436F | 6DA5BBE0 | 007B11E6 | 66C829A1 | 98429A13 | 6774A869 | D6CB74E | 293F866E |
| 20257 | * 04-08-04 04:00 | C548F818 | 8ED06900 | 4E101562 | D089FEA4 | FA8C05EE | C8518F57 | B51FDD34 | E0F4306D |
| 20258 | * 04-08-04 04:00 | 6B80482D | F9FA6C25 | 2582818D | 653C9B03 | A4718512 | 2D37A919 | 5829782D | DF2DC22D |
| 20259 | * 04-08-04 04:00 | 8DE41A76 | B59DD001 | 375EEF32 | C47F730C | E1E53C81 | 9F240581 | D07B8BFC | 95C21C5B |
| 20260 | * 04-08-04 04:00 | 8C043A85 | 749783FA | AA8D79DE | 891E4217 | E207880E | A6BEF7CE | 8E34C822 | 5929B604 |
| 20261 | * 04-08-04 04:00 | 93BF120F | A1272D68 | BD556845 | 414F603D | 6FE62B54 | D9A09952 | 589B3018 | 61A45949 |
| 20262 | * 04-08-04 04:00 | CE966B7F | 474470B9 | 1CF06179 | 7FB81FAF | 11B6A9C6 | 1CB245D2 | 11EA70FF | FB D31365 |
| 20263 | * 04-08-04 04:00 | 7ACF5B36 | 99622C2A | 9C36B9F2 | 70BF7D73 | 170CD39A | E4CB86FC | D093AABA | 6F86B5CF |
| 20264 | * 04-08-04 04:00 | 25D79480 | 0AE35A8A | 80F7136C | 4D794A6E | 645D829B | CFEB5DE4 | ADECC1FE | 9A8CF543 |
| 20265 | * 04-08-04 04:00 | 67C7CDE3 | AE04A2A8 | DDB52B41 | 014C9718 | 294F7A6E | CDD1BB86 | 36F5ADA8 | D5D63511 |
| 20266 | * 04-08-04 04:00 | B6B52A19 | F6E69D20 | C674D1F2 | 43C4548C | D6697E79 | 500EF5E2 | 5E1E8CA4 | 5F8171F5 |
| 20267 | * 04-08-04 04:00 | BB1D1792 | 3E3B2B81 | 0BE0AC97 | D1A31345 | 36FCE233 | B2BB57C2 | A8FE482C | 8BCFCAC2 |
| 20268 | * 04-08-04 04:00 | F1E046E6 | 66A5E96C | 2B34F720 | BB417B3B | 50361050 | 518562EE | 8374A086 | 4CB715AE |
| 20269 | * 04-08-04 04:00 | 5CAC5559 | C7752C32 | 7EFF4F0F | 5EFAD5F0 | 4F88C91F | C1640B7F | 5BC9BF44 | 1EC8063D |
| 20270 | * 04-08-04 04:00 | BB46F611 | 616B9440 | 4E5F3F18 | 57FD2E12 | ADF0A8BE | F42E19A4 | 26EC775E | E2CE1467 |
| 20271 | * 04-08-04 04:00 | 92996934 | A4E8612A | 2FAFCFF9 | CAC1F730 | 3B344873 | 678443D5 | A7F38CB1 | F7CC95DE |
| 20272 | * 04-08-04 04:00 | 15E6BCF0 | 8B8ACA20 | 5B5E98D2 | 769F0F83 | BA775032 | DACEA8FA | 968D9AF0 | AAA64D20 |
| 20273 | * 04-08-04 04:00 | 41917A1C | A86CFDC9 | 16F9DEBC | 74ED0817 | A106FE4D | 96CA496A | 9DDC2D99 | 3C9BF81E |
| 20274 | * 04-08-04 04:00 | BF2AA94A | E72887DF | A2377AFA | 73A47650 | 8694C33E | B3F8DFE3 | 859024D2 | C99CEE08 |
| 20275 | * 04-08-04 04:00 | 043B593F | 51E84F5B | 6D5F7B22 | 07D741E7 | F154A268 | ADC7E4A5 | 2840B8F4 | 2A1B520B |
| 20276 | * 04-08-04 04:00 | 078CA028 | 523EBC4C | FD2A7C20 | B3F24A92 | EE4A0316 | 891FD201 | FA0DA520 | 08AAE1FD |
| 20277 | * 04-08-04 04:00 | 8EBAD919 | 5C748D1C | 546AD901 | 3F1A1685 | A7529AC2 | 02E4552B | 3D30F1AC | 5CFC312C |
| 20278 | * 04-08-04 04:00 | 91AA3417 | 92C7BD1A | B3CE8894 | 93D8EAAD | 8236B2EB | 35303442 | C7AF2C74 | C28C545A |
| 20279 | * 04-08-04 04:00 | A9FC0739 | 92E40815 | 939E7AD6 | 90BEAD86 | C9784A7F | 70A4832A | 64677BFB | 8D5570EF |
| 20280 | * 04-08-04 04:00 | 76E147D7 | 71B990F9 | 7A298095 | 7940507C | 6ADA9DE1 | 2E2FEBB0 | 6348EBA4 | B872C0CC |
| 20281 | * 04-08-04 04:00 | EB07E550 | A2FB58E6 | 62217A50 | 10E191B2 | C83E17C7 | BFE6B974 | B225ABD5 | 63FFA4EF |
| 20282 | * 04-08-04 04:00 | EB5A2EAA | 1BC07CE5 | D5EC65E9 | A3C74533 | 06FDB9D7 | 583B272D | 33AFE067 | B1F1CA80 |
| 20283 | * 04-08-04 04:00 | 38A0181C | 48EBFE53 | 313BDF38 | 764F4FCE | 6CC1DD34 | DAE94E9F | 0A37FEAF | 268E3050 |
| 20284 | * 04-08-04 04:00 | 91B55D38 | 52E9666C | 330CABF1 | C3E11BBB | 41BBCE2C | AC177A8F | 427D6850 | 85C87B18 |
| 20285 | * 04-08-04 04:00 | 948CA78A | D289A68D | BC9AE38B | 48AFEB46 | BE1DF167 | 252FC466 | B673B2A9 | 253F3879 |
| 20286 | * 04-08-04 04:00 | 201EB497 | 55823E06 | A76C911C | 8C6719B7 | 1B216FF3 | D5903EBB | 8184091F | 374F30F8 |
| 20287 | * 04-08-04 04:00 | 72723D7D | 72025BEB | B8B16438 | 0672CEDE | 93B87FAB | 4B1E826D | C95BA637 | 9768B957 |
| 20288 | * 04-08-04 04:00 | C8769031 | F2E079C4 | 78A53F1E | 82437127 | AF9D3F03 | 8A24A824 | 7359D56F | 3ED4828F |
| 20289 | * 04-08-04 04:00 | 2285AD70 | 6B859A12 | 7F53E65A | E2C1D245 | FACACAE3 | 19B8A8FA | 745B674A | 45BB757E |
| 20290 | * 04-08-04 04:00 | B9B9A7C4 | D00261DD | 5023D83C | E41249A6 | 3A47D0B0 | 0902AB44 | 3F38ADBC | BA36C7D5 |
| 20291 | * 04-08-04 04:00 | 616BC0A3 | EB0DE50F | D8068C44 | 4559D599 | 7917849E | 7B2B578E | 1BC181BB | 6F464530 |
| 20292 | * 04-08-04 04:00 | CD771439 | 4CCA568D | 0515C953 | EFA94477 | 45C6A092 | 0B6529C1 | 8F09189C | C8F17707 |
| 20293 | * 04-08-04 04:00 | 474DFC3A | 6F984440 | 19E103E9 | E88EE885 | 897F93C4 | 866F3C74 | A7E08108 | E65EE6EE |
| 20294 | * 04-08-04 04:00 | FB626B87 | 53E3A55E | 5E0AC888 | 465F8537 | C906CDD6 | 7D810B6F | 66B21DC9 | CC791F15 |
| 20295 | * 04-08-04 04:00 | A3D0A389 | A58915E2 | 53EE73B1 | 106E898A | 16CEE45B | 01F95F5A | 2BE68CD6 | 37C268C8 |
| 20296 | * 04-08-04 04:00 | AD45922D | 9F16F416 | 6E946C0C | 56D0D282 | 5D75BFA1 | D2257A9D | 389B5E43 | 2089B2E8 |
| 20297 | * 04-08-04 04:00 | 6DD11732 | 12857300 | D350B1B7 | 45DA29A5 | B8509FAF | 814A0DBF | 9DE4EF50 | E2DD0EF0 |
| 20298 | * 04-08-04 04:00 | D108A9E0 | 107E7B5A | 232CEF6C | 155C86CF | AB5DF9AC | 4975559F | AE04AA28 | D0B3B38D |
| 20299 | * 04-08-04 04:00 | A704A181 | 48CE513B | 765394AC | B9967011 | 5D335CA5 | 3EC5CC38 | 4BE9423B | 5E878447 |
| 20300 | * 04-08-04 04:00 | 75EB31A2 | 983C2B97 | AE42E594 | 18888715 | 2EDF9A3B | AFE9F3F8 | C0CE8DB4 | C98F1016 |
| 20301 | * 04-08-04 04:00 | 403349DE | 07D38492 | 00249107 | F8128426 | 66AEF85C | 4295B701 | D9885AEC | A54510F0 |
| 20302 | * 04-08-04 04:00 | C30E9611 | 9739C5C5 | 27535544 | 82D9FBEA | 7C154072 | F042BF01 | 8D2F2313 | 97070851 |
| 20303 | * 04-08-04 04:00 | F0D12D83 | 7AAAB48D | CA93BDB9 | B29AAAB7 | 9BAC8B19 | F18738D5 | F84C287A | E489A174 |
| 20304 | * 04-08-04 04:00 | 48722E6F | 259DC480 | CA849894 | D4EF4BB8 | 6B1D8BC0 | 7C46D8A8 | 622A2087 | 6DFC2B24 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20305 | * 04-08-04 04:00 | DA2C3814 | 506AD1E3 | F8BEEB93 | A30EE4E0 | 9DAFA90F | FBB5ED09 | 72D0126F | 0DA7A30F |
| 20306 | * 04-08-04 04:00 | 3CE563C3 | A761029E | EA6BCC5E | C928EC5B | AF90248E | 04E2OECF | 9E231FCF | 2AABF7D4 |
| 20307 | * 04-08-04 04:00 | 4DC1F47A | E49E19D8 | 12E661FE | 6C9AF322 | BCBD987F | 8AEB405A | 0502BDF8 | ED2AD760 |
| 20308 | * 04-08-04 04:00 | 6F635403 | 998E53F9 | 17F0D4D3 | 933AB66F | 27D3AB08 | FDB250C6 | 7E408113 | 5A16C470 |
| 20309 | * 04-08-04 04:00 | A33E15DE | 3CD4C704 | E46DC641 | 4E534263 | FEBDFA7C | EA523207 | 3A346821 | DF6D1458 |
| 20310 | * 04-08-04 04:00 | 97CFA93F | F9E7F68F | D5E5C408 | 4C5B47CE | 7A3444E9 | 212B29DF | 0D62D2AA | 052784FF |
| 20311 | * 04-08-04 04:00 | 9AA0F63E | 8223273C | 5AA2403C | A3DD111E | BBE97E79 | 2F514CBB | EAC6BA54 | AC4C897B |
| 20312 | * 04-08-04 04:00 | 7D48C2F3 | 190D4590 | 6F384A6C | F6F34FA6 | 390ED21B | CDC3388E | BC7F074E | 4210F964 |
| 20313 | * 04-08-04 04:00 | C12FD961 | 0EB0DC49 | 2794F05D | 825F585B | EA919F87 | 6CB2A69F | 58D17FEE | FDEEB6F0 |
| 20314 | * 04-08-04 04:00 | AB95000B | 1D26B02A | 6BB759C6 | FFFACB1F | A3D75BB4 | EA2877E1 | 22A62482 | 75C404A4 |
| 20315 | * 04-08-04 04:00 | 334FF9C2 | 75254CFE | 410BBCB2 | 4E3E0DFB | F0A5849D | DF52C102 | 1198922B | 8AE9CE18 |
| 20316 | * 04-08-04 04:00 | 2D86DB0C | 972234EB | AB26B9B0 | 77B8CC89 | 23522E6F | AD4DFF91 | 7D2D971E | 181C31BD |
| 20317 | * 04-08-04 04:00 | 9D5FE377 | A07EF7C3 | BCC968FE | B24B0E55 | AE1706B7 | CC161142 | 0E88DFB1 | C641CB59 |
| 20318 | * 04-08-04 04:00 | 494048B8 | 891C5E72 | 104A0389 | 21376850 | 80C8BB7D | 1EADB8C5 | 236BC43E | C8DC66A2 |
| 20319 | * 04-08-04 04:00 | BC32FA72 | 815306CD | 3365EF56 | FAD2BA5D | 4E06B08F | 873D0F06 | 87AFD71C | CA5BA484 |
| 20320 | * 04-08-04 04:00 | C215D19D | 45D03B1F | 308ABE1E | 9FA0C32F | C3307B19 | EAC5A4C0 | B3735B63 | F7478064 |
| 20321 | * 04-08-04 04:00 | 8F520B2E | 93B8823D | 4A9F982E | 72794934 | A9DF1E29 | C516016C | 5F19B4B8 | 1341AD34 |
| 20322 | * 04-08-04 04:00 | 84312405 | E1DACC1D | 0D4ABE20 | 315DBE1C | 54FAB48E | 9E3C6583 | F54A707B | 20D933BC |
| 20323 | * 04-08-04 04:00 | 029F3778 | E657B1A8 | 9C93B6C8 | D95F53F1 | 3FC825C4 | 00169498 | AFB2296E | C74DF200 |
| 20324 | * 04-08-04 04:00 | 51A8A098 | 9982D94B | 0407872E | B29A8613 | 8455A1E3 | 98E3D62F | 5F7BE2BD | B155C6AC |
| 20325 | * 04-08-04 04:00 | 82FE2760 | DDB436A8 | EF79CFE2 | FD4148CC | 71B18F11 | 8B4E99AF | 8E0D32AB | 352F8D6C |
| 20326 | * 04-08-04 04:00 | BAA091FE | B6C70CEC | AA6E5C30 | C9DBC6B5 | 8DFE9BEE | FFB52676 | 9F06F39E | E75BF9E5 |
| 20327 | * 04-08-04 04:00 | 3CDF9313 | 91D9D460 | D7599C26 | AE056E83 | BB647751 | 082B7C0E | 859BBD4A | EA9F251E |
| 20328 | * 04-08-04 04:00 | 24E1C1FB | 8F6F1C21 | 46AD8534 | E23F96B4 | 25482FBE | DF70CEF4 | 4FCF905A | 879DC6E0 |
| 20329 | * 04-08-04 04:00 | B04CC29F | 08EAC9D9 | 1E425AF2 | 4F4C417A | 2A35804D | 5A35F3DA | 8F822899 | 0DC62019 |
| 20330 | * 04-08-04 04:00 | D5588B78 | 8B8F0644 | 3078EB76 | CB204CDA | DC55D082 | 7D7C80C0 | FFE8F1DA | A364AF48 |
| 20331 | * 04-08-04 04:00 | F81F5DF7 | 325D7C1C | F85459CA | 429DD43C | EC9535E5 | 685143BE | 219411CC | A8A46D0C |
| 20332 | * 04-08-04 04:00 | BD700BE8 | 66C01790 | 9981EA72 | D316653E | 9E44BA6A | 5B10050F | E6E94FB1 | 5675AE95 |
| 20333 | * 04-08-04 04:00 | 8186AD6C | 0A49EF78 | CACC8EB7 | A332BF50 | D7976214 | DAB9B031 | B9DC6999 | 6AD9C5FA |
| 20334 | * 04-08-04 04:00 | DB40ED64 | 6C3BB839 | 3C2C8378 | 2AFC2FBF | 839FD14E | CB4D8F4F | 4323CE59 | 817BF514 |
| 20335 | * 04-08-04 04:00 | 2ABE0BC0 | B69AB5AE | CCF2E0ED | 893B76E2 | 83BC967D | 53A9F62A | 37B9B817 | 5987B87D |
| 20336 | * 04-08-04 04:00 | 2E2F6B0A | 03DDE71D | B9C7083A | D2909F50 | B26557C8 | 817BCF0F | 3DBEC112 | 3F4299E4 |
| 20337 | * 04-08-04 04:00 | EA636ECB | E0C7A636 | FF583D68 | 3F5DD212 | C607DFBB | F0CF37DD | 2D691EFE | 6D4A38DC |
| 20338 | * 04-08-04 04:00 | 3CCC2EE9 | 87EF1A40 | B3E3F8B7 | 501EAB59 | F24A552A | 870B8497 | 1A924488 | D42C48C4 |
| 20339 | * 04-08-04 04:00 | 65DDB082 | 3DDCB589 | 69CA6853 | D5E167D8 | 377153C5 | 11AE3949 | E4B0C787 | F3152E4B |
| 20340 | * 04-08-04 04:00 | A6861D7E | 5FAE15AB | DC3FE0F5 | 0784EF82 | 057EDF31 | BF0571F5 | 78E8AFF3 | 37081D9C |
| 20341 | * 04-08-04 04:00 | 4413643D | 9B96ED53 | 0F4C4574 | 27E6F8A8 | 931E7D83 | BBDAC539 | 1F90E7B5 | 3F45C17B |
| 20342 | * 04-08-04 04:00 | 9F4E0F64 | 0DB30586 | 3BCEE1FD | 8552EE4A | A475E7AA | DAA41C7E | E1240F40 | 7FD3B37E |
| 20343 | * 04-08-04 04:00 | A2AA146E | 16E6711E | 13A90FCB | 3546DBF0 | A2A64F26 | F134495B | 8260CEB3 | 66795CA9 |
| 20344 | * 04-08-04 04:00 | 21B1F63D | 166A12CB | E6EB0676 | 98791076 | CC11AC28 | 2F902250 | 98411D9A | 63B072A3 |
| 20345 | * 04-08-04 04:00 | FEBC7E2B | 13C5EA3D | FF7873F2 | 1A518A48 | 58E02D1E | 1F58AAE9 | 6E80AC44 | 2F1025EB |
| 20346 | * 04-08-04 04:00 | EED770A4 | 846A7515 | F838B844 | 280C9888 | CD066B3E | 53E3CC4C | 55D1EA53 | 347FDAB9 |
| 20347 | * 04-08-04 04:00 | 90CA0AD6 | 4CA326E7 | 5EE142D1 | 474FF060 | BD266AEE | 705A3448 | 62EFC2B7 | FA8A5070 |
| 20348 | * 04-08-04 04:00 | 04222E8B | C5D48472 | E13DDC58 | CD36BDFA | DE4F39F2 | 26E7581D | 761DCB51 | 5CECF799 |
| 20349 | * 04-08-04 04:00 | F8DA9B03 | 9EA5554F | AFFED7FA | F6E9FA72 | 4F0D7468 | 5A8170D6 | 420DD18B | 94DEA8F1 |
| 20350 | * 04-08-04 04:00 | BE8A38C7 | CE612DE7 | CD7A345F | CE0FE827 | BE9915D0 | F9D5D2CC | 38BD0C68 | EFA69D02 |
| 20351 | * 04-08-04 04:00 | 5EE6EA84 | 58D9C468 | 83AA0D83 | E881CCE6 | 2B256349 | 2A637280 | F8283BAF | 8C7D49A5 |
| 20352 | * 04-08-04 04:00 | B09B76BB | 3E13002B | 3042D30B | B5F355E8 | 41033479 | EEBFAD58 | 7B12CE61 | 2ABCD3E1 |
| 20353 | * 04-08-04 04:00 | D1376434 | F3F93D50 | 74049482 | D696D802 | 5C109A4D | 6C4465E3 | 7C4F9502 | 7E709419 |
| 20354 | * 04-08-04 04:00 | 39EF110C | C2467D23 | 0CE02F99 | 0C3B56B2 | 889B65A8 | 40166F9D | 401DC803 | 5062BF10 |
| 20355 | * 04-08-04 04:00 | 9940396C | ED350510 | F080ECDC | 88C6B6A5 | 9131F257 | 91FF2E02 | 741C8DB9 | AECD3626 |
| 20356 | * 04-08-04 04:00 | 7BCE185C | 9BB23B98 | 1CD6E73A | 703A19A4 | AE222788 | 564F8D85 | 450B2B45 | 0EEB353C |
| 20357 | * 04-08-04 04:00 | 33431CD9 | 3A5E8EA6 | 5012C670 | DDEF5668 | 2AD92988 | 86E7E67E | C525588C | E5CB204B |
| 20358 | * 04-08-04 04:00 | 0ABF093F | 7C07EFB8 | 659DA931 | 9AC5D00E | AE170144 | 18424FAF | 3D100CCB | EB411A7D |
| 20359 | * 04-08-04 04:00 | FB3D8352 | 992A2D24 | 8204B053 | B845A86E | 5F896290 | A4C71750 | 29789413 | F5E48535 |
| 20360 | * 04-08-04 04:00 | E8B6F382 | 06CB09E0 | E905A5A2 | EB8DFEFF | 9E60AE71 | 9ECFB2AD | B0E43A30 | F1D89818 |
| 20361 | * 04-08-04 04:00 | 1FE31C12 | 90BCA3B7 | C8246246 | B50C58E2 | 4E3C18AD | 8A29A236 | 4EBD7270 | 0A5D72B8 |
| 20362 | * 04-08-04 04:00 | F8B63BAA | 1E4F9617 | 930A6E6B | FDC6DCAE | 7E892280 | 8F174B31 | 00B73233 | 00D4E55F |
| 20363 | * 04-08-04 04:00 | 4E803C51 | 451D9EEE | 9F4E16FC | 0CC8A029 | 73333E46 | 50541B9D | 0EDFFA3C | 63C65A2E |
| 20364 | * 04-08-04 04:00 | A73D8FC6 | F9FE3131 | E6EF8A01 | F762C00C | FD82C23F | 80502D51 | A4E8B3F9 | FEC87803 |
| 20365 | * 04-08-04 04:00 | 703C143D | C9FA6170 | 26F7EF48 | F0D8603A | 4AD96C74 | 19E9369A | 6FA3C1AD | 5F8FA435 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20366 | * 04-08-04 04:00 | 0A5ED555 | 6C69589E | B5E9F48B | 7F6E5666 | A730DF97 | 02113872 | 2EA9F159 | E209BB5C |
| 20367 | * 04-08-04 04:00 | 084703CC | AA719219 | 40F29062 | EDCEDB09 | 1A0D1E48 | A9586F48 | D4FEEBAF | DE16D71D |
| 20368 | * 04-08-04 04:00 | D2451095 | BF823B9B | 592D036A | 22125047 | 139B1DC0 | 8E553F48 | 870599DA | EF2A3292 |
| 20369 | * 04-08-04 04:00 | 6D52ABDA | 664EF8F0 | A966C097 | 8A520D39 | 28803AA8 | 51B197D3 | 36232576 | 1D587336 |
| 20370 | * 04-08-04 04:00 | 103977E3 | 0CB367CC | 3B2A6381 | C2AE379F | 97A98EB6 | DF133E4B | 671BC324 | 07D8E746 |
| 20371 | * 04-08-04 04:00 | 37F14550 | 6D68CDC8 | DA93EA06 | 21BBB398 | 332C9F9F | F3C67575 | A4A349AF | E210935C |
| 20372 | * 04-08-04 04:00 | 8DB43963 | F2071DAC | CFDD4907 | 55175BAB | 70067770 | 094F672E | EE666BAB | D6D181DA |
| 20373 | * 04-08-04 04:00 | 4487A857 | 98FDD47E | 8A48F3E0 | 7863D9EC | E9193CD5 | 39758A39 | 347C7863 | 948E534D |
| 20374 | * 04-08-04 04:00 | C12441F1 | 17906325 | 0B9A3519 | 33BCC1F9 | FBB91181 | 0321EC94 | 8AF098FD |
| 20375 | * 04-08-04 04:00 | 59BAED79 | 52287642 | 860155F5 | 7EAC51FE | 0E4F84BC | B53DD838 | 55C6C066 | 216E99C7 |
| 20376 | * 04-08-04 04:00 | 85B98D3E | F2766BEA | 1A0A81D9 | D1DD67F4 | 3571DA2F | 019F55CA | CD1C8963 | EF290459 |
| 20377 | * 04-08-04 04:00 | 3F6849F2 | 9505E315 | 56704C1B | 1CF1D5B4 | 6856E1FC | FD877E5E | BEC40FC0 | 53E4123C |
| 20378 | * 04-08-04 04:00 | 5110E046 | D83CFE8A | FA72C6E5 | 69C9D6FE | 06FC4B4F | 11FC3C13 | 31A858B0 | 2918499A |
| 20379 | * 04-08-04 04:00 | AB433180 | 1693CDF5 | 4834F6B9 | F2850F90 | 487100ED | AF33D048 | BA72ACB7 | 3BE7F998 |
| 20380 | * 04-08-04 04:00 | 2F9BA314 | D81554AB | 689A3206 | 786C1587 | 49004412 | F5E14BD8 | 0CFA7A58 | C80BF806 |
| 20381 | * 04-08-04 04:00 | 51FA28ED | 6A61ED35 | BD537E64 | EBADC9AA | F067206F | 49884F5C | F03A3317 | 5C25D2C2 |
| 20382 | * 04-08-04 04:00 | A58A848B | 58143164 | 81CA4266 | 25892794 | ECA9C18F | 1DFE8B7B | E8B0FA21 | 422C0F78 |
| 20383 | * 04-08-04 04:00 | 36AD360C | E961AD96 | 76FDE3C6 | B503CA87 | C66F45C9 | 9099881C | 47C39A4F | 355809C7 |
| 20384 | * 04-08-04 04:00 | D066253D | B3124DAE | 81596F92 | A94D8084 | 3949EE5E | D7E9E6AE | EC4C69B0 | 429A9E11 |
| 20385 | * 04-08-04 04:00 | 5678D76A | 10371738 | 89039AF7 | 423FA767 | D341923E | DECFE1DB | 101754D3 | 59E91E56 |
| 20386 | * 04-08-04 04:00 | F73F1F49 | EF7BA092 | CC73EC15 | B6DF0594 | FB959538 | 7EE6DAE4 | 7AC8B437 | 57D5AF8E |
| 20387 | * 04-08-04 04:00 | 09BD5104 | 15DDA272 | 2DC4C424 | 9037C925 | D489139A | 412F425A | 46814165 | 02E70208 |
| 20388 | * 04-08-04 04:00 | AFE453AD | 63161BAC | 4DA1C905 | 58D71B74 | FD78E9C3 | 06D59857 | FDDA86E4 | 7C1EB4A2 |
| 20389 | * 04-08-04 04:00 | EF77B30D | 73B91484 | 38015423 | 242CEA01 | AD6716D6 | 6E8401A3 | 187FCCAA | C787EA4F |
| 20390 | * 04-08-04 04:00 | D13ECEF4 | A05CC752 | 748A89E1 | BD9FB8C0 | 6AE2E8BF | E59E26B6 | 3C57D2DE | F4E212FB |
| 20391 | * 04-08-04 04:00 | E34B1DBE | F0CDFCC8 | 4C931198 | F3DEA0B0 | 1A45747D | 868B2A21 | AC470C5A | 9A6D4611 |
| 20392 | * 04-08-04 04:00 | 66B2AD8E | DBAC7F8B | 6A0B7B95 | CF0CC79E | 7F21CF7C | C910092C | 94795555 | 7A9E18A4 |
| 20393 | * 04-08-04 04:00 | E42D7E9F | 49302A6C | FEE3C444 | B1395AAC | E1B695FA | 798DFB2B | EA8DC725 | 8490B786 |
| 20394 | * 04-08-04 04:00 | F984D461 | C6169D76 | 49C908E0 | C01EEAFA | 4474B959 | 8F5C93E1 | 1A5C3C41 | 9F61515C |
| 20395 | * 04-08-04 04:00 | 630AC52F | 22B53314 | 738489D4 | E2E10EE7 | 312794E3 | 4BEF677E | 72858250 | ACAB76B3 |
| 20396 | * 04-08-04 04:00 | FBAE7B77 | AFFA8055 | 8C566D3C | 01CC628F | 3D9D3A91 | E0DCF33A | 7BA842CE | CA45FA2C |
| 20397 | * 04-08-04 04:00 | F6D6C147 | 4CA7B129 | 7F4257B3 | D2CE97EE | 6CBB829B | D4FDAC06 | 3FCB65DE | 13A00A39 |
| 20398 | * 04-08-04 04:00 | 6731278D | B5166B6D | 93F554BC | 8E3CDD51 | BF5D2DC5 | F2EE7FFB | 20019150 | F72567CB |
| 20399 | * 04-08-04 04:00 | D3A3630C | D4C06EAF | 3B8F4F51 | 301B18A5 | 94459381 | 69B66637 | BF0CA7AE | F717C989 |
| 20400 | * 04-08-04 04:00 | D0258B01 | A9A32E0B | 66554790 | 0F9E4052 | 9B7318E1 | 475446C4 | 2B26C3F9 | BD1DCF65 |
| 20401 | * 04-08-04 04:00 | 8585026A | 0A7162E4 | 02B3B236 | 60191A46 | B01C7F3A | AD10AA69 | A65CB059 | DA984C8D |
| 20402 | * 04-08-04 04:00 | E8DF21C0 | AFC70FF1 | F00F7D84 | 459DF3BB | BBAF4264 | 6D88B959 | 37BF4083 | 22BD5967 |
| 20403 | * 04-08-04 04:00 | D1DC16A7 | 8FA307E8 | FC58FDC3 | B24872DB | D534408C | 3F282FDF | 08A49F92 | 36BBE314 |
| 20404 | * 04-08-04 04:00 | 721599D6 | D3966BB3 | 0E6670BE | 38429ED2 | B1155658 | A7B208B5 | D57DCC09 | 406B1540 |
| 20405 | * 04-08-04 04:00 | FB6BD642 | 02A3150F | 12121ACB | D9767E70 | 646A79FE | 2E6E0947 | AC827258 | A2C6B5B1 |
| 20406 | * 04-08-04 04:00 | 16BE8606 | 1585F703 | 66B0CA12 | B28DCF0E | 09EF4064 | 5EB95FA0 | 587E88B0 | 1837C24B |
| 20407 | * 04-08-04 04:00 | DDF84A37 | AED3D7DB | 85D96A2E | E8A296A1 | 35FEB071 | 1C2AB370 | B167F5AB | 3FA3CC46 |
| 20408 | * 04-08-04 04:00 | CC3896EC | B0CB616E | 8E9CD984 | E7A28C1E | F2A44FAC | 091C6823 | A11889EB | 2B8C98AA |
| 20409 | * 04-08-04 04:00 | D6585EC3 | 5653C3B3 | A69E3441 | F75B7836 | 470D8D72 | B8B5D72C | B8A6D73C | B4ED9449 |
| 20410 | * 04-08-04 04:00 | 65A70460 | 93B668CF | 001A6B8A | 883C0E8A | 5CF7AAF9 | 231F680A | 4FE65F25 | 3BCE2DF9 |
| 20411 | * 04-08-04 04:00 | 237AD548 | D5DEC3E9 | 757CACF9 | 1B96D233 | 3741F7DB | 08D20720 | 4C049633 | 58E2674F |
| 20412 | * 04-08-04 04:00 | F4931F4F | 34FA6B80 | FCEC1F6B | 5A546711 | C02B3F31 | DFCF3A6E | B4F215CD | 1658AFA4 |
| 20413 | * 04-08-04 04:00 | F3D210EC | 45D934CB | D7A86174 | 495F90B8 | 46059088 | F449DC43 | EFEBFFD1 | 347B1025 |
| 20414 | * 04-08-04 04:00 | DCFA522C | A5340234 | 187B8159 | C4BA07F7 | 5566FCF6 | 7A524EBF | 24A6669D | 792724E2 |
| 20415 | * 04-08-04 04:00 | 83DB9E42 | 81CEC177 | F9410755 | 1D55B7F8 | 0E533FEC | 303DF62B | F68FDF03 | B32B2E6D |
| 20416 | * 04-08-04 04:00 | 6029553E | 4E49FF7D | E8C1F26D | 38FF329D | EA335A6D | 201AD441 | 826D04E7 | FDB60CED |
| 20417 | * 04-08-04 04:00 | B6212483 | 3CAD0EC3 | 6E475011 | 208CADF9 | B59D0F2E | 38CDC6E5 | A1BAE0F9 | FED72548 |
| 20418 | * 04-08-04 04:00 | 0BF2955F | 16E0BABD | 53F4D6E2 | FDE80BD6 | 462B5F45 | B3EC3FB4 | C5E351D3 | 1ACEAC88 |
| 20419 | * 04-08-04 04:00 | A3610FC7 | 29C365D8 | 1CC58C70 | C3E7530E | 9C899C0D | 4F5B448C | 514293EF | F23FE93A |
| 20420 | * 04-08-04 04:00 | 415CC85D | 0ADB44EC | 50932BA2 | FDE69774 | 6D16BBD9 | E2F2F662 | CBBC95E6 | 85F46223 |
| 20421 | * 04-08-04 04:00 | 3C7B44A8 | A41D4788 | 871C3F63 | B1700A03 | 8CE9A6F5 | 798C337D | 1F1CE80C | BB328E54 |
| 20422 | * 04-08-04 04:00 | EFE50492 | 457AC8B8 | EC07D2B1 | A5C2F6F7 | D012E646 | 0D3578FA | BC361680 | DBC7BD8A |
| 20423 | * 04-08-04 04:00 | 42089994 | 5EC04204 | 4E55EF98 | 84519B2F | 8AE1B639 | 67245DE1 | 4D6AEC8A | A0EBA547 |
| 20424 | * 04-08-04 04:00 | B4A3B2AA | 748D4309 | 61D4A9BE | BF412D45 | BA29FBAF | 43890333 | 60237710 | FC72CA19 |
| 20425 | * 04-08-04 04:00 | 14D79AB6 | FA53E5E5 | DDEF1E2E | 907B1B3B | E5E1C573 | 0C78C3F8 | 6F730B94 | 73AE28D2 |
| 20426 | * 04-08-04 04:00 | 0D594D0B | 5FCEB6FB | BBB93D18 | DD82E15D | D480307A | 9784CF8A | EEDBC4C5 | 972E51A8 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20427 | * 04-08-04 04:00 | 36D3BD05 | C4C8DB4B | 98613C4E | 90B55F71 | 167C76BF | 48D6B34D | 0560AAC7 | F330E163 |
| 20428 | * 04-08-04 04:00 | 0E10C6E3 | AAB1F9F9 | 68099744 | C04649E8 | C36C56B6 | 81FB1C84 | 689E5518 | 2A215C30 |
| 20429 | * 04-08-04 04:00 | 9AEAFEDB | C9E5B0FE | 7984EDCD | E745CBB8 | 291FA67D | 77A8673A | 17098AF4 | B2D876BF |
| 20430 | * 04-08-04 04:00 | FDAE76A2 | 02D9BC10 | A00239A3 | 8E13B52D | 9CA7DD0A | 560F81BF | 22CBAEC4 | 309697DC |
| 20431 | * 04-08-04 04:00 | 0CE9AA45 | 0593A9BC | 548FD368 | 1706455F | 96EAABE6 | 98FFD8BA | 632A787F | 5D47D888 |
| 20432 | * 04-08-04 04:00 | DC882A40 | 51644135 | 7663DBFB | 8D3CBF18 | A2D38457 | 48FA818A | D7B4A4E8 | 4658AF3C |
| 20433 | * 04-08-04 04:00 | 76AB95DA | 215A66DC | 38DD099F | F2176028 | 54364C3F | B332F463 | 67075773 | DD0E160C |
| 20434 | * 04-08-04 04:00 | 2ADF8C27 | E1F943AC | 9A3D13A0 | 5EBD2315 | 632C56B9 | 117F9468 | E219CA22 | 5A03CBEA |
| 20435 | * 04-08-04 04:00 | FBA3A907 | 89584FC5 | 5841CAFB | 2E33F402 | 4530D197 | DF27D152 | 45307EAD | 818AD6EA |
| 20436 | * 04-08-04 04:00 | 29EE4E36 | C1BB765A | 19E04BEF | A166C760 | 49B48AE8 | C6F9E763 | 0519F407 | B20FEA72 |
| 20437 | * 04-08-04 04:00 | 3C5D1798 | 79AC7E57 | 1A64D3E3 | C7C7C551 | 61248492 | 4ABF04DB | C24348FE | 2E9CA940 |
| 20438 | * 04-08-04 04:00 | CD9E7EEE | 108CEBB0 | 24436CD5 | 24B834FE | D3FFD979 | 66470A90 | 30758487 | 74B0BC3A |
| 20439 | * 04-08-04 04:00 | 543E964E | 6E348B88 | 05BD13C5 | B46C5441 | 5B27AE3C | EA45E8D3 | 851D9AFE | 555D2157 |
| 20440 | * 04-08-04 04:00 | 5C2C5ACF | B2E0414F | 07141540 | 81E5B4AC | 3CEA378F | 2C33A081 | 4FA46477 | F27CA2DD |
| 20441 | * 04-08-04 04:00 | F6F99695 | 3C57C48C | 465F2A1B | 10CFF2D8 | 3AA97FEC | 6CDC3AbD | 69F0610B | 6325DE38 |
| 20442 | * 04-08-04 04:00 | 9A57BB3A | 93EA2695 | 60AEB2AB | 7F3811F7 | 7030F6EF | 152D24EE | F248AC9C | 3C838A0A |
| 20443 | * 04-08-04 04:00 | 689EA924 | 00EEDA13 | 5821E9EA | 3233A4C1 | 32FC3DA6 | FBC4B566 | AF325B38 | DA5DE232 |
| 20444 | * 04-08-04 04:00 | F7569D37 | B2266DB0 | F6159B81 | 887313CC | B6801C84 | FA9CD134 | E5AC08DB | 982B98D9 |
| 20445 | * 04-08-04 04:00 | 35F9EA53 | F94EFC12 | 576C9402 | C101C8AC | 744C2FB5 | C93A79DB | 69AC4F00 | 27774AA8 |
| 20446 | * 04-08-04 04:00 | 997586C8 | D28BB306 | A4992C13 | 015187CA | 8B3C39C1 | 0198A97B | DE9E6642 | 7A894491 |
| 20447 | * 04-08-04 04:00 | E968EBB1 | C4F32799 | 541AE841 | 3AD394EF | B24B5365 | CA550EFB | B2156CEB | F285AD01 |
| 20448 | * 04-08-04 04:00 | F67B9757 | 12EAB10D | 0ED8D4A1 | CB5012EF | 00F8ED7E | FCAB8D0B | 96C64696 | 92989764 |
| 20449 | * 04-08-04 04:00 | 24CE01F0 | 791BDF16 | C815CFF7 | D9F6AA7D | 6DFB16C5 | 87120EAC | 7324D608 | F7A8BFD1 |
| 20450 | * 04-08-04 04:00 | 65EAA293 | A75257CC | 5360A0BA | 1875D720 | F3EABDD2 | 74000191 | 3F0E4BD5 | 603E9BAF |
| 20451 | * 04-08-04 04:00 | 24FD9D01 | 8BC565BB | 9A32359D | 745548B3 | FF4C5DB6 | 3A502FEF | F2B53F85 | 8EA841EB |
| 20452 | * 04-08-04 04:00 | F78EA557 | 6A13BCFF | 39BDC558 | CD855E06 | 7A60C01C | 942DCB00 | CA6F8A6A | A6208913 |
| 20453 | * 04-08-04 04:00 | B2611266 | 9D1876F7 | 8D430716 | E4EFBC38 | 07D241C3 | 8AD859C6 | 43D7CB74 | 3833F7A7 |
| 20454 | * 04-08-04 04:00 | D66F162C | 91D5FE89 | DE1EF165 | 55FD4CC8 | 19F546A0 | 16748CFE | C8892B5C | 08CFD5B5 |
| 20455 | * 04-08-04 04:00 | 673BADCD | CEAE88B7 | D065848E | C6379BE7 | BF98C31E | 08DBDB2E | 0B269392 | 0CE51432 |
| 20456 | * 04-08-04 04:00 | C93EB485 | F28C24E9 | FDE2D524 | C1546EA0 | 753D6EB2 | 9EE31583 | 5322A72E | DC47E6D6 |
| 20457 | * 04-08-04 04:00 | ADEBC1A9 | E35C64E3 | FF202D1B | 06B392EA | 709FA3AA | A1F8F5D4 | 84773A29 | 5C5CBED5 |
| 20458 | * 04-08-04 04:00 | 5D899E1E | B313420B | BFE3EE2D | 4A1B0BF7 | BD4C66DC | AA354482 | 03D95AC4 | 6789813D |
| 20459 | * 04-08-04 04:00 | F85E138F | 339E8ECD | 064CDAD6 | DA2CBE44 | ED9980A0 | 09342C39 | F2E21274 | F1C45688 |
| 20460 | * 04-08-04 04:00 | 3470B33E | 0385F488 | 7463711F | 53397F2D | 9A0A9C8 | 8727BC6C | 5D2BAE46 | 562B8C2A |
| 20461 | * 04-08-04 04:00 | 69B96EFB | 8F78BB9B | 14B02730 | D8A3FEE7 | CC58546D | 8188942F | F91E4401 | 62F8EF20 |
| 20462 | * 04-08-04 04:00 | 0F336E88 | D78C782D | C49D28E2 | A20869A9 | 53112FE5 | 22457C8E | 20552FC8 | 9C2195E7 |
| 20463 | * 04-08-04 04:00 | D0EDAE97 | 40E6B0BB | 4E70C75B | 4BF8EC01 | FE983283 | 4E034F61 | 5FAA16A7 | DD2C5F25 |
| 20464 | * 04-08-04 04:00 | 7EE600D4 | F202CD5B | 1AAF6E6F | 32218E3C | C4563A40 | 90AFF26C | 7BDCC690 | 1B30FF34 |
| 20465 | * 04-08-04 04:00 | 0682E360 | AAE3BB65 | 5F74285D | B85844D9 | 776B6675 | 7F2474FC | 16F14BF9 | 78E3CEC3 |
| 20466 | * 04-08-04 04:00 | 87FFEB26 | 9A8BA40B | 28848150 | C4101A98 | 3A626B63 | AB765A59 | EEB2FE74 | AE7FBD7D |
| 20467 | * 04-08-04 04:00 | DB48A1C3 | F1FB0726 | 33684AED | D2EEB3D | 6673FACF | 2EE72910 | 872ED305 | 6C90F559 |
| 20468 | * 04-08-04 04:00 | 2C16B961 | E8EBD234 | 5459BF19 | A8B1503C | AA703823 | 5FBFBAF2 | F5349A40 | BF0BE4DE |
| 20469 | * 04-08-04 04:00 | DF9A2FC0 | 8D816C02 | 69C0E4BA | B69E6B31 | 5EF8ADC8 | 4761E6AC | EFE04125 | 3B1C8231 |
| 20470 | * 04-08-04 04:00 | D17B170F | ED3FAE76 | 214D9E60 | D1392D72 | C686E6CC | AE6B3965 | 94CB7EAD | 0187A033 |
| 20471 | * 04-08-04 04:00 | 30F3824A | 6752A1DF | 9EE89412 | E636B7FD | 66F8E562 | FE8FAB5F | 90B64061 | 5066A190 |
| 20472 | * 04-08-04 04:00 | DBB81C81 | C97D2BA5 | A35254EE | F5E1E00A | E46EBF4A | FA60D57C | D1806096 | C7DB0BDB |
| 20473 | * 04-08-04 04:00 | C4549606 | 6B9F8B18 | 63500119 | 6B35E312 | 616994EA | 14F496FC | 412E6063 | 56DE741F |
| 20474 | * 04-08-04 04:00 | 775368ED | 87927FCE | 7E7B7E22 | B78ED784 | E4CE7272 | 304A2E3A | 63701312 | 90A69A97 |
| 20475 | * 04-08-04 04:00 | 75FB1736 | 4FFCBF3D | D59991B1 | C145EE8D | 93552F50 | F1DDF2A2 | 3048DCC2 | 07AA7E55 |
| 20476 | * 04-08-04 04:00 | BE3A0503 | 51749C83 | 8EC306E3 | 6F6398E4 | C9BAA16E | 001694C0 | 2EA95CB5 | FE7111AB |
| 20477 | * 04-08-04 04:00 | 9FA56D4D | 7B2ABC27 | 7C6F9770 | 229447BA | 82667B56 | 45638B39 | 7767DD88 | 45B313C1 |
| 20478 | * 04-08-04 04:00 | 3CB369C3 | 8A14CC10 | 29254408 | 8200BE76 | A4A46CDE | 95EB204A | C0CFB19F | 5F364636 |
| 20479 | * 04-08-04 04:00 | 6353B667 | D8D284DD | 0A3FF4D7 | 0502BF9D | 29701C99 | 224F4108 | BD0B909E | B810717E |
| 20480 | * 04-08-04 04:00 | 02405339 | EBFCB818 | 866BC0FC | 95CE4128 | 50064343 | 4666C0ED | 3044C468 | C9D500D1 |
| 20481 | * 04-08-04 04:00 | 910E1372 | C3D031A0 | C9770DDA | A958DB43 | 24963DE2 | 4E1C0871 | 7DC5119D | EEC99D12 |
| 20482 | * 04-08-04 04:00 | 17D915D6 | 343B1948 | 6FF360B4 | 5D0996E3 | 761978FB | ED0BAC10 | 42EF69E7 | B01E1F63 |
| 20483 | * 04-08-04 04:00 | 5138833B | B3B464D2 | C168D2ED | 9A25AED3 | 7F660FC6 | 33C1BA34 | A61C2D93 | EC6B7408 |
| 20484 | * 04-08-04 04:00 | E0233E7C | C36C19BF | F3FAE93F | F0C58B7F | 0AF57C38 | 813CE12D | B2661EDE | D26D28CF |
| 20485 | * 04-08-04 04:00 | 42E75158 | EA2C16FE | C4F464AB | B0F67077 | 076B8CAE | 068CC846 | 6CDE4B6C | 770F492A |
| 20486 | * 04-08-04 04:00 | DF3D27A3 | 64CF1410 | E455A218 | B18CDB04 | E4121B2A | BAA862D5 | 06FE65C4 | F4338B51 |
| 20487 | * 04-08-04 04:00 | E5A54B6D | 828C75D6 | F2CB7D87 | 686570B7 | 88AA17AA | C344FB0E | DAC341E0 | EF767FF2 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20488 | * 04-08-04 04:00 | DAF7818B | B42572CE | 28D7340B | B90092F2 | 7768EFEE | B4A5FB0D | B05B8FEF | 7D5D890F |
| 20489 | * 04-08-04 04:00 | 242A5B24 | 714C0478 | 496CAA2B | 0185FFA9 | 74054A3D | 181F6DE0 | 6DE3951A | BCEC780C |
| 20490 | * 04-08-04 04:00 | 682A2AD0 | 002B07EC | 33F8B216 | 88936324 | E367D66E | 245B8557 | C506DE67 | 2EEA82B9 |
| 20491 | * 04-08-04 04:00 | 84AA8E32 | CF596F38 | C2F6C181 | 856C227D | 339EDAEB | AE2B60A6 | A22139E4 | 80CE0D59 |
| 20492 | * 04-08-04 04:00 | BB42D6F4 | 790C08F8 | BEE86671 | C302D7BD | 8F9CB32F | 68C9C76A | 053F0314 | E1B7A405 |
| 20493 | * 04-08-04 04:00 | 8223DCD3 | 977F469C | 11727118 | 7190C729 | 0956E00B | 008B3D98 | 39140FE1 | A80988F5 |
| 20494 | * 04-08-04 04:00 | 4D2942A0 | 87BD05CE | 3861D898 | 399D3487 | 34243722 | 5F2CCD60 | C9F7DF97 | 55A0F469 |
| 20495 | * 04-08-04 04:00 | B0472AFE | ACD85363 | 8088C1D3 | 3F8059B6 | 4D67499B | CD9BC654 | C53B5ECF | D5DBB257 |
| 20496 | * 04-08-04 04:00 | 60904028 | 5613266C | 748BAE02 | 761588CD | 71BCA65C | A9387AA8 | A8903034 | 0899134E |
| 20497 | * 04-08-04 04:00 | 84621054 | 8945DF10 | 1EF88288 | 657DA6AF | 6FD6A8FD | 4AB01278 | 7AE965C7 | 3BD14ACD |
| 20498 | * 04-08-04 04:00 | 15DBF1B2 | CC33037E | 37E33424 | DC9E2B1B | 85D3F79E | 39A61BD1 | B3E96A65 | 909E8E38 |
| 20499 | * 04-08-04 04:00 | D2C41C17 | FD662F6B | 47AF69F5 | 811CC625 | F1E8A195 | 0FC7BF9B | F5BEED07 | FFF2528C |
| 20500 | * 04-08-04 04:00 | 996EAA28 | 442F2B52 | 9235C635 | 796A80EA | 05D75C40 | DC0B1755 | 85B42AEF | 3B592B8C |
| 20501 | * 04-08-04 04:00 | E581DEC5 | 315C274A | C63886CF | 5D9A3AF1 | D851B389 | 25A77DE9 | 5A8DF879 | 4EEB2255 |
| 20502 | * 04-08-04 04:00 | D8496BC2 | BCCE27F1 | 2D501B66 | FA89B3D1 | 6E5839F2 | 9F5C398D | 3E990D29 | FD35F959 |
| 20503 | * 04-08-04 04:00 | 28CD7EFA | 647ECD6D | 4D15BECC | 2A9D1B15 | B5D916D4 | 7B5BE953 | B1717A66 | C7A70B7B |
| 20504 | * 04-08-04 04:00 | 37B60341 | BEF63800 | D382E6DC | CF4D8B26 | 8F183F4F | 9DF4E91D | 7C6F652D | 4110DC35 |
| 20505 | * 04-08-04 04:00 | 15F43A77 | C2BB940C | 55C81369 | 95C6A4FB | 801EEF7E | 9E5C7E07 | 3D6602F0 | BF53E675 |
| 20506 | * 04-08-04 04:00 | 28D444C3 | 3A449BE5 | D443FB2C | 0CF21033 | 578569E7 | FC833B83 | 1B17ED2D | 34337985 |
| 20507 | * 04-08-04 04:00 | BD70352B | 9D937955 | 682FA947 | 726A1209 | C4869425 | D814AC5E | 817F1BC8 | 77560EAF |
| 20508 | * 04-08-04 04:00 | DEF9C36A | 066C8E10 | 4BB81A96 | 442CBA78 | 1DA8A7A0 | D7B2B8E5 | 13FE6D85 | 56F6746A |
| 20509 | * 04-08-04 04:00 | D02BA404 | A7DCE8ED | 95D32375 | AC7D39C6 | 85482FDE | C676B71E | FFCFE246 | F02D2B7D |
| 20510 | * 04-08-04 04:00 | 23652913 | 382AB973 | A9CCDDDE | AFA88909 | F5B200CD | 4804CE68 | AEE06FD8 | BA0BE1A8 |
| 20511 | * 04-08-04 04:00 | 0FD23BF7 | 8748D983 | 18B748BE | 4C3CD925 | 873F7772 | F5849CD7 | 1771C757 | 81304D82 |
| 20512 | * 04-08-04 04:00 | 26E72793 | 74C60749 | FE1F95E7 | 336B3948 | F0FCA542 | 2CE19EAE | 21B4DF48 | F9FF36A2 |
| 20513 | * 04-08-04 04:00 | 673FDDCF | 32127C31 | DE0E052F | 4E92D3A7 | EF6AAAAE | E99543EE | 65573D90 | 4B39D697 |
| 20514 | * 04-08-04 04:00 | BF1F48C1 | 892805D8 | 366324DE | B011EFEC | 52D1DB44 | 4D49E332 | 15212381 | EF32F055 |
| 20515 | * 04-08-04 04:00 | E50B1B95 | 10A6EC2C | F210437B | 973F1019 | 421EC7FF | 0276C41E | BC6CFAAB | A1606C0D |
| 20516 | * 04-08-04 04:00 | 2AB87720 | 9CC81611 | 00A72AE4 | 25F06130 | C1EE22AA | CD8899EE | 944C6662 | 9AB26806 |
| 20517 | * 04-08-04 04:00 | 5D62B2DD | 48DEFC94 | 36277E37 | 191A8412 | A558D7F5 | F2574D5E | AD307A94 | 25EEFD64 |
| 20518 | * 04-08-04 04:00 | C345AE56 | A089C470 | 8F5DCDDA | 9B0AF2B2 | E1F7F46E | ADB00B5F | 73A25517 | 1A903981 |
| 20519 | * 04-08-04 04:00 | AA8BEF5A | 556A3FB4 | F09EA343 | E1E7578F | 188F7F4D | 23A98896 | 041DF196 | 3DD0B9BD |
| 20520 | * 04-08-04 04:00 | F96AC3E8 | D7DAC230 | 491C73C3 | 9C49CBA7 | F439604B | CFFAD165 | 835001B7 | 84FC1FA0 |
| 20521 | * 04-08-04 04:00 | A72BBB27 | BCE0CAC7 | 5ABA4B70 | F462811F | 28EB24BA | 890B70E9 | 3EF1D456 | AC5167AA |
| 20522 | * 04-08-04 04:00 | B8769B6F | 97EC52CE | 2D6C4317 | E603BA7A | 11337CB8 | F6241BD8 | 5EB2D778 | 1644F4AF |
| 20523 | * 04-08-04 04:00 | 306B78F7 | C633E4CE | CD335D04 | FDDE59BC | 536A463B | B410138E | 98D55AD0 | 2E42321D |
| 20524 | * 04-08-04 04:00 | 541AA265 | 3170DD01 | 2D974B54 | E0EBE62E | F44DBE47 | 441D108A | 325361B8 | 5205810C |
| 20525 | * 04-08-04 04:00 | 8DBF9DAA | E43514D9 | 3D39769E | 3A78DB02 | 442C77D2 | F89681B4 | 2E262B4F | 5B74632A |
| 20526 | * 04-08-04 04:00 | 3120C84F | C9B0414B | 8643F0DB | 7393B9DB | A86851D8 | A8E8AF92 | 0B61157A | 147027F6 |
| 20527 | * 04-08-04 04:00 | 6EAC9DD8 | C36EA3D7 | EF79DD38 | C7C111A6 | 1ECE68A9 | B709F7CC | CEDE3838 | 5AAC1509 |
| 20528 | * 04-08-04 04:00 | EB4DB221 | 03E739BF | A8A78F80 | 61C9C536 | 2777038E | 343F3345 | 2791505C | F30AE3AE |
| 20529 | * 04-08-04 04:00 | 8EAB5D60 | FF11F7F9 | 55F2B064 | D8D50E18 | 2C617A19 | 6F261874 | 17D738CD | 9CC8EAC8 |
| 20530 | * 04-08-04 04:00 | 68EEAAC3 | A8D6637C | E668DC0F | 04B42C26 | C3975680 | 7829C439 | 98C812C1 | B5C23E14 |
| 20531 | * 04-08-04 04:00 | 87A231EE | 7EB5930C | 5FB102A7 | A7B29BBB | 51E5BD68 | 539B3EFE | 0F1CA29E | 2B813058 |
| 20532 | * 04-08-04 04:00 | 9B9E9E49 | 9CE3FA4F | 560C2677 | 35C5A7C4 | BAEF9CC1 | 01EEB293 | 71854A67 | 907DBF8E |
| 20533 | * 04-08-04 04:00 | 7B221DBD | 667D2A4B | ED2EC559 | 693CE7A2 | ECAE059D | A259C134 | E341796A | 01E73A92 |
| 20534 | * 04-08-04 04:00 | FC84BCE5 | 216AC4CB | 1012CDB5 | 4ED5325A | A3735F4F | 84E7621F | 89963AA7 | E7BB653C |
| 20535 | * 04-08-04 04:00 | FFF0A1A8 | 07BC9BA7 | 16044FB2 | A6DAE020 | A0AAED54 | A7FD90B4 | 6343C93C | F3770412 |
| 20536 | * 04-08-04 04:00 | FC5A41A0 | 11C19867 | D1CDEA97 | 84684EF3 | A2E8A418 | 352B2AAA | C364FB35 | 1D2FF2B3 |
| 20537 | * 04-08-04 04:00 | 9148562C | F4A9C425 | 8E9A30FA | B0504E3A | BE2D6D14 | DEF6C9FD | 5A41E211 | 69EA55A5 |
| 20538 | * 04-08-04 04:00 | 7B8EB314 | 6A21D1E0 | 892DBF58 | 17A0E8D5 | 3285E142 | 113C4767 | 4730F9BB | 4BCE06B4 |
| 20539 | * 04-08-04 04:00 | DF24042C | 7335BD39 | 75B09237 | 28189AF0 | D8FF051E | 70D6FA8A | 4485AF01 | EA4CD18E |
| 20540 | * 04-08-04 04:00 | 1F8AE9AD | 7313DE31 | 9B2F5DBF | 4EF1C755 | B4933501 | 2B8ED574 | EEB85A3E | 11F60CEE |
| 20541 | * 04-08-04 04:00 | A03299DC | D0E63E8F | CFDC7A52 | 43C35668 | 7A2E5587 | CF37C091 | 4485C645 | 49216EF6 |
| 20542 | * 04-08-04 04:00 | B4A2ED79 | 8B315EE4 | 4E9C14C8 | 5D3F981A | 9678B5F2 | 4045D19C | 3127C51D | 65591CFE |
| 20543 | * 04-08-04 04:00 | AFF74C12 | 6419C5E4 | EECED423 | FF5E3ED3 | 14AC473B | 6712BDDA | 04152083 | 1441910C |
| 20544 | * 04-08-04 04:00 | F82F94C3 | 56CB12D7 | 0D7CFAD3 | 4C7A3739 | 85E180B8 | 9C6BBCEF | 392C106D | 1DA50B84 |
| 20545 | * 04-08-04 04:00 | E0E732B6 | 4C85D8B0 | 47B82B74 | E58DBF5B | 30C47091 | 16D982DC | F9EE56E4 | 28BC0BB7 |
| 20546 | * 04-08-04 04:00 | 2A20E086 | 071D0FDD | 2306BC8B | 2A8D8421 | 6BC2CB26 | ADD09F86 | 430ED1B4 | 24741796 |
| 20547 | * 04-08-04 04:00 | 72FD2AEF | A3910A85 | CAB3A22E | 74322952 | 609D39A8 | E5E30C13 | 26F0875F | F9357CE9 |
| 20548 | * 04-08-04 04:00 | B0741B71 | 22BC0AA6 | 3E5F88A1 | 4F3B1EFB | 059EDFFF | 7C0B547A | 8CB6F76D | 2BBF0DFB |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20549 | * 04-08-04 04:00 | A4797556 | C77D7F41 | 1F838D68 | 19F0120E | 1B97323C | 8BF6BBFC | 0D4D7604 | 4867FBB6 |
| 20550 | * 04-08-04 04:00 | 27C972BF | 0E04E2F8 | D6CD9A5F | 2B7F4213 | 09EC4E2C | C8805B31 | 2EEEF001 | F527D38E |
| 20551 | * 04-08-04 04:00 | F2506469 | 8D5D7881 | 230B4F14 | 42788397 | 573F8643 | A63B7070 | 55B2EA61 | 58A10004 |
| 20552 | * 04-08-04 04:00 | 14C8B732 | 5C22CA15 | 3E2DB163 | DEFDFC31 | 0E1668E6 | E8B43162 | 3F73D7E3 | 9307BCCC |
| 20553 | * 04-08-04 04:00 | 837829BA | 5D4D8AA3 | C722CD30 | 4029AC01 | F3615E5E | 7050D7BA | 7115BC14 | 9AD1C7E4 |
| 20554 | * 04-08-04 04:00 | D775787F | 98DA7733 | 0A8A9E7B | 1D8EA7DE | 00FC792B | 0A28C6A2 | 56B7F60D | B8BF4072 |
| 20555 | * 04-08-04 04:00 | 44D27697 | D7A6EE54 | 7A93050C | 0A858434 | 950CC7A9 | 1FBAAAC9 | A1D8AF16 | BE921D20 |
| 20556 | * 04-08-04 04:00 | BE6CCA92 | E745821C | B4D13D2F | 4B0C2957 | 75DC5954 | BE437522 | A7AA7188 | CA62AFB6 |
| 20557 | * 04-08-04 04:00 | 95816ABC | 24C1B37F | 2FD51E53 | 26DDDF25 | E3876336 | 1EEC160C | 54A1789E | 27190AB5 |
| 20558 | * 04-08-04 04:00 | 3DDB99A8 | 50F7684E | F97FDEC2 | 70460B5B | 31CAE8CB | E1C1DFF2 | 89782757 | 88DDC086 |
| 20559 | * 04-08-04 04:00 | 8C8433E3 | 89995F2C | BEEC2028 | 9FCCCFC1 | DA46BEA5 | 14E678DE | 3290B253 | 50C0428B |
| 20560 | * 04-08-04 04:00 | 8918B034 | 6A066CD8 | 90421B1C | 6F09D4F2 | 8AC632A7 | 0AD17157 | D0E8869F | DB3AB1CF |
| 20561 | * 04-08-04 04:00 | 9BA754CE | FE3F388E | 7EB2646C | AAE0DA18 | 712EC190 | 8E363CBA | A7FF9ED5 | 41460E97 |
| 20562 | * 04-08-04 04:00 | 273A047A | 0C72611D | AEB750C4 | C2454B57 | 6A2E25EA | 0E42A2A6 | 7285B433 | 491B81CE |
| 20563 | * 04-08-04 04:00 | 41F8ED19 | 46A976F4 | B266F968 | 04617A45 | FBE02DA4 | B0234F16 | A8D454F6 | 92DA0675 |
| 20564 | * 04-08-04 04:00 | 93F079EA | D5C1938A | 257ACAFF | BA503FB0 | E0C1C08C | 220D637F | 771BD861 | FC6AFF86 |
| 20565 | * 04-08-04 04:00 | A435440C | BF941E46 | FF8B9033 | 07B266BF | 5176BFFF | F141CA50 | C9626E59 | 33961868 |
| 20566 | * 04-08-04 04:00 | 64C67CF5 | 30D75F2A | F4AE9905 | 74681C1C | 5042946B | 591D96DC | 901F76B5 | BB0C346B |
| 20567 | * 04-08-04 04:00 | 6ABA95E1 | 608001C9 | FAE4E2FD | 2CDEB971 | DDB04686 | 11DF79CE | 3DA77963 | 5435AA28 |
| 20568 | * 04-08-04 04:00 | AB32F986 | BBF4AA97 | 20EA00A2 | 108A868F | 43D3A661 | CC02D8ED | 18EA78EA | 9F4C9B8C |
| 20569 | * 04-08-04 04:00 | EBC9EFC2 | 205D98C1 | 8AD03C32 | A993B918 | 198FC5B0 | 3554339B | BEA4E1E1 | E9BB9E39 |
| 20570 | * 04-08-04 04:00 | EDDA67D7 | 802E8268 | 2CA657C4 | 3C294E3E | 7372016A | C3B08020 | 149C94DB | B617ADB8 |
| 20571 | * 04-08-04 04:00 | ACFB58B6 | 8C11349E | A5CFB029 | C9EB5C91 | 30D54B1F | D3319117 | B9B65F83 | 5930745E |
| 20572 | * 04-08-04 04:00 | CBC862F3 | E06AC7AC | 97C052F2 | CBB88095 | E1EC19BA | 2E15255A | A305BE25 | 1A5318FD |
| 20573 | * 04-08-04 04:00 | E5D1CE3A | 59109934 | 1A59A5A3 | A2D350F7 | A8F546BB | 76EC7683 | BDAF6D02 | 199D74F4 |
| 20574 | * 04-08-04 04:00 | 8D7B4CC2 | FCF746C3 | 3BE05604 | CCDE0320 | 73215214 | 9FEDF955 | 269E6188 | 1960ABCF |
| 20575 | * 04-08-04 04:00 | C94A2983 | 22509151 | 869D0026 | B965AF8B | E711083D | B4E199DB | 8D64EAD3 | E300A653 |
| 20576 | * 04-08-04 04:00 | 635B0887 | C50BB2A0 | 3964E014 | 0AAC0977 | D5B36259 | 354B12E8 | 0B5ED922 | 7AE07FA1 |
| 20577 | * 04-08-04 04:00 | 8A1487F0 | 2FD82754 | BFFEAC22 | 93C99011 | 3349841F | FA199546 | E70BDD30 | 5B1C0F55 |
| 20578 | * 04-08-04 04:00 | DAC5D79E | EF5C50FA | CDD48192 | ABBDB675 | EE033094 | BF309954 | 4C284DE9 | 4B5DA9A7 |
| 20579 | * 04-08-04 04:00 | EE33BFD1 | B5513D63 | E38BC0A9 | 2776695D | 26AC3A48 | F62ABFD7 | B8868069 | C7519CD5 |
| 20580 | * 04-08-04 04:00 | 47D46066 | E95B7E5C | C6B31EDF | 3C446776 | 736CC0C7 | 6FDD819B | CC907900 | 39BA5AB9 |
| 20581 | * 04-08-04 04:00 | A1C7B940 | E5E69DA2 | 7CD4D766 | A2AFB228 | BC5947F2 | DD6958ED | 3AA20A1C | 06F9F094 |
| 20582 | * 04-08-04 04:00 | 8283E731 | C1A15CDC | 3813F6D8 | 26565B3A | 3A0F0CCE | DBDB896F | F91E7C81 | |
| 20583 | * 04-08-04 04:00 | A5B49EAA | 7E379BB3 | A9167829 | FFEB03B1 | 74ED489E | 26EAA723 | B7D38FB1 | 5CF57094 |
| 20584 | * 04-08-04 04:00 | 9A19EBF6 | A41A9FA9 | AD74FAEC | A1AD327A | D3C4239B | 9A2AF93E | 66AB2CD8 | C75FD446 |
| 20585 | * 04-08-04 04:00 | 582D5A8B | BEBFB407 | 81A6B3FE | C655A3E2 | 852CDB73 | 716A6130 | 28739B4B | 7FAB7190 |
| 20586 | * 04-08-04 04:00 | AF4B9D2C | 27358147 | 6595EE04 | 79E061E5 | FC1CE4AE | 935B8672 | F1A962C0 | 299B17E3 |
| 20587 | * 04-08-04 04:00 | 69F4FEA8 | 4BE41FA4 | 01EB1D5A | D7E44A5A | F171C3FA | 6BFF40A9 | 3DA6FC4E | 4DE526BC |
| 20588 | * 04-08-04 04:00 | 729D9D2C | 872ABB0F | FAF5E58D | C1554856 | BB7701B7 | EEA48186 | BB2D500E | DC5EE604 |
| 20589 | * 04-08-04 04:00 | 92D583AA | E2325ABE | FA4BEF17 | 2F1B5EE5 | D3B4B6A9 | 5F5E667F | 97F4C10B | 7C3EAABE |
| 20590 | * 04-08-04 04:00 | 31C62B43 | 62AE2B15 | F4B31C25 | 4FD1BAC9 | 89F66674 | 9577A12F | D31BCDB3 | CFE8BF9B |
| 20591 | * 04-08-04 04:00 | A30DF29C | CB1374E4 | D69F8EE5 | 2632F995 | 78C48E64 | 8186E0A2 | D5598FB5 | A5C2D60F |
| 20592 | * 04-08-04 04:00 | 04440A64 | 07129693 | 4616AE65 | 765A0AF9 | 4F6DF4F3 | CD81E6D7 | A2AC2706 | 78600852 |
| 20593 | * 04-08-04 04:00 | 7B84B4FC | A5BE6141 | 4ADD3CEA | B234FE46 | 41FFB78A | D6507963 | 46CEB114 | 1E8D64B0 |
| 20594 | * 04-08-04 04:00 | 9A5582C2 | 70D20758 | FDF770A1 | 3759E1BE | A3BAF3C2 | AC520333 | 8C9E0E53 | E8697918 |
| 20595 | * 04-08-04 04:00 | C3978D8E | 64034CEB | FA87E629 | 903DE648 | 33B2D4F0 | 9C54A5A0 | DCA567BD | 25FCC3C2 |
| 20596 | * 04-08-04 04:00 | 0F0C151A | 91276F33 | 25673B70 | E56C3D8E | 5BB233D3 | DDE6766A | 0D8AA3E6 | A4BDD5D4 |
| 20597 | * 04-08-04 04:00 | E5067F53 | D077E1FF | 6ECA33F8 | 05093696 | 5B4113F2 | 6676BF2C | A801F8A4 | 6DE2F428 |
| 20598 | * 04-08-04 04:00 | B677F2C1 | 647745BE | 923840A6 | AFDD84F7 | D420786B | 4CD31517 | 8BABFA04 | 2E2BCEAE |
| 20599 | * 04-08-04 04:00 | E40D23BA | 298169E0 | 92D77DC1 | 142EAAC2 | 67C0B2F7 | 3AEDBDA1 | DC544CBB | CB534948 |
| 20600 | * 04-08-04 04:00 | 476400B9 | FC204C71 | 6489DDFC | 1E2CA233 | 1CD4C2AC | 437AEB50 | 80AE13C4 | 67224721 |
| 20601 | * 04-08-04 04:00 | CC43C3F4 | 476ECAC7 | 895CEA9C | 07B15F50 | AE9EA33F | B0803455 | B9647B10 | C9A84D3A |
| 20602 | * 04-08-04 04:00 | 574590DC | C9CFCEBE | 5B1E77DA | DE7FEB90 | AD3798A4 | F1B3C345 | 3AF00451 | 586354F8 |
| 20603 | * 04-08-04 04:00 | 31E82C80 | C725AE59 | C8DC680E | E74B46DF | 813A2FA4 | 9CA0B0BA | 9CC2C34B | 4BB7DE0A |
| 20604 | * 04-08-04 04:00 | 7AB64CD7 | 21AF68ED | 21C27616 | 518CDCB5 | 72C3F77D | E8650912 | 3A200512 | 8FABAA60 |
| 20605 | * 04-08-04 04:00 | 8452A297 | E2A249E0 | 426C543E | BCA38794 | 014B162B | B8AE3EC5 | 93782A70 | 2D7C1D3B |
| 20606 | * 04-08-04 04:00 | DBEAD3FC | 6ADCB026 | A7FB26DA | AA0AA5A3 | 458D9C88 | A2707AA7 | 4DD80104 | 60B38540 |
| 20607 | * 04-08-04 04:00 | 1F1259BF | 8239D4A0 | 78D2CC0E | EA249288 | 4C5932CE | 225EB9C8 | C1592054 | B738BF1A |
| 20608 | * 04-08-04 04:00 | F01AF9C3 | 469E28C4 | F3E89181 | F8990E02 | 42A5314A | D2CFC26A | 07299389 | D17C7A73 |
| 20609 | * 04-08-04 04:00 | 551D7C91 | CE2BB65A | 2B1D276C | 9BD44F60 | 51E73CB3 | A9A6A4F1 | F6867A0E | 22499F26 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20610 | * 04-08-04 04:00 | B051FCED | 28F5304E | 42A4D658 | A47DEC94 | 2FA2F0D2 | 5BCCFFE5 | FFEB776D | A7667ED1 |
| 20611 | * 04-08-04 04:00 | 3204BA11 | D60314C5 | 61C245DD | 3701597B | 14B9016D | EA4FD590 | D696A405 | 41512525 |
| 20612 | * 04-08-04 04:00 | CA489B41 | 68F255FE | 09EE7704 | 16C39685 | DE5A6345 | 8984E2F3 | CD675918 | A1953C9D |
| 20613 | * 04-08-04 04:00 | C5BEBE41 | B597C010 | 1897843A | CD350536 | 5266A454 | 1D117184 | 2DAA85C6 | CB7F8FF4 |
| 20614 | * 04-08-04 04:00 | CDF97BFE | 8931615F | A38C6A11 | E35DF145 | FE68AEDE | 5596B05E | E9FE1B24 | 46D5E83B |
| 20615 | * 04-08-04 04:00 | 86642920 | 0FB6649B | 1CDF41CE | BBDA0C87 | A2415981 | AF0C719A | 0C3E7DB4 | CCB533AC |
| 20616 | * 04-08-04 04:00 | BC9A13BA | 29455E02 | 08919876 | C3D51E12 | C57B6D72 | F8A727E0 | 3A31A426 | 5569484E |
| 20617 | * 04-08-04 04:00 | 1A219CB7 | B2FF659D | D9C5865D | 52003E06 | 78540B38 | A578E266 | BBD3E197 | 349A5ABF |
| 20618 | * 04-08-04 04:00 | 22C527DC | 04F91A46 | D4665219 | 66D6EB00 | 80195D55 | C8971CEC | BC9D7458 | A75B8286 |
| 20619 | * 04-08-04 04:00 | 765C27CF | 7D583443 | 6D8D6D61 | 9D3D737B | 49735BD4 | C737A8AF | BF9A2A41 | 16A3ECC1 |
| 20620 | * 04-08-04 04:00 | 54A194D5 | 6CDCA316 | B981D6E4 | 4CAD0856 | BE57446C | 4B3A9B2C | 47C26D42 | 919EF7A1 |
| 20621 | * 04-08-04 04:00 | C1DEE54B | AC507857 | FE519485 | BBC599E4 | 979DA965 | E779C609 | C477EC46 | 2C943863 |
| 20622 | * 04-08-04 04:00 | C90463C2 | 7FF27624 | 4B7E28F1 | 6E10C505 | 7C6FB2E9 | 716FA318 | 192F8C0A | 5A861E4A |
| 20623 | * 04-08-04 04:00 | 7023E636 | 1840F9EC | 8A46AF09 | 98DCB706 | 2F81A809 | C12A6D0F | F79D251C | C10BC42A |
| 20624 | * 04-08-04 04:00 | 33221D2E | BF511AC2 | 88F4A586 | 2D99908D | 585AA225 | 660B89AD | C32271A9 | B5A76043 |
| 20625 | * 04-08-04 04:00 | BA903FC4 | 196F482C | 9AE0C332 | 56222CBD | 790575E5 | 679714F7 | FFBCFDF7 | 4F696BC1 |
| 20626 | * 04-08-04 04:00 | 3A6333BC | 2C2A2EFA | CE8F1EF1 | 53423046 | 3B25285D | EC50ACCF | 7499D031 | 286E905B |
| 20627 | * 04-08-04 04:00 | 71418936 | 0F42F80E | 0D648393 | 23159DC9 | 403564A6 | C922303F | 07371300 | DC2EAF4B |
| 20628 | * 04-08-04 04:00 | C1DE3061 | 816FD61F | 24DE1666 | C29826A5 | B933F876 | EB177634 | 2F170F4B | A182A190 |
| 20629 | * 04-08-04 04:00 | 36372DDA | 035A63C5 | B0F414E6 | 8787CF9F | 3CF71CF1 | A7194C6E | 3FF8940C | 2660FD75 |
| 20630 | * 04-08-04 04:00 | E7F05B3F | 6FAF4D50 | A3FA4AE6 | 6A1AD216 | E572229C | CCF4190D | 70E400C6 | 3AAD46E7 |
| 20631 | * 04-08-04 04:00 | A3D4DD64 | B1FF5675 | BF696DC9 | 56B12320 | C6E97002 | CDD90B5E | 06C113FD | 92E00CA1 |
| 20632 | * 04-08-04 04:00 | 36B8C635 | 61208FC9 | 236DB03F | 07EB85F8 | 41848F75 | C55F8C75 | 0E3556B3 | 24883A1C |
| 20633 | * 04-08-04 04:00 | 91D7CCA0 | 5D127628 | 3CA7CD58 | BCDD2203 | EEC5D21B | DAA89FE9 | 73E8C87B | EB0E0B67 |
| 20634 | * 04-08-04 04:00 | EC954CE0 | 599C8F2E | F0EB3D8E | ADF68051 | A9E06EB6 | 4B1C508C | BFC53D22 | 569681F1 |
| 20635 | * 04-08-04 04:00 | 62F261F6 | BFEAA42C | 2759B507 | C2754892 | 7B38DD05 | 4DF03491 | B5ADA8A4 | F20411C6 |
| 20636 | * 04-08-04 04:00 | 3AF4C444 | AA1374F1 | EE3B34D0 | CE963FC5 | 7E6786D8 | C6FE1E7C | 40322A95 | 149D580E |
| 20637 | * 04-08-04 04:00 | 99842608 | F1A00A57 | AA14E20B | 43E44238 | C9598A17 | BD33C7D7 | C7E23E2C | C5E4256F |
| 20638 | * 04-08-04 04:00 | CE480943 | 3448D037 | 8268350C | F8F6BCD4 | 74AEDF42 | 60B2976C | 834F91F7 | D651237D |
| 20639 | * 04-08-04 04:00 | 959473E6 | B0CF7C05 | 0C6FF66C | F3ADD65E | F264CF5C | 0F1C5A77 | 7F5DB61F | F51CBC8B |
| 20640 | * 04-08-04 04:00 | B0472996 | 7E47F330 | 75F62488 | 7F35A98E | 07CBA8D0 | 46B52431 | 72900018 | 19635363 |
| 20641 | * 04-08-04 04:00 | 20CA882F | 05CFEFAB | 7636768C | A39E77B5 | 72C5F539 | 73BF75D3 | DC3FDE38 | 9A951AAB |
| 20642 | * 04-08-04 04:00 | BB381E69 | 81433681 | 0CC41FA7 | 04E3C118 | FC6E47AE | 956FAB6B | 41EEBCCF | 18C82B0B |
| 20643 | * 04-08-04 04:00 | 279E2104 | 42217816 | 1BBF4A09 | 919C1436 | 1422D70A | 78FE76C4 | 44553784 | 2C2CB178 |
| 20644 | * 04-08-04 04:00 | F778EF32 | F5968B25 | 938A11E8 | 386B0F0A | BD0560D9 | 6C686639 | AEA21321 | 92F9D52D |
| 20645 | * 04-08-04 04:00 | 985EB87A | 1349F6C0 | 2584CC4E | A4C80655 | A196B938 | E53CAEE9 | 7E7966A4 | 3D827C50 |
| 20646 | * 04-08-04 04:00 | D11BE2FF | 78B697A8 | 049A2935 | 302C4126 | DFC7FA89 | 079CA63F | 77B68900 | 83314705 |
| 20647 | * 04-08-04 04:00 | CD5AE5A5 | BEDFA6BB | 7900563A | A052275D | 9B07E63D | D3B5B732 | F0A4158C | CB7B7591 |
| 20648 | * 04-08-04 04:00 | 8D3D39EA | 3C9AA5B8 | A03BE753 | 0EBED3E4 | 12E0E42C | 312CB6EE | 35F6C3FE | 1999211D |
| 20649 | * 04-08-04 04:00 | 442303D5 | FBE5B2F7 | D8465228 | 5F4092BD | BF9E1AF9 | 996911D1 | 68F60D83 | 5DEAE3EC |
| 20650 | * 04-08-04 04:00 | 27D29715 | 918E10CD | CBB3E091 | F49B24E1 | 56354301 | CA7E60A6 | 9F6E845C | 7C747E2C |
| 20651 | * 04-08-04 04:00 | ED990D7E | E216724D | 932360E9 | 1167EFBB | 7A9B010B | BCD89474 | 9BA8997F | B9D833A4 |
| 20652 | * 04-08-04 04:00 | 0DEAFF7C | 41D8E0FE | DECDB33B | F3890329 | 3DEF6783 | 4CD067DE | 83831CB1 | 524CA6A4 |
| 20653 | * 04-08-04 04:00 | EDBBF41 | 42463786 | D3AB90F8 | A0FB8B7B | DBD57802 | 674A3217 | 6FC3CE32 | F726EE9A |
| 20654 | * 04-08-04 04:00 | 209B8A8E | 33513EC0 | 2E5FD800 | CC9759A5 | 9AE50FC2 | A8913B06 | 5E360BCE | EF1C92AD |
| 20655 | * 04-08-04 04:00 | A8DF1637 | 01A35EBA | 4CB128E5 | 641A47BE | DAE663A7 | FA6184EE | 84E82A60 | BE64B516 |
| 20656 | * 04-08-04 04:00 | EBA667E9 | 855ECC9B | E3025CEA | D38FBE76 | 97CD71F5 | 05FA4C96 | F01EDE28 | BC2802AB |
| 20657 | * 04-08-04 04:00 | 40A78FE0 | 7C0FCE64 | 1501E2F0 | 4922D259 | 4E2E1129 | CE949D4B | 555000F1 | FC76278C |
| 20658 | * 04-08-04 04:00 | B2497DD5 | 288B398F | 9BBCBF3F | CB132874 | A9508265 | 98961EE5 | 891B2777 | 45B2FA92 |
| 20659 | * 04-08-04 04:00 | 6A72F34C | 50B39068 | 28D58A04 | DED6CDD3 | 31C069AD | BEB247DD | 6C54912D | 8F9D6645 |
| 20660 | * 04-08-04 04:00 | 246402FC | AEED97CE | DEDD1B30 | 05B72E52 | 6AE23E06 | 7D11ADCA | 4E5F1007 | 21E3156E |
| 20661 | * 04-08-04 04:00 | 822FA8E5 | C851D34E | F13A2567 | A156078F | 763B7508 | 27AFA704 | C5AAB7C5 | 50088ECD |
| 20662 | * 04-08-04 04:00 | 4EFD8305 | 0528F5AC | CA7058E4 | 5DEA7249 | 0AAA8D29 | 7336FC5F | CE8F059F | 4E222B8E |
| 20663 | * 04-08-04 04:00 | 79C8855E | 90E1A8D6 | AAC62D49 | 5F4A4321 | FB59D1E4 | 29337F6B | 186CD706 | 0486521E |
| 20664 | * 04-08-04 04:00 | 7C649835 | 5D9F3B5C | A5E464FC | 3E2F82E6 | 6FE32B78 | DFF36DF9 | F2338DAA | D8CE46A2 |
| 20665 | * 04-08-04 04:00 | 67CC9FB1 | 8E7F6C56 | 142F1062 | 1087F36B | 3AA1E553 | 8DBB00C7 | F4CF4196 | 6CA85DB8 |
| 20666 | * 04-08-04 04:00 | 23DDB37A | 15B7D62F | 7EF1FB8D | EACAF3D3 | E21B7546 | F6A89620 | 22322755 | A08610EE |
| 20667 | * 04-08-04 04:00 | F0E772D6 | 85C3C7ED | F302AE27 | A42813D8 | B27DE0CF | 189563C9 | 2D0603A4 | 6BD7632C |
| 20668 | * 04-08-04 04:00 | 493370E7 | 7944FB66 | 895C9A44 | 41C3D9AA | FC6356CA | 9B194A54 | 308AE29B | 52C3830E |
| 20669 | * 04-08-04 04:00 | 2542E2E2 | A3D152A8 | 9B5DBCCD | F2F84409 | 0E944462 | 0197A057 | 3A2C3A5E | D01C9D89 |
| 20670 | * 04-08-04 04:00 | 88BB534C | EE083C00 | E4ABFD4F | 7CFCD03C | 6AC4C89E | 233AE7D9 | FCD09866 | 22528FF3 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20671 | * 04-08-04 04:00 | 01B81501 | F2BD8262 | 0D2EA363 | E6DA36F0 | 7C42F754 | 55F03D04 | 76FFAE3C | E4D340AF |
| 20672 | * 04-08-04 04:00 | 1BD6ECFC | 39DE61E1 | 2EDA928D | 8ADFB68E | D89FCF28 | A030BF73 | 098F311A | 6557392B |
| 20673 | * 04-08-04 04:00 | A6B96CF4 | C8444750 | 2C92997C | C694BEA0 | 41C7DC2A | 50E39D7B | 5E640BD9 | D08FE984 |
| 20674 | * 04-08-04 04:00 | 122A0ACB | AFF38DEE | BA7697EB | AB626145 | 4494A17A | C531CD8F | F8CF9DDE | 04F2B90A |
| 20675 | * 04-08-04 04:00 | 95E48E2A | DFB15BA7 | A5471A89 | E8A384E1 | C3FED833 | 40278DED | E6B4DBC3 | C2994BE0 |
| 20676 | * 04-08-04 04:00 | E6B87677 | 72EAECA6 | 9B24239B | E6361826 | AB804857 | 6AE7EFC0 | EAEA6F59 | BB4BC5C6 |
| 20677 | * 04-08-04 04:00 | 36364740 | A006187D | 636C5CB7 | EDE40831 | 2E494145 | 80B3A474 | 7C5D67CF | 4154DAA7 |
| 20678 | * 04-08-04 04:00 | D1EBAAA2 | FC1359F8 | 446BBE59 | 9FBFC932 | 75F9A2DB | B4BF457C | 2D26B9E5 | 271086CA |
| 20679 | * 04-08-04 04:00 | 8E36063F | DBFB5BD8 | 22D8B492 | 0F47BE61 | DC02F5E5 | 65443601 | CDF44C55 | C0A06DAE |
| 20680 | * 04-08-04 04:00 | DCA0120E | B8FA94F0 | 5DFF4C57 | A03EA2D7 | 9DDCDA0D | C74221E9 | 95B3EA5E | 7DA20021 |
| 20681 | * 04-08-04 04:00 | 76959654 | 71E2BFBC | 0A2C27E9 | ACED169C | 434B8784 | EC9E545C | 833F658F | 86332E3E |
| 20682 | * 04-08-04 04:00 | F1D955D9 | B0CE4152 | C870C20A | 3CB513A0 | 25B8EFA1 | 7C8BA622 | 76CCDA84 | 00B2BB00 |
| 20683 | * 04-08-04 04:00 | 2EBC9B43 | D8826199 | 5BC60E1C | 7C80E87C | DAD73CF8 | 6C24E1F4 | CB8991AB | 11FE4212 |
| 20684 | * 04-08-04 04:00 | C3BFE1A2 | 6ECC0696 | 1B5F35FA | F8CD6CA4 | B618B07D | F5525CD4 | D0295225 | 265AADA1 |
| 20685 | * 04-08-04 04:00 | 9BC991A2 | 30E27D46 | 1735302A | A0F55DDD | 0384A053 | 3F7C17E0 | 8DA35EB4 | 2A636DC4 |
| 20686 | * 04-08-04 04:00 | 56382DD1 | 36D43142 | 7D266CED | 0FA840F9 | D9C87F20 | BD034005 | FD06F9B7 | F2620326 |
| 20687 | * 04-08-04 04:00 | 4057043C | 0E49C7DD | E0A8ACAB | CFE560B6 | A8E5D520 | 62D59409 | 01264604 | 3E9DF129 |
| 20688 | * 04-08-04 04:00 | D3EC3824 | A1984BBA | 26A40800 | F7370001 | 0038278F | EB6E5BF1 | 476E753D | 3CD3AF26 |
| 20689 | * 04-08-04 04:00 | 3A519520 | D97F1792 | 9050C18B | 36147D11 | 236D9329 | 7563CCCD | 549F0306 | F03DA605 |
| 20690 | * 04-08-04 04:00 | A9A6ACAA | C871B0DB | 88CCC5EC | 66DA5469 | 135E4264 | 57EF06A6 | 4C646759 | C620F4D6 |
| 20691 | * 04-08-04 04:00 | B1862746 | 1D5BD975 | 880E6A78 | C0239A79 | A094AE27 | 136CFC4E | 2A8BFDD1 | F4A463FE |
| 20692 | * 04-08-04 04:00 | DB55B4DE | FE2BC418 | C937E1C0 | CA8FB4FF | 6F5D993A | EA3A1FD2 | 80EF859E | 37D71B4D |
| 20693 | * 04-08-04 04:00 | 77B3C2C7 | C18F8706 | 9595D2A8 | 9A52DB09 | E5F72023 | 8B271B42 | 0D4337EC | 66E18B95 |
| 20694 | * 04-08-04 04:00 | 69F7080B | 816DDFA9 | 2ABDEC1E | 05FA54CC | B74F44CD | 4ACEC869 | A062A03D | A83B06A1 |
| 20695 | * 04-08-04 04:00 | 53A80ED8 | 6819744C | 7F4E22E3 | 9AB161C7 | CE8F652E | 45678CC0 | EF648CA3 | BD24C34F |
| 20696 | * 04-08-04 04:00 | 6FBCC0D3 | 281A0917 | 750059E9 | 983E7FA1 | CEEDD1E6 | B458EBCE | E0FC9263 | 18D14F4B |
| 20697 | * 04-08-04 04:00 | 0282AE36 | 1AA52448 | 2B2BBD37 | E5BCE0DC | F1944A4F | 54085358 | A8A404B2 | 04249B49 |
| 20698 | * 04-08-04 04:00 | 69597942 | 22EAF727 | 5609C602 | 44D9F345 | E8B44A0E | C7D9E118 | 9B252C9C | C5199C8F |
| 20699 | * 04-08-04 04:00 | 6AF00CD0 | 301578A3 | F4144AB6 | F2B2497C | D6E05D2C | 2A8A7978 | 639ED6B8 | 358F4C0B |
| 20700 | * 04-08-04 04:00 | 437EDD3C | 98242CD0 | DFDD20E1 | 67E7FF83 | 1BD6BA1A | 72DCE550 | AB40E439 | 48A96866 |
| 20701 | * 04-08-04 04:00 | 344F2BBC | 40E51A64 | 5AAC239F | 03B93714 | 6C48AE7D | 4512DA84 | CDCE085D | 77BABF9B |
| 20702 | * 04-08-04 04:00 | 2E1BB48E | 290E91C8 | E3A7700D | 4FC3C617 | 2A4F7179A | A07EAE22 | 75F9B9C3 | F57189C3 |
| 20703 | * 04-08-04 04:00 | 34E5D311 | ACE580FA | 67A8FAD7 | 3E659791 | 20315598 | 25BA3F38 | CE78F8BC | D1665DB9 |
| 20704 | * 04-08-04 04:00 | 4DF77F3E | 1723827D | D8E63E1D | AB87C142 | 3FB1E1E8 | 4B1ADC88 | 0C73C1E0 | 1F9199D0 |
| 20705 | * 04-08-04 04:00 | 80FDDF04 | 040B87EA | FCB6794D | 54751E26 | 120D88FF | 8337F9A2 | AB7E6CEB | 1B5314E8 |
| 20706 | * 04-08-04 04:00 | F5B88FCB | BB4B42FC | 583CC824 | D81C8206 | AEE2F82B | 42F32F95 | FD49F7F5 | D8360185 |
| 20707 | * 04-08-04 04:00 | 463B7136 | 1E607F84 | 5EEF839E | DF18FB5E | B1576800 | 650408F6 | 07AD1EA9 | 466CF9C1 |
| 20708 | * 04-08-04 04:00 | 4D3636A1 | A08AB031 | AFCD98FB | 75B8BE60 | FDAD9F47 | A7B4D27F | C78CC76E | A3E43222 |
| 20709 | * 04-08-04 04:00 | 78FD9252 | BFDD427B | DA099379 | CFF6A497 | A2591950 | 842DA99D | A260EC63 | F787DA64 |
| 20710 | * 04-08-04 04:00 | A4EA06D3 | 7B9D283C | 31439992 | C711E705 | 4D9B07C7 | 5B210C78 | 69781CA2 | 8A679884 |
| 20711 | * 04-08-04 04:00 | 93FCA001 | 176EFFFF | C47D46AA | 2727F14C | F0B0E4C5 | EB9240F6 | A7D06444 | 9424E28B |
| 20712 | * 04-08-04 04:00 | DDA53438 | 39B3A986 | 5AD84C6E | B28B635A | 2B843E09 | 8B1199B7 | 7DDBA1F4 | C33D9E94 |
| 20713 | * 04-08-04 04:00 | 9AD08F61 | 6465AE77 | 49275AE9 | CAB8CCB8 | 4D21B6B8 | 72F43A7A | 2842251C | 1845764B |
| 20714 | * 04-08-04 04:00 | E7D5B0F8 | 2A1FD427 | 8BB0CDD3 | A7244FFB | 80F088E4 | D308BD7E | 48BF4822 | 9426DA78 |
| 20715 | * 04-08-04 04:00 | B81E6367 | 76380C59 | 749D69B8 | 7096FDD4 | FDEFFA5F | C9533FBA | 6C9AF845 | 25BB121E |
| 20716 | * 04-08-04 04:00 | 511D072B | 2A82BB90 | 72DF59DF | 2B65E649 | 0D5DD199 | DF7FBE9E | D181BB52 | 7EF931C2 |
| 20717 | * 04-08-04 04:00 | 6FD89A69 | 64446BAA | A6A1EDCB | 4174E70A | 34780363 | 3C751974 | DDD3009B | F69C2257 |
| 20718 | * 04-08-04 04:00 | 35C328FB | DE5EA1B0 | 7F120774 | 57521AAA | 56E6D078 | 7060057C | A8FE4D0D | A47B3E9D |
| 20719 | * 04-08-04 04:00 | 02110C41 | E5460CBD | 9370F93E | D7441BD6 | 41816B04 | 4722822F | 869950D2 | 18842BA4 |
| 20720 | * 04-08-04 04:00 | 900A6977 | 9F804A5C | B7C14970 | 97AAA093 | F8751AF5 | 49CD9172 | 444FF5F8 | 14F3FB7F |
| 20721 | * 04-08-04 04:00 | 2766FB43 | 6F1AE7D6 | 875F58FF | A50241A9 | B1973F1A | 44271B32 | FF065C4F | 1C9C4B96 |
| 20722 | * 04-08-04 04:00 | 12983941 | D80079C0 | 74B61A5C | F024433C | 37B0A117 | 5B4DE8D4 | C3245686 | 0DCB2E56 |
| 20723 | * 04-08-04 04:00 | 085ABEC4 | 5BA23BFC | B287DA7B | 5AA66843 | E28394A4 | D35CA611 | A371E8A5 | 5C9D57E2 |
| 20724 | * 04-08-04 04:00 | 9E276266 | 73D37B35 | C041DCA3 | B729B896 | 217FFFEE | 280BBA6E | B8A03266 | E223371C |
| 20725 | * 04-08-04 04:00 | EC5D0647 | 4EB59C53 | EA34B3BA | 9E1F5381 | 58949605 | BD2E4102 | 6A6AAE94 | C033F77C |
| 20726 | * 04-08-04 04:00 | E4681F5C | 04EB9CA9 | 96F1CAB8 | 5389F4CC | 5F638CEF | 05800A91 | CAF727F1 | 72202E20 |
| 20727 | * 04-08-04 04:00 | 647D6458 | 20C0B9C2 | C97CCE5B | 68ADF218 | 3425349D | DFA2968D | 36F417EE | E7C7DA48 |
| 20728 | * 04-08-04 04:00 | 2AC749E1 | B12C5239 | C2907E8C | DC23DFE1 | 1604A52F | 4C015082 | 6DC2DECE | 40DF380E |
| 20729 | * 04-08-04 04:00 | BC3A5B55 | 8A0D1C5E | 2D0FB6E6 | C37B6B00 | 418B5D08 | 69910B89 | B64789E6 | 32A68E44 |
| 20730 | * 04-08-04 04:00 | 43558564 | 56C3BE1B | 0D71B938 | F53A9287 | CDB8CE61 | 3D7539C6 | 2528F77F | D4EACB48 |
| 20731 | * 04-08-04 04:00 | 00856F2C | AD588E03 | 114153B1 | 4CE0F268 | 4EA7C534 | 47A46BB7 | 4C7BC097 | A6AEF941 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20732 | * 04-08-04 04:00 | DD4F2A88 | E063337F | EEFEF3E1 | C97B31AC | 531E5F04 | CFFFDDEA | 8FF55C60 | 1B37922A |
| 20733 | * 04-08-04 04:00 | B5CB9C76 | 28CF7866 | AE09A9A0 | 8AF2479D | 980C52D5 | BD3A7529 | 0EA503A4 | A90751EA |
| 20734 | * 04-08-04 04:00 | 27C7B50E | 86552C9A | 031372E9 | 1AB240A0 | DCD6F173 | 1FB5BD7F | C4F16216 | E02D68E4 |
| 20735 | * 04-08-04 04:00 | CA6F8034 | 9261BC70 | 8409AFB0 | 0A36E04D | 1EBBBBDC | E57381C3 | BCEA0E1C | 8C282FEF |
| 20736 | * 04-08-04 04:00 | DF0FFC49 | 4A515B79 | 948192E6 | 1BD12968 | BDC2EB9C | C7CA210A | A1F191F9 | 4B91D442 |
| 20737 | * 04-08-04 04:00 | 6253693F | 779B967F | C97CF713 | 66F2F226 | E140090C | 7ED436D5 | D5BA0FEB | 63159CFD |
| 20738 | * 04-08-04 04:00 | EA4DB5FD | E9FF68AA | FB76EE10 | F6C77019 | C470E8C1 | C39208B3 | 3D8BDC81 | 87F8511E |
| 20739 | * 04-08-04 04:00 | C3ADC405 | 56F4FD6F | D5973E05 | D2CB3629 | E58B5D0C | FB037C8C | 56497FD0 | F78961A7 |
| 20740 | * 04-08-04 04:00 | 08B46F77 | 1750DE49 | 453BD0C7 | 0B980FB9 | 8C4BD9B2 | 74A385FA | F65464BD | E921A560 |
| 20741 | * 04-08-04 04:00 | CE8C2317 | 46AEB69A | 4A02085A | 69254465 | FA11618C | 73FBB867 | EC968833 | 77558CAD |
| 20742 | * 04-08-04 04:00 | 4DEA2F4F | DD9E3426 | 1A7D46ED | B0D24878 | 4689610A | 79A49635 | 3CC01431 | 7E4E7887 |
| 20743 | * 04-08-04 04:00 | 153444F7 | C641572F | 1E128592 | B247D83E | AD180855 | 0617E364 | 9CACAFFD | 0E962C89 |
| 20744 | * 04-08-04 04:00 | 9F7F2B14 | 4B560C92 | 2B93F7D8 | 3F0AEF07 | 863EA6A9 | 0249C2A1 | 51DCB0B9 | 546DD642 |
| 20745 | * 04-08-04 04:00 | 9D422985 | 8A840DBC | 59BBA279 | CB9902F7 | 8330946C | F729A686 | 4A8F0125 | 3C1C685D |
| 20746 | * 04-08-04 04:00 | 8E7B7587 | 9FEF5338 | 5D9E4456 | 7C790C52 | 68EA0D21 | 775E5D55 | FEEFC6AF |
| 20747 | * 04-08-04 04:00 | F13C10A7 | B2C1E1B4 | EA28CBAD | E1C57A18 | 8E6C39C4 | 596DE2E3 | A2659F03 | E2649BDD |
| 20748 | * 04-08-04 04:00 | 7FCF92A8 | 2CB89059 | EF56A1E0 | B090D929 | 8212A506 | 001A2C08 | F5BDF74D | 38D141B6 |
| 20749 | * 04-08-04 04:00 | 17D064F7 | AC00438D | 91E44DC4 | 74F2FB2E | AEB4C343 | 7463730D | 29D70DB8 | 81F3F569 |
| 20750 | * 04-08-04 04:00 | 5CB8879E | A401B03F | 25AA7907 | CA73BA75 | F8C9DB3B | 92DCC2F1 | 8B74895F | E0FE0723 |
| 20751 | * 04-08-04 04:00 | 985BA3BF | 04922BF1 | 8476FC4A | FC19AE24 | 116E88B6 | E01B97E6 | 2F6A8439 | 08D5D865 |
| 20752 | * 04-08-04 04:00 | C6AFCDA2 | 41E2EE63 | EF278632 | 03652CA8 | 726FCCE4 | 99E23AEF | 6FC74114 | A1FD7987 |
| 20753 | * 04-08-04 04:00 | C9018D63 | E8669A27 | BEEB32F9 | D51FF74F | 45EBAD47 | 6FB5E5B0 | C7EF64E5 | CCEB8268 |
| 20754 | * 04-08-04 04:00 | E88A5557 | F3A9702B | 254CD362 | F1E2713E | 308203B3 | CFEDA7A1 | 244B88C0 | 44914F64 |
| 20755 | * 04-08-04 04:00 | AB57A1E7 | C39A6D32 | F8470F5E | 0C68363A | A4BC7DBE | E28B84D5 | C65068A2 | 7824E910 |
| 20756 | * 04-08-04 04:00 | 0CA251B7 | B7760020 | F72029AD | B13DB9EA | D512B604 | B8E6132C | F3977122 | 44A58D02 |
| 20757 | * 04-08-04 04:00 | CE250DBA | 53F642B1 | 64362008 | 59D5A5BC | A3056708 | 350FA47F | 1482C327 | F69F7683 |
| 20758 | * 04-08-04 04:00 | B9BF99E8 | C3A1ACA4 | DAB80DDC | 4F409AF3 | 51959123 | E8F89CF4 | 8ED5C65D | A7401E96 |
| 20759 | * 04-08-04 04:00 | 035A346D | A845036A | CCDFCBA9 | 3CE66A4A | 284832DB | 7975C8BE | BADE1CB9 | A68E3B97 |
| 20760 | * 04-08-04 04:00 | F26313B4 | 7E3F7B79 | E1818948 | 7350281A | F778B61B | 4AD662D6 | B58D7AD8 | DDF39EDD |
| 20761 | * 04-08-04 04:00 | 82F2B511 | E10DA262 | CCAF1CD7 | EF2A6EBF | 050EDC80 | A493B793 | 12D65E77 | 17A9E5AE |
| 20762 | * 04-08-04 04:00 | 67D4991C | 8C91E121 | 0464E326 | 6379C631 | 845E4A9B | FC77A5D8 | 33CAF53E | EA5FD3DD |
| 20763 | * 04-08-04 04:00 | 01D0FA79 | 7A3E6874 | EB2A8C19 | 552F82C1 | 4BC117CA | E2EE64B9 | C7F0043E | D08636EA |
| 20764 | * 04-08-04 04:00 | 0E9A3385 | C2BB6BDD | B56C399C | 201F1193 | DE23122E | EADB4E46 | 04175A4D | C46A58C0 |
| 20765 | * 04-08-04 04:00 | 09C7A1FD | B97EBFED | 4451775C | 4EB58ABC | F003D56A | E693B8B9 | E92F82D3 | 4A00F89B |
| 20766 | * 04-08-04 04:00 | 9CB9FAD7 | 20DF3685 | C311BB20 | 8F8ECC05 | 4AB83654 | 1BC8D9FD | 08EF745F | 6AD7C042 |
| 20767 | * 04-08-04 04:00 | 204F62DC | D7623B8E | 6CFA985D | 4F029ECB | 06E8A93E | D2EF9F05 | FF00C386 | 77482850 |
| 20768 | * 04-08-04 04:00 | 29B5FCB0 | 7487B931 | F5E0CA21 | D7B7B11F | 632994AF | 005D71213 | 97A44F07 | 3BD66510 |
| 20769 | * 04-08-04 04:00 | B8A2E97B | 745843CD | 8A6E3425 | E9E5C788 | AE9A8AB7 | 8FE85AE1 | 74A25468 | DA490615 |
| 20770 | * 04-08-04 04:00 | 048B09DD | 4D208A08 | 4660A3E1 | 134430E9 | 5A779EF6 | 40BFB747 | 1FF32E4A | 3D918E06 |
| 20771 | * 04-08-04 04:00 | 890D8B08 | 32DFA4B9 | 0F31FB43 | 2EAEB635 | 55C12FF9 | F1015D8E | 4C630D35 | C6F6CE1E |
| 20772 | * 04-08-04 04:00 | 4D40F665 | 331BEEB8 | 4BDCF911 | 534E17DB | 212A99C4 | C51F1BEE | DA8DA04F | 9652F9BD |
| 20773 | * 04-08-04 04:00 | 3E4F86A9 | 61FC1713 | BAA126D0 | A4B7A20B | E929B0BA | B917533 | EDC43D23 | 6625E436 |
| 20774 | * 04-08-04 04:00 | 0577CA38 | CF90887C | 90C85E8D | 7EB7DB73 | 33C33BD6 | A2B65EB9 | 2F17970E | F5770D72 |
| 20775 | * 04-08-04 04:00 | E974C6DA | 77F36852 | 11779CD5 | FB71A5A5 | 56DA57E5 | 49DAFF4D | 0AD0FF18 | DEF2BDB5 |
| 20776 | * 04-08-04 04:00 | E2263A87 | 2A1F96F3 | E65EABD8 | 57090DE3 | F187F8DF | 8A86DAEA | 17D632D3 | E5919749 |
| 20777 | * 04-08-04 04:00 | B3F145BA | EB9E559C | F9104BB1 | 07F950A0 | 7FD88DF8 | 9DDB5012 | FFE884F3 | BD711D16 |
| 20778 | * 04-08-04 04:00 | B7A6D207 | 3FB64CB2 | 75DFD8F2 | 2FE0DCDD | 2AB370E3 | E08D4D69 | 09F970D9 | 27D5489A |
| 20779 | * 04-08-04 04:00 | 0B0E4F55 | 4CCCA6EA | D6ECCB20 | 7227732E | 8A152B82 | 4F99F77E | C35CF7A7 | 1331B339 |
| 20780 | * 04-08-04 04:00 | 041C935F | CFF71A68 | 433821C5 | 108D2AB8 | DE128B27 | D891BD34 | E05A480F | B1D3AD9F |
| 20781 | * 04-08-04 04:00 | A32CCAED | E70E5ACA | 574F8DBE | 899A54D3 | 17394504 | 8332CC49 | 9B038908 | 4D9B13E5 |
| 20782 | * 04-08-04 04:00 | 5BB7F78E | 103E2CF7 | 51C66340 | 0784A237 | F0671C1E | B6C613FD | A242B0B2 | F7C61252 |
| 20783 | * 04-08-04 04:00 | 95C75AD2 | 5E1CF602 | FE3DE035 | 8B4A0B9E | D56F37EE | C0479893 | E141C21E | BC5921CC |
| 20784 | * 04-08-04 04:00 | 99F20FA4 | 01B7984A | C3128462 | 0F268024 | 10B1836B | F5B224D1 | C1624551 | E523BD51 |
| 20785 | * 04-08-04 04:00 | 91BF0CF0 | A25C9E45 | 5D5C62F4 | 5EEA17B0 | 94A3A1B7 | DA6E6631 | 4182BF8F | F2F69170 |
| 20786 | * 04-08-04 04:00 | A41E0D33 | 36545201 | 70E7970B | 8B874756 | 82DA79D3 | 42FD458A | 412CE3BE | FFF081AA |
| 20787 | * 04-08-04 04:00 | EA974658 | F0DA0B59 | 09120B46 | 619A3FCB | 14193B41 | 4CB882F4 | 360DD5CC | 6AC937C0 |
| 20788 | * 04-08-04 04:00 | B9036265 | F810F0BB | 4257B479 | CA3D0661 | 78B9540D | 9A9538F4 | 2919D8E5 | 8125207F |
| 20789 | * 04-08-04 04:00 | AD30E229 | 6A4650AF | 508096F6 | D23E5148 | 51D75262 | A6F397C3 | C3096E73 | BEC43DF0 |
| 20790 | * 04-08-04 04:00 | 463B5908 | 1937E179 | 945E8FBE | E31A22F1 | 222E4FE1 | E27F2515 | 205E986D | 66F1282F |
| 20791 | * 04-08-04 04:00 | 86408C91 | 56645376 | F971A67A | 1CF8B6C8 | 7D15566A | A410115F | E25DC17F | E1DF3D09 |
| 20792 | * 04-08-04 04:00 | 467F9167 | 592CB89A | 89AFB4D2 | 729E8CD1 | 4CA9AFB6 | 6B3A6774 | 2230C04A | BB6EC73A |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20793 | * 04-08-04 04:00 | 9A0B834E | 1D2864C5 | 09F26446 | E7A033A8 | 272498AB | FCD56877 | 7B35A8E2 | 1DBD6DB8 |
| 20794 | * 04-08-04 04:00 | 8AE592E0 | 55DED7A4 | E5AF999F | ACC460B4 | 3124C893 | 0A873F67 | BE348E4E | DBE9F0D2 |
| 20795 | * 04-08-04 04:00 | 7ADDFCC3 | C3D01814 | 8AE5A373 | ACA47D4B | 742EE35F | 41E55A69 | E2AF0925 | DAFF920D |
| 20796 | * 04-08-04 04:00 | 427D271B | E88D5B5F | 8ED281F9 | E2F10D1F | AF0A2126 | 59EF7D8E | F6EFF662 | 6A558E8A |
| 20797 | * 04-08-04 04:00 | 4C885593 | 662F5AF0 | F9D57E45 | F008F634 | B4EEECE9 | EF4ED9CD | C4915BB6 | CE32E46C |
| 20798 | * 04-08-04 04:00 | 214E640A | 3FB681B4 | AE7CF717 | 4F9EB57A | 561B5235 | E954C812 | B30CD07A | DA222869 |
| 20799 | * 04-08-04 04:00 | BA83E7CA | 0581FF98 | 9731AF83 | 7CEE21EC | E0CEF90C | 3C90128D | 92973214 | 4341941A |
| 20800 | * 04-08-04 04:00 | CDB3FBAA | FAE0952C | 40F2DF5F | 9A7D2C7D | F1046B38 | 6D9ACA28 | C5C50708 | CA2F1DBB |
| 20801 | * 04-08-04 04:00 | 58EFC915 | 1E24A046 | 60EF5834 | A0B389C0 | 0DA23758 | 6B9C42CA | 64748A73 | A0B9A843 |
| 20802 | * 04-08-04 04:00 | B93CBE3A | 61B2DCDA | 4EB40425 | 858E0CF8 | 95176D1F | D44F7D8F | 49F7443A | 674E6F3A |
| 20803 | * 04-08-04 04:00 | 91FCEF9F | D93B9637 | 83BCC3F5 | 0DE02430 | 4DDC5A66 | D62B4BCC | 28A0CBCC | 76655AE0 |
| 20804 | * 04-08-04 04:00 | FCCC203B | C454BDEC | 6AFF0005 | 98CF52A6 | 8120CB27 | 799D8CFC | C912243E | 0C2FFE75 |
| 20805 | * 04-08-04 04:00 | 450579F2 | 6E1524B0 | 489D0D0C | C42C79BC | 390668D0 | AED5E82D | 8631FE3D | DE8E852 |
| 20806 | * 04-08-04 04:00 | E97E9174 | 296C7D8B | CE40D7FD | 008DD9FF | 02EBCD9F | 543A68E6 | 6DE8458A | 4E171678 |
| 20807 | * 04-08-04 04:00 | A7903A88 | F7139190 | 2131A458 | DB0E1EA0 | 05955670 | E9305E95 | EAD584DA | 8C085930 |
| 20808 | * 04-08-04 04:00 | E2CCC7A0 | B2271737 | 7145E983 | 09E9D2F6 | B23D3B74 | F62A3FC3 | A8B19A4A | 28E5EBC3 |
| 20809 | * 04-08-04 04:00 | 368A7D2F | 49A9A6D3 | DDB04CAD | AA001CC6 | E3A116F0 | 50BB9662 | DD7835A3 | 0468FEB0 |
| 20810 | * 04-08-04 04:00 | E25409F0 | 9BD8DFCE | 9B055FDE | 2A2F0C2C | EA66E387 | 3D3A9AB4 | 20ED5A3D | 67679025 |
| 20811 | * 04-08-04 04:00 | FBC5DC48 | 1CFE3CBF | 98D1A8E5 | 6C70A3AC | BC9B8F2B | 012BF36E | 5B9F423A | 0B205052 |
| 20812 | * 04-08-04 04:00 | 4BD09451 | BE500588 | 0B45B867 | 8D5411E2 | 39399551 | 56525C53 | 1E345C40 | FBD85506 |
| 20813 | * 04-08-04 04:00 | D48177B1 | 8A253F39 | C030C4DB | 6996CC10 | E7C451F6 | 3C61CCFC | 0BA0FD6A | C7588C05 |
| 20814 | * 04-08-04 04:00 | E097DF55 | C33B575B | 2A8876E2 | B42B65BB | A37C4B5F | 20DDD3C6 | EAA2D238 | 904FE879 |
| 20815 | * 04-08-04 04:00 | 65FED483 | F7FE0617 | 40904427 | DC6480FA | A8BAD150 | 868B9351 | 8B7FEF6C | 64C5BD33 |
| 20816 | * 04-08-04 04:00 | 9007DB54 | 2C8761E2 | 8762F1CA | EA806C88 | 1919E3B0 | E59D961A | E4D79853 | E66FFE4A |
| 20817 | * 04-08-04 04:00 | 4CD17944 | CD8D24E8 | F648806B | 4E68B2C0 | 3AEA3839 | CAD63789 | BB88E5FC | 59531B3F |
| 20818 | * 04-08-04 04:00 | 17596F87 | 1F82998E | 4E2836FB | E2D60552 | C2A38002 | 55F28534 | B0B60316 | A604A29A |
| 20819 | * 04-08-04 04:00 | 7A91CCED | B8F58ED5 | EC2B3D77 | 28ACB65B | DFF97159 | DE0699A8 | 961F6C37 | 00FF0E80 |
| 20820 | * 04-08-04 04:00 | 568FA0A4 | 4F879E13 | 6EB34A43 | FF80D76A | E1A07D5E | 402E9F0F | 781AB4A8 | 864B6E87 |
| 20821 | * 04-08-04 04:00 | 2EA77C73 | EB8A2E20 | C6C7ABDF | 7E0301A4 | 20AA02C2 | 37F30BF1 | DF3D7739 | C0F794E1 |
| 20822 | * 04-08-04 04:00 | 72C3C084 | 9FC6BE41 | 62517685 | F83BAE2B | E71130E3 | 8B959285 | 0203B6E1 | 60F96E02 |
| 20823 | * 04-08-04 04:00 | 1DD5236E | D4975E7D | 81FD1833 | 5BDCDF2D | D99CA436 | BE4D84A8 | 175DD249 | 72D0DE94 |
| 20824 | * 04-08-04 04:00 | C88E1135 | EDBE6FF9 | 2C8282D4 | 47F5FFD6 | 44ED2EA1 | EF7B07FC | 095AA7F2 | B8AB1590 |
| 20825 | * 04-08-04 04:00 | 21C2C2CF | D7DE40D9 | BD69C283 | C444FCFF | B55B4204 | 864148AF | C8C91F5C | 5A4FDC9B |
| 20826 | * 04-08-04 04:00 | 551A82FB | 2499F0DA | D031955E | 776D6EF1 | D3734028 | 4124107F | D364C207 | A8E8E466 |
| 20827 | * 04-08-04 04:00 | A04CDBA0 | 4B7BF857 | D87B5849 | 9745C027 | 6EAA1D39 | C9AFFAA1 | 6072C791 | 597E6C5D |
| 20828 | * 04-08-04 04:00 | 66E9371C | 1D2D6AB5 | 8A96ADC9 | 6736E844 | 6642C160 | 2869CC4D | E547A664 | 31194C81 |
| 20829 | * 04-08-04 04:00 | 82F6657E | 78220DDF | 24AC5BAC | 6504B059 | 0BF270CC | 654928D5 | 10182402 | 7F4AF3DD |
| 20830 | * 04-08-04 04:00 | 55C87251 | 86DC9C10 | 87048D99 | 66AAB06D | 01CC6650 | CBAC9EC3 | DCFEDE87 | 7897F783 |
| 20831 | * 04-08-04 04:00 | FF4E15B4 | A266E7E3 | 08E03525 | C3A06E29 | 588F2B9B | 476311D7 | A221FE0F | DBEBF09F |
| 20832 | * 04-08-04 04:00 | 455E9961 | 67BAFB40 | 9ABDDFED | 4B6DD184 | 8526DBE8 | 1409A951 | 51515C1F | A5A707C8 |
| 20833 | * 04-08-04 04:00 | DE962B2A | 20305811 | 92EAA6A5 | 15F5AF01 | 734AEEDF | BC283AD6 | A5E5F372 | AADAA122 |
| 20834 | * 04-08-04 04:00 | A403FD0F | 009F4618 | 21F95A68 | 1D1FE46B | 10DFEC50 | 0A9C6408 | 2755B124 | D7511B16 |
| 20835 | * 04-08-04 04:00 | 30D28E05 | D33D74D0 | 8662B812 | 60BAA2B1 | 1A258245 | 81CE8BDE | 3695C610 | F089B37F |
| 20836 | * 04-08-04 04:00 | B2661CF3 | 809A978E | 63E20B50 | C8090B4F | C87D5331 | 1E22083E | C8BE2676 | 90E9378E |
| 20837 | * 04-08-04 04:00 | B55C8C53 | 58766B9B | 8822BF97 | 1AC0899F | 2B0FD619 | 92C3AC4B | 3A5A77B8 | D5806802 |
| 20838 | * 04-08-04 04:00 | A8F12463 | C0EA2177 | 9F42E0CB | 9ED15195 | BCECD449 | 0F399CBA | D1BB9D67 | 9907C7B1 |
| 20839 | * 04-08-04 04:00 | EBC09E48 | B1EF6966 | D166061C | 92F35408 | 56EA8685 | 2655C2AE | 1540B549 | 482BBBD5 |
| 20840 | * 04-08-04 04:00 | DA81C1A1 | E5AE1586 | DDB0F4A8 | 11417908 | 9641013F | C5CA13BC | 971E5351 | 7E3BE173 |
| 20841 | * 04-08-04 04:00 | 93F71286 | A0B86229 | 6148B666 | 5D0B707F | 4411B5C6 | CD105F56 | 791CB482 | 9B79F9E9 |
| 20842 | * 04-08-04 04:00 | E2579819 | E6E10CE9 | B41FEEA4 | ED5DA8CA | 73FA89F9 | 1A0F1865 | A2EBAED0 | 3C8FCF8B |
| 20843 | * 04-08-04 04:00 | D264082B | FAFB7229 | 6B1CCE49 | 3EB142EA | 74F97097 | FA80B2D2 | 756CCA40 | 599C0BF6 |
| 20844 | * 04-08-04 04:00 | 5FAA8800 | 354780FE | 7F8B9822 | A15CF689 | 5B97218A | FB6ECDF2 | 243B7759 | 7A32A9BA |
| 20845 | * 04-08-04 04:00 | F579556B | 1E576C04 | FFCE1058 | BE4E8ED5 | 9273DCD4 | 242827CF | FC3B2711 | EFC69DA5 |
| 20846 | * 04-08-04 04:00 | 5BB4D5B7 | FEE500D4 | 8008670B | 626E6714 | 502E602E | F605BC7D | 27E8E1A2 | AEEE8661 |
| 20847 | * 04-08-04 04:00 | 489C7FB6 | 9B1601BE | 24482B58 | 0D7E7EDA | 1B472448 | 0AA0EBE3 | 3F0F4E07 | 4DBA6DAB |
| 20848 | * 04-08-04 04:00 | DEE05373 | 04D6392E | 197CAC0A | 60C3263C | 2D9FBB80 | 475C1FE9 | AF8FE016 | 984A1D31 |
| 20849 | * 04-08-04 04:00 | C0845864 | 17478DF6 | F11FF82A | 3D95FF52 | 5712FEFA | 0BDC4D22 | 5F209B8E | 9CF709B0 |
| 20850 | * 04-08-04 04:00 | A9B16C41 | 8750A9B4 | 99F88ADD | F6560E4A | ADC2FB51 | 2FA60999 | 6DD38EA2 | 8A8746DD |
| 20851 | * 04-08-04 04:00 | D61D293E | 695CAF6F | 8FF87E3A | 05FD1A62 | 77E3CEF6 | 389FEB0F | 8AD0294E | A4EC90C6 |
| 20852 | * 04-08-04 04:00 | F78C26DE | 59D9AD18 | 8E25996D | 6F0715BB | 16F0133C | 83DFBD97 | 3B9A26D7 | 47467E70 |
| 20853 | * 04-08-04 04:00 | AF646204 | 1C7F541A | 1751DA42 | 6B3C6775 | A23E1868 | 579B160B | 5715EFE7 | 7F0F8DBC |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20854 | * 04-08-04 04:00 | 73048CE0 | 8449E39B | 72AC7602 | 0F7008A4 | D420D33E | 4C0B60C2 | 16621B1E | 32FB8930 |
| 20855 | * 04-08-04 04:00 | 43DB3169 | 16F26CDB | 5446A7B9 | FB528D57 | BFDCD8DF | 28E7299F | 3389DE32 | 9826F389 |
| 20856 | * 04-08-04 04:00 | ED86AE1F | D4AEC729 | 5A4F7F3A | 90DFDE1C | E84C2DA6 | 33FE3F83 | F055C2A7 | 3C5C0AD3 |
| 20857 | * 04-08-04 04:00 | F3013DEA | 2F787875 | 24B9B4A2 | 627FEFCE | 72B72678 | 8FD7487B | C3B55B3C | EC58A79E |
| 20858 | * 04-08-04 04:00 | A5C0604C | 3FD7B625 | E4C701B4 | 43D1EDB1 | 07531566 | 6832AA08 | 0D83A971 | 0AB05EED |
| 20859 | * 04-08-04 04:00 | 3D6756E5 | A59255DC | E25B9966 | 346DE135 | 87DA683D | CE2E9EF9 | 4D44301C | 5D498620 |
| 20860 | * 04-08-04 04:00 | 56011F75 | AFE5D7E3 | A0986D95 | 900D9EAA | A3330AF8 | A5DDFEF7 | EA7E9C9C | B994C683 |
| 20861 | * 04-08-04 04:00 | 7A65BB6A | 1B6F5EE9 | D12EE6DB | 7FE296C2 | 42C94100 | C87C1984 | F3F10E46 | 4D86E934 |
| 20862 | * 04-08-04 04:00 | C8299829 | 0BF3D8B2 | 24C7D472 | 895BA024 | 9BA104B3 | FDEEF120 | 665D28E9 | D3E82220 |
| 20863 | * 04-08-04 04:00 | 6927A45E | 568212DB | 16924618 | 34FF6FEF | F8FE6C0C | 3D2828B7 | D13F1AD5 | 1B97F457 |
| 20864 | * 04-08-04 04:00 | CC7FB3E3 | A80F292C | 3E1F3F7F | 971C1920 | E647FADE | 0F04734E | BD8377EF | BEFCDF2C |
| 20865 | * 04-08-04 04:00 | 7D3CD88C | F4CE1AB9 | A6EA181C | 42F88846 | 23734D20 | 9EB08315 | ABE62456 | CC3E2085 |
| 20866 | * 04-08-04 04:00 | 695B1911 | C25D8366 | 19C81DE3 | 859E8BF4 | 7A37C0BB | 1AC09BC0 | 77444E4C | C5B43F1A |
| 20867 | * 04-08-04 04:00 | 598D57D0 | D89FECB7 | 890A40A9 | 949AC3A0 | FE889C49 | 61974A61 | D9E2EDE9 | 70F838A0 |
| 20868 | * 04-08-04 04:00 | B72AEF36 | 06A30D8C | E18E757D | 9697186E | BBD6DEE6 | 227DAD88 | 5AE25AAD | 44D04004 |
| 20869 | * 04-08-04 04:00 | 7CCF97E2 | 48413C8E | 6FAC3F51 | C8FD3DE6 | E73F8795 | 7AC68283 | B5C68CF0 | 2B3F1D02 |
| 20870 | * 04-08-04 04:00 | 99F695DF | 967ADBD7 | 84377F2B | 769B5681 | EE3F857B | ABB45AF9 | B8B5961B | 7BBB0181 |
| 20871 | * 04-08-04 04:00 | AF6CF58A | A458E1DC | C9FF0CC3 | 470BEAE1 | 97BAAC7A | CCA34F4A | AAE053E4 | C7902067 |
| 20872 | * 04-08-04 04:00 | B655D000 | BC8308FA | 26D7FBE4 | AF7B9E79 | C7CA131A | 4DC65104 | F0D35CAB | 63F93053 |
| 20873 | * 04-08-04 04:00 | 7C2C0F79 | C2F841F9 | 3FD465B3 | 05C71FAF | FDC49F65 | 783320A0 | B4C2274E | D731C033 |
| 20874 | * 04-08-04 04:00 | D1A10B77 | 9D7EBA20 | C61BA979 | 71406A22 | 21092F22 | C7E17E15 | 990F3CB5 | 6FC5D095 |
| 20875 | * 04-08-04 04:00 | CB3A09F2 | E50B6BB4 | 82A5366B | FA80E131 | B0F45D6C | 039AFC62 | 9B9F8B8F | E122D3E2 |
| 20876 | * 04-08-04 04:00 | 2354C420 | 0B2B31C7 | CE4DAED4 | 98BE7269 | E832CC3B | 6BD76E8A | 7FB445C4 | 364462E9 |
| 20877 | * 04-08-04 04:00 | CCFB538F | B1570535 | 169BAF1D | A55B28D2 | CED91854 | 00C7D7C4 | F7B3C716 | 9EB469AB |
| 20878 | * 04-08-04 04:00 | DF9A8938 | 01ECC774 | 771D3DC3 | B0DD84AD | 68DBBC32 | C1266B64 | 5FFBF404 | 99C4BFE6 |
| 20879 | * 04-08-04 04:00 | DED10D14 | D6A9ADE | 2E1CC109 | 1679E6C3 | ACFD0919 | E37439AD | C10627B8 | 2F5AD2C1 |
| 20880 | * 04-08-04 04:00 | 3A9EFDDD | 1B089D46 | 683F6AF4 | 59E95F7B | 4DD2EB59 | CA198FE6 | 6AE786BE | 51CABC08 |
| 20881 | * 04-08-04 04:00 | 4D04FDAB | 091F6A3B | 85C4F56D | AF59DC86 | B479527F | 337BA3AC | DE159829 | C7F68E47 |
| 20882 | * 04-08-04 04:00 | DB40D881 | 2CBBF3B4 | 8A8FACB4 | 7BC5BF9C | 7E7AC7AA | 53FCFEC2 | 7948D227 | |
| 20883 | * 04-08-04 04:00 | 1777E4C9 | 23D9F489 | DF39FD04 | 78566FDA | 6A37B8A2 | 8F748F3D | CA0CD95B | 06F1B7F2 |
| 20884 | * 04-08-04 04:00 | 9E4C85A2 | E278D743 | E4703560 | D3B5304F | D470D9D | 8D4F7504 | B8EEDFDA | 2C20880C |
| 20885 | * 04-08-04 04:00 | 1A1B9E73 | 68615E26 | BB047BCA | 59ACB19E | 1CD82E8C | 13A5523A | 56A7720D | 3EDF5389 |
| 20886 | * 04-08-04 04:00 | FDFF05EC | 850E0532 | C27D5057 | 9D37B22B | E72C8B40 | 47CE916A | 8929DAAE | 7BFEC3A6 |
| 20887 | * 04-08-04 04:00 | BDFA436D | 9BA5B9A4 | 4CD7A17C | B295FC2E | 4CD70626 | F407C44A | 15F3BE12 | 2AC975BC |
| 20888 | * 04-08-04 04:00 | CDD0F0D1 | 627CBC7F | C144BE31 | 7244264E | 78164898 | 8292168C | EA732E64 | 5D50EBC0 |
| 20889 | * 04-08-04 04:00 | 1B38DEB6 | C852B4E5 | 88D779B4 | 412B8201 | AFF3A160 | E54F3D1D | 4CC35ED8 | 0BDD8ADE |
| 20890 | * 04-08-04 04:00 | 390BD158 | 62FB5F2B | 4B57FFD6 | 411BD997 | 8BA7651E | BA27F9BE4 | C146B7D7 | F66A37A0 |
| 20891 | * 04-08-04 04:00 | A1948A3B | A3F831FE | 2933D96F | 1388AB54 | 423F641D | 8DED0B53 | 7DC8A80A | 1331C983 |
| 20892 | * 04-08-04 04:00 | C153D051 | BC6F80A0 | 655CDA2D | FC042FFC | E994DA98 | 2A701443 | B48BF65C | BF6D1840 |
| 20893 | * 04-08-04 04:00 | 7D4FE3A8 | 04637EFA | 22F74626 | 7A41E804 | 3BA593D9 | A83EC75E | BF40C38F | F8E8D0F3 |
| 20894 | * 04-08-04 04:00 | E9DBEC75 | 36D79ABC | CFDB0A2C | 5A0218DB | F6E5DB85 | 23692789 | C5904C2A | CE25ACDF |
| 20895 | * 04-08-04 04:00 | 17495AED | 5CDF1BBD | 6E98E7AE | BB968444 | AFDEDB9A | 41222509 | 03C8C0FB | 325EFE77 |
| 20896 | * 04-08-04 04:00 | C1E4BC21 | 46545778 | F1B86A1D | A85D4C50 | 11E2AAD4 | F1FC59AA | ADA91F76 | 490B1741 |
| 20897 | * 04-08-04 04:00 | 7DE9927C | 79EBF7A4 | A21A3DD7 | E27B77A7 | EB22CC96 | 3DEA357C | 95D2AD51 | 7D9CEB44 |
| 20898 | * 04-08-04 04:00 | 4476F98C | 0FD2CAF0 | 73EB779E | F36E75DE | 781021C0 | C553425A | 6147C838 | B515D392 |
| 20899 | * 04-08-04 04:00 | 996B9859 | 1D0E91B5 | 6C9EFC3B | 50100C32 | BF787F6C | 1C64ED29 | 3C5A27E3 | 8D7D7CCF |
| 20900 | * 04-08-04 04:00 | 1DA7F27C | 872A98E8 | 5F3E4832 | A69B15A8 | 21AA8FB4 | 0A5960DA | B4575CF6 | 55865948 |
| 20901 | * 04-08-04 04:00 | 8813B284 | 01968C46 | 6E158783 | 69F2B9D9 | 26645B88 | 88BDA00A | F67E779B | 7E885383 |
| 20902 | * 04-08-04 04:00 | 64E5C26B | C5C3F22B | 81C68A7B | 99A2F3AB | EA98BA0C | C70B3A80 | EEB4239F | 9E92201C |
| 20903 | * 04-08-04 04:00 | DDA31209 | A9A88E24 | 7E3B27E0 | 2D71F120 | 2CDD882C | B5E5E6C6 | 429F3AA9 | 37879E53 |
| 20904 | * 04-08-04 04:00 | 72209887 | 1CE410E9 | 63CD1879 | 213D0780 | F6AE8F62 | 94EC6F0E | 52825EF3 | D65E8C12 |
| 20905 | * 04-08-04 04:00 | E54D7121 | CDBC5318 | 891120D9 | 18D5E0DE | 4417492E | 56BCBE35 | 66096B5E | 9406539F |
| 20906 | * 04-08-04 04:00 | F94ACB53 | 6C0BC848 | FA61116B | CB220644 | 1FC5AA36 | 703B54D7 | C4AA755F | 3498653A |
| 20907 | * 04-08-04 04:00 | 08C81E28 | 149150C8 | 74F8F845 | C7410DE4 | 4E561EB6 | 62A43F1B | 7792D7E5 | F8DB0E74 |
| 20908 | * 04-08-04 04:00 | 76D8E3E2 | 8CE8E3A1 | 525F826E | 0DD50093 | A5CE32CA | 8C769B4C | 6C9C1EE3 | 865E87DB |
| 20909 | * 04-08-04 04:00 | 23FD1E70 | 723C80E6 | 81DA352C | B3D1914C | FD8225C5 | 60E4ED7E | 40AB6CD5 | 288FB5E4 |
| 20910 | * 04-08-04 04:00 | FC11E2DD | 32E32E16 | 0EAF9149 | 2285DB0C | 6A84D40F | F138D40D | 864E1256 | B9FE3E24 |
| 20911 | * 04-08-04 04:00 | 97CF643D | E17BA5D9 | EFF5E058 | 948FFBDE | 0E568BDB | 41F9B350 | E4008677 | 8EEF367E |
| 20912 | * 04-08-04 04:00 | 140BFC51 | 69BBC15D | E769A5A0 | 1B6FD104 | 1AFB2C67 | 73692EF7 | 9B2F442B | 7F8C3982 |
| 20913 | * 04-08-04 04:00 | C97EDCF9 | 83639FB5 | E45A499E | BF6B8612 | 99448FA5 | 83EB89BE | D532A2F2 | F96990AF |
| 20914 | * 04-08-04 04:00 | 93C235F1 | E30EE57D | 675C216C | 0A7B245A | 1ACF2FAB | EE98FC3F | E9B49021 | 336B629F |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 20915 | * 04-08-04 04:00 | 21F2545F | 7340FC0D | 6605E9A3 | 8DC78C5A | 2A05CE29 | DD25FDFF | EA1B9889 | 049A2D67 |
| 20916 | * 04-08-04 04:00 | E4245746 | 86DDD709 | 0A6D70BE | BCFE0CB5 | CD9BF56A | 4AF01B95 | C4DA07CC | 631720FB |
| 20917 | * 04-08-04 04:00 | FB8A7140 | 0AFD6236 | CD386593 | EBC09ED0 | E306DA2F | FC223938 | 9E1AD5BE | 5777B0D9 |
| 20918 | * 04-08-04 04:00 | C8FA9B52 | DE27A9B4 | 6092F9A7 | 73A41537 | 07512AC8 | F81CCF9C | 95E63A13 | 132F01F4 |
| 20919 | * 04-08-04 04:00 | 24E3F249 | 4077EBAB | 4E842909 | D50820A9 | 292A8174 | DAEE9C5A | A9F9EA7F | 79EEF0DA |
| 20920 | * 04-08-04 04:00 | FAF866E1 | CDE27B1C | 758E81B1 | 24DD5B45 | 4C8365AE | DE44BF37 | 946FA4F3 | AAEB2A36 |
| 20921 | * 04-08-04 04:00 | 7A51FED8 | F74F4EC3 | 7CF3DBBD | D52CACE6 | 5691231A | 149E07D4 | F99D3EFD | 047F4470 |
| 20922 | * 04-08-04 04:00 | CC9D1E0C | BFCAAFF7 | E2B7462F | AAA08C5B | 9C6DBA7A | 8D1F3515 | 7B64B808 | 3BDB446A |
| 20923 | * 04-08-04 04:00 | 1FB2351C | 56BD08E7 | 1B0C267B | 37B567D6 | E8AF6059 | 4A3B7F95 | E9A76A55 | C1ACB8C6 |
| 20924 | * 04-08-04 04:00 | 757456D5 | 9F6C2AB1 | 1FC8A300 | D53CA3C1 | 7B4593B9 | F89ED50E | A869F219 | 15E966C1 |
| 20925 | * 04-08-04 04:00 | 448A91D7 | 211CEBEF | 8140E275 | C43BF796 | 96D6FAB2 | EFC4C980 | D71CFEA9 | F19C85EF |
| 20926 | * 04-08-04 04:00 | 1A26DEC2 | BE53AE6B | 69A6F23A | 139E5F80 | 59D13346 | 8623C235 | 1E28CF18 | 5F75E7AE |
| 20927 | * 04-08-04 04:00 | 7CF13A80 | 4E710F69 | B6083DFC | DA0A1985 | 51C7C007 | 00EEE751 | 60E48180 | C940F078 |
| 20928 | * 04-08-04 04:00 | BE066ACF | 287CA79D | 8188DD35 | C6551DCD | 785E2B6B | 5B33ABF4 | 5CDDBFAF | 810E18AA |
| 20929 | * 04-08-04 04:00 | E6E9C804 | 45A613B2 | 8C1DCEAE | D4168847 | 9ECD0D15 | 083CA2BE | BEF1AC2F | D610F3C4 |
| 20930 | * 04-08-04 04:00 | 339ECB00 | 06AB792F | 181BA3B2 | C00F69D9 | A8D12364 | 8D0D510A | E7BEFCE3 | 8524B087 |
| 20931 | * 04-08-04 04:00 | F7BCE077 | 9FA6D3E0 | 4FCCF1E0 | B2669093 | 030DE59F | 64AD34B2 | 132B220D | 3F597C14 |
| 20932 | * 04-08-04 04:00 | DA4F01A7 | 15D89E2E | C9A6CF88 | ED07719D | 2CACF510 | B70BEFB8 | 14E5F68A | D0707B2A |
| 20933 | * 04-08-04 04:00 | 3337573E | DA066B08 | AF0864B7 | 804CBAD9 | A1475687 | 3EEB0E47 | EF26AD13 | D6C3FBF0 |
| 20934 | * 04-08-04 04:00 | 741960A3 | 21D74647 | 94389651 | 37511A71 | 5BA6CBF7 | 95946F74 | E9F00BA2 | 39BB6424 |
| 20935 | * 04-08-04 04:00 | 03761F49 | 8E005D95 | A9ED7BF3 | ED1EBC7E | E044BAFE | 327FFAE6 | 85B8D2F8 | E8AD7BAF |
| 20936 | * 04-08-04 04:00 | F2159BA1 | 7ADC948C | 375E1C0D | F57A3B61 | E78B5E75 | A11B4BC8 | 4917283D | 238CDD23 |
| 20937 | * 04-08-04 04:00 | 907B2A06 | 610E51E2 | 52703497 | 23CCE5CA | 3D4B2DB7 | 91157233 | 0F5C3134 | 32D28425 |
| 20938 | * 04-08-04 04:00 | 49F31F41 | 2DC00925 | 58EE79CA | 2CAD329D | E1AEF860 | 643BB312 | 6F55BC0A | 3590DA38 |
| 20939 | * 04-08-04 04:00 | DACD2EDE | 32631585 | 3E8B622D | 3688E73F | 30A90EC8 | DF3B37BB | 4C1E72FE | F84EB86B |
| 20940 | * 04-08-04 04:00 | A0C5A95E | 0E24E385 | 12C71C82 | 38248E44 | 32180F61 | AB817B79 | 7EECC0F2 | 7C3CCB98 |
| 20941 | * 04-08-04 04:00 | 0B984F4D | 3B53A5C8 | 8D5C8E5C | 0A374A4A | 45825D3B | 9A7C0895 | 685005CE | D93ABD29 |
| 20942 | * 04-08-04 04:00 | B001A4EA | 703A5761 | 63BC2C3D | 48BE82D2 | 56C76AC2 | 41FCA536 | 11D9F480 | BA4342E0 |
| 20943 | * 04-08-04 04:00 | FC5103C5 | 81D28441 | B532CBA8 | A89F5C38 | 54E035AF | A42A543B | 3F36C759 | 9408E1DF |
| 20944 | * 04-08-04 04:00 | 882521FA | A13FDA5D | AB67F689 | 35EFC5D9 | 634A729B | B1D96EE3 | CFA7C346 | 02D549CD |
| 20945 | * 04-08-04 04:00 | 6EC0EC4E | 113630BE | 5E4AA98A | 57A6A262 | BB173021 | 62453182 | 949930FF | A8238B4A |
| 20946 | * 04-08-04 04:00 | 76FCF1E2 | E9F77A7F | 99E769C3 | D6006202 | 6EFA256E | 26EE58CB | 4A52F951 | D393D287 |
| 20947 | * 04-08-04 04:00 | F2C0D1F5 | 354DABC0 | 0E7D5F76 | EC0A2A20 | E9D06254 | C600FCEC | 7AAF3F63 | C96145BF |
| 20948 | * 04-08-04 04:00 | 2F92AECA | FA3FA2E6 | E2579AD2 | 8974B333 | 67BBFFEE | 41473542 | 4846B789 | 28D59F85 |
| 20949 | * 04-08-04 04:00 | 54B3D26A | 55E340C8 | 746A95FA | 10A53C1A | 33355DEA | BB34A7B2 | CA401A57 | 4F86D54F |
| 20950 | * 04-08-04 04:00 | 7ED0D99D | CB3D37DD | B11C9E91 | E2097512 | 35D24042 | 3B73A0F1 | D1C98608 | 229CF2C6 |
| 20951 | * 04-08-04 04:00 | 61801541 | 99E954D7 | C5AAB111 | 8D079931 | 3C7C0FE5 | C4CD15D8 | 3103E305 | 6FBB7C62 |
| 20952 | * 04-08-04 04:00 | 5D58F2A5 | AC1210CC | 4AD43839 | 2821DAAA | A02AFFF3 | B1065D55 | C8FE2914 | 85546FF7 |
| 20953 | * 04-08-04 04:00 | D84452E9 | 1CCC5EFF | F8B3758B | B9251F8B | 36F81738 | D103CB44 | 82C0CD4B | 485C3C15 |
| 20954 | * 04-08-04 04:00 | 95F77258 | 5EA2790D | 8E8EAED6 | 1C382414 | 56C66739 | A235E639 | 006B2E42 | 6FFC9CB4 |
| 20955 | * 04-08-04 04:00 | 516D50D4 | BB19488D | 6CDF7EC8 | 292C05BD | 4E80D32E | BDE8133B | 450A3AE4 | 305BBE37 |
| 20956 | * 04-08-04 04:00 | BE59A71E | 46A21FA5 | 01AA0B3F | E1397219 | B3397148 | 5CB63DA5 | 983C3BDA | 9E512B83 |
| 20957 | * 04-08-04 04:00 | 7897869B | DDDAE9D9 | 7FE2D3C0 | 8596AA6A | 1602359E | EAB48BD4 | 8099041E | 7FDE9DD8 |
| 20958 | * 04-08-04 04:00 | 4095D96F | 904D0878 | 4F04CFBB | 775F3564 | D3FA75CB | E1C1D4E0 | 94E54FDA | C416E6AC |
| 20959 | * 04-08-04 04:00 | B7C53116 | 3EFC5804 | F5559A30 | F1A88108 | E562D69F | E854DEEC | C3CF0508 | 59D89E4B |
| 20960 | * 04-08-04 04:00 | 868F524D | 950A10E2 | D6A16042 | 2A291DBE | 5DEBDD1E | C52EF30B | B90090D4 | E31AF94D |
| 20961 | * 04-08-04 04:00 | A69EA69E | 1DC7294C | F4A616E0 | 2162CED8 | D596E91D | 47CB127C | 5D52357A | 1994F137 |
| 20962 | * 04-08-04 04:00 | 056DF318 | 94EE9976 | C0F48E25 | 60407F84 | 23F9F65D | 6F788857 | C4C112F4 | 1A620CBF |
| 20963 | * 04-08-04 04:00 | 9923F335 | 0EC0E890 | 6EE77959 | 5EF89B2C | 2451CBE9 | 4159627B | BC9F28F5 | 1D591663 |
| 20964 | * 04-08-04 04:00 | 541DB850 | E14DCB52 | 00B505C3 | DF139AFC | 2B597106 | 8EC2E0E8 | 9328E2D1 | 489DBC23 |
| 20965 | * 04-08-04 04:00 | 6AE148AC | 66E46970 | AE104505 | 2F145F26 | 2E4D363D | 1B2B01B8 | 11D012F6 | 39A64E9F |
| 20966 | * 04-08-04 04:00 | 03E35055 | EF6C6F46 | 39D1A37F | D0AA9588 | 33632178 | 013C915B | A98B55F3 | 74CFD5BD |
| 20967 | * 04-08-04 04:00 | 8E0E2ED9 | 6E193FFF | FDDFEDE0 | C0A62949 | 460B080C | 4E84C36A | 577E61CF | 3B2ADBA1 |
| 20968 | * 04-08-04 04:00 | 857798AB | 4E48B8C1 | 37CF842D6 | 872288DB | 64F3065C | 8E728A95 | 1E821396 | 55354CC6 |
| 20969 | * 04-08-04 04:00 | C708FE91 | 42C4795E | 8B453D96 | 1FE2F163 | EF9A3F95 | F2CB3285 | 2E9880C4 | 2C0304D8 |
| 20970 | * 04-08-04 04:00 | 1777C9FD | 4D97E057 | 1AB603AE | 362FBAC1 | C50DF09A | DCB29CC3 | 4AD0894C | |
| 20971 | * 04-08-04 04:00 | 66963124 | DC428D34 | AAEEDB9E | B09B511D | 14604ED6 | 7E1C15A5 | 55B5FBD5 | CC2BAA71 |
| 20972 | * 04-08-04 04:00 | E29BC55B | C6D310FD | 6AF79D9C | 6C044D46 | 4B84AB22 | 2CCD8DEC | 06D4FE7D | D6D5B562 |
| 20973 | * 04-08-04 04:00 | 4F8BF65F | 775FD6C9 | 21A366EA | 21456477 | 5ECEAAA0 | 364B61B8 | 536698B8 | AC8EB49D |
| 20974 | * 04-08-04 04:00 | 6014DC8C | 5373C45A | C4FD73FA | 0235CA80 | 28402976 | B65D4E66 | C8B53674 | 6C4018B3 |
| 20975 | * 04-08-04 04:00 | 5379C6B5 | 6A5B059B | CB3D5260 | A0438ECC | B51EBB9F | 151EF06A | 5B671137 | 6C6B397F |

| 20976 | * 04-08-04 04:00 | D053F4FB 2ADEE630 9F18EF02 577E5297 9AE51C1C C4832CBE 7AF3574B 29BDB49C |
|---|---|---|
| 20977 | * 04-08-04 04:00 | 5421527D 2D2OECEE 7433F57F 4F4D3FBA 5DB261D1 61C62C0E 0A52753E B2EE5767 |
| 20978 | * 04-08-04 04:00 | 761584F1 50BFBEA4 789BA763 AE15201D 2AC6E780 EFB0230E 525DF557 D54F74C5 |
| 20979 | * 04-08-04 04:00 | E34E9EDA FABE1CE3 9C396AC3 81C0C734 CFB7E8D1 75580500 3450AF94 DC13C85D |
| 20980 | * 04-08-04 04:00 | 2F72D264 DFE45A61 C69A2FF0 1A99C2E4 9C61A806 DA7E55E4 0681F7FC EB608C8C |
| 20981 | * 04-08-04 04:00 | DC46854D 81D2C306 824FA091 D9594934 3AD5037E 9396590F C448B278 8318C1F4 |
| 20982 | * 04-08-04 04:00 | 8FAD99C0 81670303 434491B6 616B712A 0D74C8EE 5717A63C BB9FAF2B EB1E4F9C |
| 20983 | * 04-08-04 04:00 | B00930B5 93BA5C0E 93861CB9 886E7366 4B48A80A 9BE40B4B 35ADFE1D C40BCB6D |
| 20984 | * 04-08-04 04:00 | 45F9E026 7A1ECA88 7A1CAF3A 822C63CE 8FB84006 38AC0981 7CABEBF7 D0E34310 |
| 20985 | * 04-08-04 04:00 | 50E25CFC 3F49DE11 A33CC8F5 350D5C74 1E7BD773 0FCC67B0 71BEB6D5 8934B466 |
| 20986 | * 04-08-04 04:00 | D9B1C29A 1E873F49 49C72A2C 2256EA53 3084E4FA 9E2B04CD FF7F7A59 624FD48C |
| 20987 | * 04-08-04 04:00 | 53AFC1BA C2C25172 52E1BCDB 1013BD6D A754B851 0E561B9D 29EFE877 F4EEA192 |
| 20988 | * 04-08-04 04:00 | E5DB1599 FB6D68CF 09C75D58 C4B1762A 561D8CBB 696C7F9F 823F6475 DE731D11 |
| 20989 | * 04-08-04 04:00 | 6D54DF12 CAA3503D B1B3B389 3DBC25C0 C2D98EF4 27142BB1 159F05E6 7B1487A8 |
| 20990 | * 04-08-04 04:00 | 984CF0BB 5EBFA8D6 30DF066C CFF098B0 B22F5F25 CF709DA3 7CCACACA 0225529D |
| 20991 | * 04-08-04 04:00 | 045032FC 0311A161 A9BE1440 27EA7372 EFAB7ECC 5C1AB663 2A40FB67 8C0785DA |
| 20992 | * 04-08-04 04:00 | 7C9D994A 1464B281 34504DE0 79F2871B B505C814 AF179049 301A153B 7E96ABC4 |
| 20993 | * 04-08-04 04:00 | 7EA18887 BAC5CB01 E4587616 0939D95C 341A73A4 BB4AAECE 5724EBCF DA1E9BF5 |
| 20994 | * 04-08-04 04:00 | DDE32107 3DBD0996 3747A352 811D5D74 4FE1B27A 72DB7DDC 703C08FC F6927583 |
| 20995 | * 04-08-04 04:00 | 5A6A4360 BF018221 EF1C0B61 B6049B3B 58B3E6EF FFAFDE8C 61726C1C C07F1025 |
| 20996 | * 04-08-04 04:00 | 8804B9B0 830311A3 C33E77C8 87875AE2 0A0AD8FA 9F1EF096 18AF778D B9924D70 |
| 20997 | * 04-08-04 04:00 | C89F3C78 2F2BB34E C14BC968 D1141588 4CADF88B A07CD388 4A9A0640 9F0DFB30 |
| 20998 | * 04-08-04 04:00 | C2D91A61 E986E26F 46DC86EE 9435DD86 8CD90693 E9B9F34D 35859D38 6082CD8E |
| 20999 | * 04-08-04 04:00 | 16A97D07 1A7DD0F4 A91CB6F5 113000BF 29769338 03846A3E F3549079 47E38681 |
| 21000 | * 04-08-04 04:00 | 5E3AE82D 276E1E25 9DC8E488 847BB77B 77D46F34 A12091C0 F99606BF 0AF42CED |
| 21001 | * 04-08-04 04:00 | 36AD1D4E D5825E44 B20383EF 9FEC55C9 C0E34421 7EEA09B4 7536055A F1EFA57F |
| 21002 | * 04-08-04 04:00 | D14FA52E 9D4EB0F0 A6D0C44C F7D70A32 5922B643 EE47AA49 0466600E 90CA667D |
| 21003 | * 04-08-04 04:00 | ECA91450 C777DB3C 0F7A1C4A 31B864E5 6ABA89F6 C311996B 767ED7C8 080DB735 |
| 21004 | * 04-08-04 04:00 | E71768BE 898D00AD 6D10AE81 D9B3344A B2320D69 1AB88335 BCC6976B 11869ED7 |
| 21005 | * 04-08-04 04:00 | EBD68984 66EE883E F391AB06 8B28A096 D7AEDD50 4C054BDC 63A78E76 9E839599 |
| 21006 | * 04-08-04 04:00 | C0B2DE0F 51002CAE FF506DB0 6AD8CDAE 277748F2 AD90B635 50E65103 3DD874D3 |
| 21007 | * 04-08-04 04:00 | 735B2AC2 FB2D7760 86AE6396 3B4E7220 A32CD74B 9947901A FC52539E E5209AD6 |
| 21008 | * 04-08-04 04:00 | 98E21803 4AF6043C 0557934B 0DE49B7E 5B3E4946 0B51BC10 5F07F7EA 4C78E6F7 |
| 21009 | * 04-08-04 04:00 | 91661A5A 5012E6D0 A1A5AD3B 7ACD992B 68265FE9 47463916 5E3A1B79 F7EFCFA3 |
| 21010 | * 04-08-04 04:00 | C3C46195 1D890B78 78A0A6FC C001B5B2 99429DCF ECD83CE9 F97396CD 6FDC9F26 |
| 21011 | * 04-08-04 04:00 | 67597DF1 BB6C0B3A AEDD4CCF 01202693 DF261011 ECD52423 34DA40E1 6A796395 |
| 21012 | * 04-08-04 04:00 | F6EFAFC2 1805C518 7EC7DF38 37E2BC79 F910DF55 706745D6 E48F49D8 0D7D79AC |
| 21013 | * 04-08-04 04:00 | 4F697959 5AC16097 59698E7B 7980CD83 631D9284 1C48CEED 8B8EEAF6 5B185369 |
| 21014 | * 04-08-04 04:00 | B63C7C2F 7413D0E7 53E32AD2 4D44208E 8E2A500D FFDEE96C 7E650585 8E06BE54 |
| 21015 | * 04-08-04 04:00 | 8BEC7913 6EED00C1 9ED6100B BFC2425E 3331C4BF A59C564B F68F9570 92037ADE |
| 21016 | * 04-08-04 04:00 | 005E2254 4EBE73E4 C1BBB67C 49CC4785 F2AF58BB A934AEF9 133790BE 7F7F9577 |
| 21017 | * 04-08-04 04:00 | FED3C38F E3768007 973803E8 7749392F FA309748 574E44DF 3F6971BE 1655ECCD |
| 21018 | * 04-08-04 04:00 | 6759DC5A 3ED02D29 C0C7F214 C3C1BB6E 60A5CD5E B28FF719 1FD0E561 C0B4FAED |
| 21019 | * 04-08-04 04:00 | 0D18CC57 9B5EB72C 89FCDF89 62F848CD 5DDC9E3D 6CD0BBCB A414DF25 1D1095FB |
| 21020 | * 04-08-04 04:00 | 537381AE 4DB5B55F 4648EFEC 877B7E07 79604382 DC3CE3DF 2D0EEB91 67BBD19E |
| 21021 | * 04-08-04 04:00 | 25832547 2FE85DE5 2E7A1633 3BEAEBF4 395D6635 80855B83 05840D90 70E60EC9 |
| 21022 | * 04-08-04 04:00 | 45DE6A97 84CA6A07 FFDF0535 9D87FDB2 48334AC3 BC26EA37 1CCC6442 27C41AF7 |
| 21023 | * 04-08-04 04:00 | 7A78C481 41A940CE 9D35CAB9 64C97DF4 A0BB8884 EA02C074 D01F2A98 0A457763 |
| 21024 | * 04-08-04 04:00 | 4C3A16FF 1ADCEFDE 5F4FC8BA 0989B540 0944BDF8 995EBD90 C7DB4E28 04D64E22 |
| 21025 | * 04-08-04 04:00 | C640A019 D5DC6372 D2B6ADF2 B15D291E F8969A6B 8C4AE175 7AC67051 0193CB5D |
| 21026 | * 04-08-04 04:00 | 758A2AD5 79E45885 215B07A3 3A5D0EA6 1D5D4EBD 739D42E2 96FCD329 A3DE8958 |
| 21027 | * 04-08-04 04:00 | CB47AD9E D1278D5C 6415D6EF B2AD3BB9 30CA1AE0 AA8A5AB1 4219455F 994AC355 |
| 21028 | * 04-08-04 04:00 | 87952274 DB388D70 82F82599 2983E3D9 474EB3C9 F61692907 87148A99 4372AA15 |
| 21029 | * 04-08-04 04:00 | 56AADF5B 5CACC11E C601A7AB 424ECCF7 E0F89ED5 166BAE1E 37E84B56 9AB79236 |
| 21030 | * 04-08-04 04:00 | BB11A59B EC9D1F88 9BA80818 1DF2A8E0 DEE3EB98 65EF6690 2474451B 28A48517 |
| 21031 | * 04-08-04 04:00 | A78752D9 E4542A8D 088F5F41 16F54F30 C8B56A66 8D88A6C6 656374AD F72D7176 |
| 21032 | * 04-08-04 04:00 | 26C877A1 DCF7AFB3 C77FD0D9 90828AB9 C627EE1A 49203423 22287244 BCD82EB1 |
| 21033 | * 04-08-04 04:00 | A1368DF9 8D48E580 FAB4321F 13CF8D7F 741E6AD0 448591A5 7BA4F35E 204C55EC |
| 21034 | * 04-08-04 04:00 | 1F1C14D2 BAB7991E 1F19396C 57A88869 DFC2A271 419C8FDB 2ABA1E82 6B055896 |
| 21035 | * 04-08-04 04:00 | C575973B DCDAA438 1DEF77E7 B2665622 58DBF545 93204F82 CFF768F7 6BD91C7B |
| 21036 | * 04-08-04 04:00 | 2281049B 341942CB EBBAD8A0 68BB30CB 4D952D70 0D38D921 98770533 52E3075F |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21037 | * 04-08-04 04:00 | E7F8D104 | 76119B1E | D7F869B0 | C0EC8349 | E167BBD9 | 26CEF24A | 78760FE3 | C0C110BD |
| 21038 | * 04-08-04 04:00 | 9D780AFD | B4762C12 | 8696DEF4 | 3C1B37AB | C5761E60 | 1D56FBFD | 4653AEA3 | A9604B42 |
| 21039 | * 04-08-04 04:00 | 986BD885 | 20F17DC1 | 2A8E90D6 | 8AEBA209 | 704DA91D | 78CFF0E8 | A0921091 | 3274C763 |
| 21040 | * 04-08-04 04:00 | 52E7A5B8 | BC5CB36A | 7E93B257 | B554D345 | 83242C64 | 514D3685 | D9F8BB1D | 530D4709 |
| 21041 | * 04-08-04 04:00 | A47CEE82 | CFEEDCBF | 9B24362F | 115162BD | 97CA3B45 | 68A97B00 | 80F3C734 | 634EA460 |
| 21042 | * 04-08-04 04:00 | 463B99C6 | EF1B698F | FFCF4897 | A05D05E2 | 9A84644E | C1AF39CC | D91767EB | 4CACAF51 |
| 21043 | * 04-08-04 04:00 | A712603E | FB47612A | 37967EA9 | DCFB6160 | 2CB3FA1E | BE6D5EA9 | 5E497585 | C7948B31 |
| 21044 | * 04-08-04 04:00 | 6924C978 | 84C358F8 | F1AEBAAD | 4DFB8D5A | 85D806DF | 934522E4 | 23839A9D | 750D5BC6 |
| 21045 | * 04-08-04 04:00 | BD5D623D | 7C571BE7 | 0DC0FB9D | 34DF15FC | CEE775DB | FE1DCA4A | F23924B9 | 3DF69B4C |
| 21046 | * 04-08-04 04:00 | 0707C875 | 68B55235 | CE4C0081 | 7A84D80E | E5DBD12E | D1588360 | 9CDDB1B2 | 4E4636CE |
| 21047 | * 04-08-04 04:00 | A388C2B4 | 54BCC3FE | C58FC0A3 | 850B53AF | A8586A14 | D0D77B6E | 5C990E30 | 65CE7071 |
| 21048 | * 04-08-04 04:00 | C105FD06 | FB661FAA | E742E6F1 | DF274EF0 | CF03A413 | 4CA745B4 | CFCCFD02 | 5B9E1369 |
| 21049 | * 04-08-04 04:00 | BF998218 | 06519971 | B6A238E6 | FF41D662 | 1C186FFB | 57AAEAE6 | 130C0978 | B07F986D |
| 21050 | * 04-08-04 04:00 | C154E78A | B4C60CFC | 1FE9B1E9 | F7971D36 | 02A98589 | 7A118743 | 4BADB0F9 | 9C7A4A90 |
| 21051 | * 04-08-04 04:00 | 21A1B47A | C6865293 | F711170E | C2C4FDEB | 602685A8 | E5FB9C60 | 99267B0B | 1E5033D3 |
| 21052 | * 04-08-04 04:00 | 83183ECD | 8B87AA1E | AD4E9226 | 9ABE034F | 393F72D4 | E105AD98 | 0E04017C | A57D2234 |
| 21053 | * 04-08-04 04:00 | 1BF992E4 | A8F812A5 | 53F1054E | D4A36AED | F2F43555 | A6B9343D | A6694042 | A34936B3 |
| 21054 | * 04-08-04 04:00 | CFA08713 | B15C64E4 | 5091C461 | 73A9FE38 | F89A6C64 | 0374F135 | F6EE25A5 | B6A8A19F |
| 21055 | * 04-08-04 04:00 | AB432265 | 7B6E041C | E0067D5B | BF10AD03 | 3318DA42 | 03AF049F | 81166145 | 7D0D996D |
| 21056 | * 04-08-04 04:00 | 12B8BF75 | C360748D | 904DB996 | CEFFF635 | 2FA4A7F1 | 849C19E6 | 29660482 | F35BE51F |
| 21057 | * 04-08-04 04:00 | 9436E914 | 9417DBF7 | C32BCC70 | 970422B7 | CE2E72EC | 589C422B | 84233443 | 29C540B4 |
| 21058 | * 04-08-04 04:00 | 6BD37609 | 988E8C57 | E996D535 | 1F1E04CE | BB8D0518 | 18FFBEFD | 5925AD96 | DF838B3A |
| 21059 | * 04-08-04 04:00 | 8BD0EEA3 | BFAD0B55 | 39DA1D4C | 3D67D140 | A5BC42E8 | 1B55A835 | 75948604 | 5ECB32FC |
| 21060 | * 04-08-04 04:00 | FEE1BBEC | 59076BF7 | 0F9AFDC4 | 54AF1925 | BF91A2B4 | 9BF3158F | 530E6011 | 80AE96E1 |
| 21061 | * 04-08-04 04:00 | 351108A4 | BCB1C8D7 | 927FD652 | 976380B2 | FF1429A6 | 85347678 | 6BCB3C11 | 467F56F8 |
| 21062 | * 04-08-04 04:00 | F626C127 | A503DC52 | E8611F2E | 6EEFA5A3 | 4C43F1F3 | 07B1BCDA | 03859B80 | 5322D314 |
| 21063 | * 04-08-04 04:00 | C6213521 | 76BA7F87 | 97D5BF94 | F3CE8081 | BD246F05 | 2B64060F | 6F94350F | 4C78855F |
| 21064 | * 04-08-04 04:00 | 9208E654 | FF0DBAD9 | F4146F6E | D5AB1C08 | 54F5453D | C6D0D95D | F50EDD90 | D1F7965F |
| 21065 | * 04-08-04 04:00 | C5EDF7B2 | 8F440583 | E7B00173 | CE91794B | 9C7A71BF | 212EBFF9 | 31C56DA5 | FB6A8D24 |
| 21066 | * 04-08-04 04:00 | 4568DCF1 | 8743EB65 | D500F640 | C4EA425C | 11B5A152 | 25D5AABF | 9F0D6DE6 | 1A2C84FB |
| 21067 | * 04-08-04 04:00 | A7D28C50 | 44317DBC | 77BD2BF6 | D94668ED | 6C90CE92 | CBFB3CD4 | 3EA99856 | 82DBE90 |
| 21068 | * 04-08-04 04:00 | 4D5E47D7 | 3A51531F | 6C73F287 | 7015D7BD | 211D6445 | F449EDED | 6FC20C3B | 82FBA871 |
| 21069 | * 04-08-04 04:00 | 65BFB06C | 59D644D9 | C17215F6 | 62B97C81 | 4134E99B | D1EF473D | 184DD57B | 28806C2D |
| 21070 | * 04-08-04 04:00 | E15A3560 | 6EEFD8FF | E646B645 | 0E701B24 | D1243565 | 21FAC2A8 | 2C2EA866 | F90D0DE2 |
| 21071 | * 04-08-04 04:00 | 7ECAB1CF | C9DFACC1 | 6960156E | 8E8CD172 | A10D4BB9 | 251B677F | F4EF8547 | CF6E28A3 |
| 21072 | * 04-08-04 04:00 | 6870478F | BD84043D | C25FAB72 | 72501109 | 2F2A641C | 10E537FC | 4DD6C74D | 73613CB3 |
| 21073 | * 04-08-04 04:00 | 2E506901 | EF28758E | 41CB3305 | 1BBE4FDC | AFB60C81 | B79BBFB | 57D6985D | D7E0A836 |
| 21074 | * 04-08-04 04:00 | BAA921F3 | BBEE89BE | D0F80742 | DB6A6296 | 30A35AAA | 45C8E239 | C5F66FDE | 9E28B083 |
| 21075 | * 04-08-04 04:00 | 4F0BF823 | 4A72F39A | 03E743EA | 80027EE1 | A0B95406 | 3959CBBB | F41451E1 | 1D2780A8 |
| 21076 | * 04-08-04 04:00 | A39F5D60 | 5D7CED74 | D813CAF0 | 451B6CA4 | 0247945F | A6EB3AC7 | 0D15C7F2 | 9522EB0F |
| 21077 | * 04-08-04 04:00 | 0D045659 | DC0629F9 | 281966A2 | 7471CACE | F8D8C29C | 5AAA0DCD | 06909B13 | 1333366E |
| 21078 | * 04-08-04 04:00 | 1B1F972C | 99D0E1F3 | 9185689F | 34968B87 | 06D71A24 | EBCE6D4D | E6E1C0B1 | FC5FC18C |
| 21079 | * 04-08-04 04:00 | 8D23D389 | CB76DBF2 | 170FDCFE | DECF82C6 | 0C67A8F5 | 0353BFB8 | 18580CBA | 01209070 |
| 21080 | * 04-08-04 04:00 | 41B1E21F | E4245BAB | B4B9CC49 | CC8D167A | 7DD45EF8 | 0136826E | 3428050C | 142F2DE7 |
| 21081 | * 04-08-04 04:00 | 6A1C12F4 | C6A5F098 | 50F5DA51 | DD98EE34 | 5BE01189 | 26A56FF9 | 15638851 | 40533ECA |
| 21082 | * 04-08-04 04:00 | 981BD418 | 11A29F82 | 0CF59B90 | F9E0F047 | 788EB81E | ACDA36DB | 3A89F38C | CB174B8C |
| 21083 | * 04-08-04 04:00 | 6E39BDE2 | 56A22928 | 46430C50 | 8B9832DF | 066E4F84 | 5BCBA882 | 75BA7760 | E19AC804 |
| 21084 | * 04-08-04 04:00 | CB6946F9 | BC7E33A5 | 13FB6EF5 | FB2AE75E | 710BF587 | 7ACCCD62 | BE753B79 | 69FF1C71 |
| 21085 | * 04-08-04 04:00 | 11035804 | EEFD8DD1 | 72C36012 | 07165E6E | FF073EFA | CC12BEAA | 5E047932 | 4E778CC1 |
| 21086 | * 04-08-04 04:00 | 38B014B7 | 4A0F0357 | 440BA250 | 571B2880 | 76CF1C3E | 5AD9F0C4 | B1717474 | 78579864 |
| 21087 | * 04-08-04 04:00 | 653CC866 | 2A7EB3F4 | 865A02A2 | E3D335C8 | 018FE322 | 1BEEDC30 | 73B2CFD4 | F6DF4E38 |
| 21088 | * 04-08-04 04:00 | 91178B82 | 639F90C9 | 2B21350D | 76C8F4B0 | E6E18C82 | 3B973409 | F33BD477 | A2AFF8D5 |
| 21089 | * 04-08-04 04:00 | 6FC1C09F | 9F80924B | 00709626 | 0500F1FA | 90DB1AAA | B731FA2F | 3EB7EC98 | A1E216CD |
| 21090 | * 04-08-04 04:00 | BF2AFE94 | 662072AC | 9A9486A2 | 8AA84328 | 9BA72BED | AF070383 | 8FCB712C | 1756EA73 |
| 21091 | * 04-08-04 04:00 | 4486E8C6 | 3990ACE8 | 0A25F0D0 | 6C7DD1C0 | 450550C0 | 724020AF | BC94CED8 | 2A912D16 |
| 21092 | * 04-08-04 04:00 | 8C80E189 | 6D09242F | C7057E51 | 88ADF5DE | 4303E46E | B1A9D390 | 7A1936BE | 16D91FC4 |
| 21093 | * 04-08-04 04:00 | 8CAC9267 | 87F8cC56 | C47B4739 | F7A77921 | C670CCA1 | 77200FA0 | 97FF0D97 | A513A497 |
| 21094 | * 04-08-04 04:00 | 5E960C0F | 612758D1 | B6626E30 | 553D6A6D | 4ABCF329 | 10EB59EE | 8EB29F98 | 6D7C4E61 |
| 21095 | * 04-08-04 04:00 | BEA34426 | 87BD229E | 8B7A3708 | 7416524A | D74D68CB | 297F87F7 | 9FB98675 | DEA808A9 |
| 21096 | * 04-08-04 04:00 | 1C6C8E19 | 015D9D1E | FE1F90BA | 064585EA | 96AFAF8A | D56915AB | 84AAD30B | 28E6751A |
| 21097 | * 04-08-04 04:00 | B5FF85CA | 8B8FF509 | 4C902956 | 980F23FF | 782840A1 | F73C2D5D | 5E11CAD6 | 5C1115B3 |

| 21098 | * 04-08-04 04:00 | 6554A9BE | 1699CBE5 | 3F127401 | B6F00EE5 | D8859309 | 0A6D0CC4 | 125DFC02 | 0AC1AB1D |
| 21099 | * 04-08-04 04:00 | 8294327A | 7337F85C | F4F1C529 | 046EA544 | C50C184B | 192737E8 | A3D21CCD | 92735684 |
| 21100 | * 04-08-04 04:00 | 9E565587 | 7A5FFC9F | B57FD835 | 79435963 | 0503D5FD | FC4613B2 | D34E7F3C | 3867C6C4 |
| 21101 | * 04-08-04 04:00 | 718AD748 | DE40BDC6 | ABC89C59 | 67CD84F8 | AADF478D | 98681CE1 | 0F8678D6 | 08DE62BE |
| 21102 | * 04-08-04 04:00 | 0415A199 | 3272F7C1 | 84B056F4 | 1CF71E9F | 7A614ED8 | 4F0878F0 | 98EE7F17 | 1F80E2DA |
| 21103 | * 04-08-04 04:00 | 69E371AF | 7F9B6FC5 | 86FAC380 | 373C5054 | 3B8EBB2B | A9FBB540 | 1C4B9D39 | 110848AF |
| 21104 | * 04-08-04 04:00 | 0ED785F7 | 5AE08D73 | 91E31E4D | FFD25F46 | CB6024A2 | AA561360 | 0E47EFA5 | 749503E6 |
| 21105 | * 04-08-04 04:00 | AC90F623 | FE99A7C2 | 4AC7660D | 93BC6A93 | C34D1335 | 99334FC8 | BEB8FCC1 | 0A024C18 |
| 21106 | * 04-08-04 04:00 | 3748DD9B | 77735297 | 3E4808DA | A1590687 | F6BD86D1 | 95932A1D | 4F419E37 | 3FD29BB4 |
| 21107 | * 04-08-04 04:00 | D790F525 | 45E531E0 | 30E8C079 | 4045EB66 | 53B2A5F5 | 668244A3 | 070149C0 | 227D50B1 |
| 21108 | * 04-08-04 04:00 | 2DDD10DB | 716183FC | 7029494A | 214D6B4D | A5F8C0E1 | 0737D256 | 2D7F4A1B | 189BABBD |
| 21109 | * 04-08-04 04:00 | 5D1200FB | F700CC24 | 8C698621 | 33B5E63E | 53D95C74 | CA066E8D | C135A372 | A293358C |
| 21110 | * 04-08-04 04:00 | DEE1C6D6 | 1EEB8C6D | 96CE386B | CCD84E38 | 048DC7CB | 56B8ADBF | DBEBA960 | A6A228AA |
| 21111 | * 04-08-04 04:00 | 31930109 | 7FB76B37 | D5651FB1 | 0D55960D | 54DF043E | 98FCA016 | 4A6F5C22 | 928925FC |
| 21112 | * 04-08-04 04:00 | 6DAA57C0 | 328C766D | C09DB4BE | 607A2199 | 744575D6 | A2626B18 | 9DF50E0C | 6B17663D |
| 21113 | * 04-08-04 04:00 | B3FDBB89 | C6CFF648 | 8191E306 | 8DD802E1 | 67732616 | 40D3ED1E | 752283B9 | A2008E45 |
| 21114 | * 04-08-04 04:00 | 3DB69E2C | 6A1A38F5 | ECA0ED4B | 6F9B6719 | 01BFD924 | CA2E4138 | 4235694B | 818070E4 |
| 21115 | * 04-08-04 04:00 | 72EC3944 | F2EAA044 | D1064427 | 52313E03 | BADFAB05 | F699217C | 57953655 | F70B6B03 |
| 21116 | * 04-08-04 04:00 | 93E9A6E6 | FF8862FA | 35E9184A | A3510B14 | F0837F5B | 1B8DC552 | F721BFC2 | E27FE330 |
| 21117 | * 04-08-04 04:00 | 2050152C | B2176A77 | D7F27E576 | 9244BA1A | 6AE2C804 | 2986D79B | 943F7658 | 8D398E1D |
| 21118 | * 04-08-04 04:00 | 5A365761 | C8DD6812 | 313014DA | 2A42085B | 31A59C40 | 5E3E753D | 9134B2E3 | FCF57896 |
| 21119 | * 04-08-04 04:00 | D2085DE7 | E76F4630 | 899B059B | DF1EF7D5 | CBC29BAD | BCED306C | 63883D40 | 03FB8324 |
| 21120 | * 04-08-04 04:00 | F98A942A | 611E7A3D | 021438B0 | 541A240E | 9D252B59 | 4BA70383 | 3E5F5EC6 | 3D556F14 |
| 21121 | * 04-08-04 04:00 | 6C9D41E7 | 788F985E | E034E743 | 2F05ACDA | 28DA8F02 | 02822701 | C2316BEF | BCE3CE2C |
| 21122 | * 04-08-04 04:00 | E1F1EE20 | 8A178DAC | BA574FAF | 02FE2183 | 292BD3AF | 14D9E9D2 | 34320DFC | 5ECD033D |
| 21123 | * 04-08-04 04:00 | B24EF982 | 5D692BBF | 475D5BDC | DD778955 | 8DD39F1F | DC9C5D0C | 92739524 | F69E1527 |
| 21124 | * 04-08-04 04:00 | 67206F8F | 6BFF856D | 16589980 | 9AE34B55 | C7F021BC | 0C4BFFAD | 36DDA680 | 18CF3F5D |
| 21125 | * 04-08-04 04:00 | 57F44A94 | BCF79DEA | 62730010 | 8B8E757E | FC7FB508 | 381C3007 | 855F13ED | 0BD2B2A2 |
| 21126 | * 04-08-04 04:00 | 2C7F054E | 7DDEAF54 | FD3DCA33 | FA3578B4 | D480F023 | CE90E791 | 1540363E | C4474E22 |
| 21127 | * 04-08-04 04:00 | 8140705D | 24B1458D | 4EDAC163 | B156D32F | 11275523 | EE018B9A | 11588579 | C22A4384 |
| 21128 | * 04-08-04 04:00 | 2397BD6D | 38F18AE6 | 81F51756 | 3516A68D | E5DA0295 | BC0ECAD5 | FB806196 | 9D773200 |
| 21129 | * 04-08-04 04:00 | 65D33E98 | 352C1CBE | 3EB7040E | 9427EF4A | 37379229 | 5DFFA93A | 6284700B | 9B2B90CE |
| 21130 | * 04-08-04 04:00 | D0916A92 | 4CE3EF80 | 923FD12A | F1A71F5D | DFD3A638 | E953989A | 4C2ED0EC | 29F64A0F |
| 21131 | * 04-08-04 04:00 | 1E415E40 | F3149CA2 | 3235F7A6 | C53A7059 | 3244B208 | 8E419371 | DC5CCFFF | BA82D233 |
| 21132 | * 04-08-04 04:00 | E4B2C173 | 420A79DD | C4F50AE9 | B02819A9 | 3CF0AC78 | B00D78B7 | 63D168FB | 6274E6F7 |
| 21133 | * 04-08-04 04:00 | 97B8AC2C | 56256547 | 31FB80A2 | 1892FA96 | 8D4076D2 | 316ADDCD | 78CA990F | 124E332F |
| 21134 | * 04-08-04 04:00 | 81222D09 | 470C0D24 | E1E94ACE | EAD63314 | 2419AC45 | 6A16FE60 | B5914857 | BD0EB361 |
| 21135 | * 04-08-04 04:00 | 502030DE | D66970A6 | B7928B9B | 84E36D00 | 4C7B9CBB | 2988250A | 2C7ABFD4 | E00441B9 |
| 21136 | * 04-08-04 04:00 | 41CD836E | 903907F0 | B40D6040 | 863DCCE1 | E1AE8D92 | F54DB28B | 2D275565 | 412348FC |
| 21137 | * 04-08-04 04:00 | 5219620B | 0583AB62 | 7694FF30 | CE097E91 | 8DD299F1C | 39AC4265 | A2DC37D8 | 5B3BBC2D |
| 21138 | * 04-08-04 04:00 | E9919F29 | 8C0778E1 | 3B618C15 | B62F77B5 | A1974EAC | C7C9BFE4 | B8C3CD7D | A24FBB33 |
| 21139 | * 04-08-04 04:00 | 3FE8AE10 | 284F9892 | 8BE27659 | 45B32027 | A9BAA96B | 2B47DF49 | 52225215 | 68E2AE7D |
| 21140 | * 04-08-04 04:00 | F5CB3BA4 | 99D8F7F7 | FD8A6219 | 80E7F479 | 051FA765 | 934E506C | 6646C8B3 | E1F2BCA8 |
| 21141 | * 04-08-04 04:00 | 6AE5DF20 | A2FEB847 | 8E6158AC | 47A12C3E | 119C88C5 | FC00C58F | 3C952CF1 | 00566BB6 |
| 21142 | * 04-08-04 04:00 | 17C6E9C9 | 1C081E00 | 70FBE534 | A32E375F | 0958BF3B | 37173EF3 | 8E1D97A1 | E8FD2D7D |
| 21143 | * 04-08-04 04:00 | 11C09B43 | B207EAAF | 2F55FDF3 | F7B5B01F | 0C9EE48B | DD5EB0CA | 72C77C07 | F46BEFA9 |
| 21144 | * 04-08-04 04:00 | 83D7B174 | 226A4499 | 8507FE8E | 098C6BED | 25047C5E | DA2FD739 | 88A47159 | DC6307BA |
| 21145 | * 04-08-04 04:00 | B098F19C | B748F574 | 32ACC4AE | A84A1A5A | 9B05116B | 740168B6 | ADD99EEB | EA66409E |
| 21146 | * 04-08-04 04:00 | 2F37DE41 | 258ED666 | 1A9A122F | 02CEF8DF | D9A3D3DC | 69321FEC | 1A221C5F | F39F9C9F |
| 21147 | * 04-08-04 04:00 | 72103436 | 11CB5731 | 3C688F7E | 584D6D3A | EE5AFDAA | 0C040D25 | 8B537188 | E8974883 |
| 21148 | * 04-08-04 04:00 | 48696124 | 6058CA80 | F60D4D01 | CA5E7700 | EDF3B5E9 | 5CA46D4A | 92C54B2C | F11AC209 |
| 21149 | * 04-08-04 04:00 | 57BE1BCA | 0E0694AB | 866C8463 | 617786E3 | 47C36793 | 8F484FA3 | 0BF67DD4 | B7739D87 |
| 21150 | * 04-08-04 04:00 | F2C22603 | 4FD99AEA | A86D8FA0 | F016C1FD | 70900599 | FDDAE1AE | 80A7C9A3 | C5982A66 |
| 21151 | * 04-08-04 04:00 | 0006C4E1 | ADD7C63D | 805F15DF | B75A1A8E | 53992008 | BE9590DB | 16840A98 | AFA4D2BF |
| 21152 | * 04-08-04 04:00 | 5F48F631 | FF7B7210 | 0718B015 | 6EDC26C0 | F3E41963 | 73A26E47 | E1B4BACF | AC38D18E |
| 21153 | * 04-08-04 04:00 | FC0C51CD | B0B103C3 | 0764455F | 34811FAA | DE12C507 | 1C0D60BA | E7BC77AA | E3BF5A23 |
| 21154 | * 04-08-04 04:00 | 01D193FC | 37C0AFF0 | C1E847E4 | 9EEB15F6 | 5E88BB84 | B83B3052 | AD9D824B | 9D0E9489 |
| 21155 | * 04-08-04 04:00 | DADEEF7B | C107906A | 53C6B14A | 294C0701 | 4698D81C | AC36468F | B3FCB289 | EC9B99E7 |
| 21156 | * 04-08-04 04:00 | 2D008E9B | 036E9539 | F04F1A39 | 6042C533 | 43C577D6 | C21610E9 | B3B83116 | 29AAF117 |
| 21157 | * 04-08-04 04:00 | 8EB71199 | 5BAE7306 | AE65DCA1 | D1122038 | 9C7E7D87 | EA33F536 | AEC0775E | AB53148A |
| 21158 | * 04-08-04 04:00 | D27A00D1 | 3E7599F0 | A7A81F6B | B18CCFA8 | C0BE67F7 | 404E5E86 | 248EBA85 | CAA4E06F |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21159 | * 04-08-04 04:00 | 84B4CC79 | EB6D4808 | CE2950B2 | 586D9155 | 7F189746 | E0DB2B36 | 9F63BCB1 | 269B9EA3 |
| 21160 | * 04-08-04 04:00 | 8A60FCBF | 1F2CB07F | AC43952B | 267E2795 | 352B176C | D3685103 | 727032CF | 93DA4BC7 |
| 21161 | * 04-08-04 04:00 | D6020C39 | F96DD124 | BE18FDB2 | 9BFFB079 | 6F15AA1F | 01F3EBB6 | 0824E64F | D28CA451 |
| 21162 | * 04-08-04 04:00 | F4FB1C9F | 83DFD4FD | EB477BC4 | 269C6C89 | 4B3E6154 | 68124C89 | 977D8174 | 051614DB |
| 21163 | * 04-08-04 04:00 | 177653D5 | F00CF96F | D8D49958 | FF6ACED5 | F82AD26B | 918F3639 | 86841916 | CE8413C2 |
| 21164 | * 04-08-04 04:00 | 702E9E1A | 6A808436 | 95371F55 | 439AD2CA | 5EA15440 | 731321FE | 0DA6A2FB | 9F120647 |
| 21165 | * 04-08-04 04:00 | 36BBB7F2 | 8E3FB295 | 506217FE | E8C54180 | D279DEC6 | 7546BC97 | ABE46482 | A04067FE |
| 21166 | * 04-08-04 04:00 | 5FE6DD4F | 9816F10D | B42B7690 | E7449DC4 | F87CE05A | 389EFB7F | A9A94578 | 928B62BA |
| 21167 | * 04-08-04 04:00 | B76C1BDC | B76F26AF | A7EB7BE8 | D7775430 | AC832EAC | 74368F25 | 4FD9E05A | 530DAAC1 |
| 21168 | * 04-08-04 04:00 | 976290BA | C385E37A | 50B9F84D | A55D7CE8 | 8F595441 | 9FC0EA0A | C5DBF847 | 4A990543 |
| 21169 | * 04-08-04 04:00 | E9D25B93 | F6C21003 | 1FB3D580 | 586F5B47 | FC432011 | 4D338221 | F5628F40 | 32C27D21 |
| 21170 | * 04-08-04 04:00 | 9677968C | FCFD8A7D | 0699EA9A | 0F4BED7D | 5E4D1640 | A38FFBC2 | 02B77667 | 53402D46 |
| 21171 | * 04-08-04 04:00 | 5226841B | 6F7B8393 | AD276DAF | 1A62EEBD | 7BFC7545 | A6174C6C | E9C212E3 | BC8E5F17 |
| 21172 | * 04-08-04 04:00 | A2B1F00E | AFEC05A0 | 85E4B995 | 72D3C6ED | FA52A1B7 | 1433A7E8 | A286BFC7 | DDCF3BF9 |
| 21173 | * 04-08-04 04:00 | D0AD6409 | FE497AFF | 130045EE | 839D2ABC | 98D4D633 | 8CA99ABF | B15ED355 | AA79B93C |
| 21174 | * 04-08-04 04:00 | CBA7299E | A577C907 | FB708EA9 | 5F9A67D7 | 03C939E8 | 58E75F14 | 1407466E | DD116FEA |
| 21175 | * 04-08-04 04:00 | AAF3E1C2 | 76392436 | 7B093151 | 90FBEBD8 | 88F46A02 | CD2A6D47 | 62FEE758 | E60B151E |
| 21176 | * 04-08-04 04:00 | F51E6D5A | 3065190B | 09580A59 | FF6E02E3 | CD9C7B4C | 3E566D46 | DA3F3178 | 4AEF3763 |
| 21177 | * 04-08-04 04:00 | CBCD6D03 | A09F30A0 | B1AB49A9 | C5BDBEF1 | 023DE6D7 | E7475F9F | E8525BE9 | E2879633 |
| 21178 | * 04-08-04 04:00 | F5E432B7 | 4BE7FFAF | 499E7A1C | 3D020407 | 735A9456 | A55552AA | C58B7386 | E4E99D47 |
| 21179 | * 04-08-04 04:00 | 1BF953F1 | CCB97FC8 | F5F37844 | C8112008 | 38E34E3C | 23F29155 | 89864054 | 69E61733 |
| 21180 | * 04-08-04 04:00 | D5097544 | B0DD908C | 6686C18B | EC131D9A | 8C9F6615 | 2D9BBB5B | 7E8C33C7 | 2F473443 |
| 21181 | * 04-08-04 04:00 | F8EC4B39 | 81A97F4E | 5665EFDC | B387064A | 82561577 | 0A55AD69 | E0F9A31B | 8128C147 |
| 21182 | * 04-08-04 04:00 | F2185ECB | 75F205FB | 0E83BF3F | 03D6DE4F | 39F9BABE | F35FC354 | DCD5B1AD | 4DD020C7 |
| 21183 | * 04-08-04 04:00 | CF18CA7B | 38028882 | 8E7A9881 | 5F0B3411 | C6F957E3 | AC4EB74B | BEBEB412 | 9BE9CCCC |
| 21184 | * 04-08-04 04:00 | 6C10A44A | 5813FF89 | 166872F1 | B5DB7B83 | 6C342349 | 27018191 | 56EFF890 | FE4F8A18 |
| 21185 | * 04-08-04 04:00 | 8FCCF6FE | EAA103E7 | 73A316ED | 04D3B6B7 | 93907F25 | 51617BC8 | 97C3BD43 | 8C51DDCD |
| 21186 | * 04-08-04 04:00 | 023139BB | 4EC9AA42 | 204626C1 | 5557A37E | 459DD315 | 586F0102 | 4DC13075 | AA25786A |
| 21187 | * 04-08-04 04:00 | B80DFA44 | 035D9D74 | 88133B12 | F6127061 | 941A0051 | 78E9FD63 | 0A3C1428 | D39B40E8 |
| 21188 | * 04-08-04 04:00 | C466E218 | 1983C285 | 6D012BD0 | 8809857F | 1A719787 | BA0CA65C | E71F6AAC | D101DAA5 |
| 21189 | * 04-08-04 04:00 | D02EC9D3 | 416A0924 | 49bB7D44 | 4989C6BF | 7DDC3721 | 8E0DF48B | 975B6C5A | 680AB074 |
| 21190 | * 04-08-04 04:00 | 6B393BF5 | 32FC54C5 | 6155610D | 4D2BE0F6 | 77EA449C | E6504C3D | 309039E4 | 623D4FB9 |
| 21191 | * 04-08-04 04:00 | 04EE5663 | F89C3A64 | 3CCFBC5F | 1E92B20F | 172BEF06 | EC5D0E6E | 1588907E | BB31574C |
| 21192 | * 04-08-04 04:00 | A84C4532 | E2B2B043 | FB2C81E6 | 6D7030BB | 9C1E56E2 | 9460C663 | D96B39B5 | BA3A1785 |
| 21193 | * 04-08-04 04:00 | 9237A4CB | EB3D27EF | B86719C6 | 071E1999 | 367A2FD8 | A804DC4F | 28B3DD02 | 08BFF7A3 |
| 21194 | * 04-08-04 04:00 | 688D965B | 7A740C9D | C3B4B950 | A0199D41 | 2A488918 | 935B2080 | 4A39A071 | BB6F3BDA |
| 21195 | * 04-08-04 04:00 | 1A959144 | 1E7A0C73 | E69B1948 | F071BDFD | 4AC2B6E0 | 2C108AE3 | 3E1C0E8D | 96C2BE9B |
| 21196 | * 04-08-04 04:00 | BDD31263 | 8DABF0C0 | 4C4A29E6 | 46315D18 | 58DD9B03 | C39CA978 | ACC47F3C | C743AD00 |
| 21197 | * 04-08-04 04:00 | 54701952 | B28D72D6 | ABFE1D95 | 3E2D006E | 5DCB53D3 | 648C802B | 2F5B4E75 | A9ED7442 |
| 21198 | * 04-08-04 04:00 | 4E4BE646 | A8081331 | 25051FB5 | D9DA1976 | 77C030ED | C98D5C0F | FA9C0E47 | D09DCEB4 |
| 21199 | * 04-08-04 04:00 | 86CF566C | 01878859 | 4A5CE0E | D907F2A5 | 80FE767A | 33FFD8A8 | 9FD68B83 | 842A61BD |
| 21200 | * 04-08-04 04:00 | 6937D70C | 6E7115D4 | 98E4F9B8 | 9D14A2B0 | 5CB67E78 | F9401EF0 | 08055B96 | 39D3CFAE |
| 21201 | * 04-08-04 04:00 | DA945A56 | 80B5E1D2 | 8891DD7B | 0A5CCC91 | 3A9791A1 | 9093A16C | 913FAA46 | 98BCAD5D |
| 21202 | * 04-08-04 04:00 | 732FC879 | 83A4EE53 | 17A07626 | E33F2933 | 3CB1CFFA | 0E6D4486 | F319DE45 | 01AA4C12 |
| 21203 | * 04-08-04 04:00 | 68484542 | 3FA21811 | A38E2A2D | 210315F4 | 10A96CD9 | 206CD799 | F0AFB288 | BEB1F55B |
| 21204 | * 04-08-04 04:00 | 726905EE | 080BEA7D | F0449138 | 6AE52CC1 | 3915BDB7 | 2D88F5FB | 360BC284 | 4B9B5B3A |
| 21205 | * 04-08-04 04:00 | 791307CB | 4C15C021 | D6277409 | 7B80917A | 94301E32 | 53318F44 | 7BCBC95A | F61EC5F9 |
| 21206 | * 04-08-04 04:00 | 66B0309E | B643EAEA | E2D66711 | 5707921F | 8340164C | 2E45F2CD | 957981CE | 069C6AEC |
| 21207 | * 04-08-04 04:00 | F15FCBAC | A8558955 | 50CF1F5E | 77DE52BA | AA2F03F2 | F0C86718 | 421ED153 | 4382FAE0 |
| 21208 | * 04-08-04 04:00 | 79B4FD1D | 22ECC4C4 | 0FDB38E0 | 4D36F769 | 2E22D303 | 1C54DBB4 | 9138721D | F855952B |
| 21209 | * 04-08-04 04:00 | 32F5A8D0 | 7B8CA41B | 99F2C3A3 | 6E859325 | 49D908C0 | 330C9FF7 | 5BC36E1E | 8874D428 |
| 21210 | * 04-08-04 04:00 | C08CDCCE | 073AC48A | D5A9D5F9 | 9ACF589B | 32F00215 | D3CA52C8 | B2DD0FA5 | CD26918D |
| 21211 | * 04-08-04 04:00 | 0B6A5B90 | 1FE882D0 | C5A0C08D | 033E3B7E | CE7359B5 | C5A395AA | 2F189CBD | 1B0043F6 |
| 21212 | * 04-08-04 04:00 | C74CB5BB | 99BD3156 | B9702D1F | F9957A52 | FA7C8DE4 | DB7964E0 | C941DF2B | BB438749 |
| 21213 | * 04-08-04 04:00 | E52D8B2F | 8621B7D8 | 18661607 | A4DA4776 | 0151F9E6 | 950FA5FD | 63FF8EF6 | D85C1D84 |
| 21214 | * 04-08-04 04:00 | 3145D853 | 8B08EAE8 | 40EB2C8F | A9BAD289 | E76C3B38 | 91433B65 | 122CB452 | 74B99542 |
| 21215 | * 04-08-04 04:00 | A8E13CDA | 9EDA9818 | B06F7ED8 | B09B8724 | 147E77E3 | C84B4F6B | 5BE63B0E | 63EFD154 |
| 21216 | * 04-08-04 04:00 | 5BE24748 | 6F1CB303 | DC8705EF | 29956F0B | 6C1C63AF | 74FEF3A9 | E21FADB3 | C19BCB1A |
| 21217 | * 04-08-04 04:00 | 22331ED5 | 91658C42 | 56E3D0F6 | 752DA521 | C3733D50 | 96901542 | 26DAF3AD | E52C049A |
| 21218 | * 04-08-04 04:00 | 4779E191 | 9A49F0BC | EDD12446 | B25A26B4 | A58DB133 | 69B675FA | D70E65E8 | 30DFA719 |
| 21219 | * 04-08-04 04:00 | 1DD1134F | 38E071A4 | 644E0424 | FB1A804C | B77C8402 | AF4035AF | 25D1BD52 | D81CD015 |

| 21220 | * 04-08-04 04:00 | E7EC2D74 DDA94A5A A35E5BF5 61407858 3840773E F96D1D98 99F8B9EF 0C4C1FD8 |
|---|---|---|
| 21221 | * 04-08-04 04:00 | 802BC4A6 AE786014 B8331BEA 516D2228 3A335572 2613D1A4 064540B3 BC13B959 |
| 21222 | * 04-08-04 04:00 | 99CCCB4F 83845FCC BE635C2B 897AA0C0 6172461A F577DFB7 AE6AEDFE 38432019 |
| 21223 | * 04-08-04 04:00 | E500FB71 A64ECDA3 2E3DF6A4 7DB09871 B9E629C4 3A50C915 FB81D49D 8DD2D874 |
| 21224 | * 04-08-04 04:00 | 9A3AA645 B678D0BB C7612087 D0309E8F 02D5CE0E D54D9283 5A001791 16F563B4 |
| 21225 | * 04-08-04 04:00 | FA3C54D8 E0D0C2BA C6037D9D 4CE23D86 37E4C861 A9E045C6 C84F0935 50EF4329 |
| 21226 | * 04-08-04 04:00 | 47C45277 27314A3E 41596DD7 4D013858 F0B8BE0B 646D604E 09EFD1A9 DCC16D08 |
| 21227 | * 04-08-04 04:00 | 45F50A02 CECE2662 05C87732 942A0236 97D64D54 066FA6A1 EB89B7EA 23CA4252 |
| 21228 | * 04-08-04 04:00 | D521F861 41886BEC F824259D 95B764B4 A8B824AF FB9055F6 ACBA153D 4ECF7A0E |
| 21229 | * 04-08-04 04:00 | 7B4F3F65 680FC764 BFDB5A69 4424DA78 D3359BCF 07377B23 0B2520B8 66D97271 |
| 21230 | * 04-08-04 04:00 | CD0658EF C155E2D1 ED2B516A 9DBE959B 2961FDF2 595D8082 6F7058F6 775AAF99 |
| 21231 | * 04-08-04 04:00 | F5EB812B 86950633 B897FCA1 CA7FD236 E8D329D0 ECEA2652 7DC107FF BA5823BE |
| 21232 | * 04-08-04 04:00 | BBF4DF8A 721D2505 8FEDBC0F A7EE9468 2AB11177 39D10F66 B82A14A0 EEA6D1B3 |
| 21233 | * 04-08-04 04:00 | A7975A46 407DFE70 41765475 50188EA9 405A68A9 51388497 1E649A91 FAB47094 |
| 21234 | * 04-08-04 04:00 | 01440C94 2F20DBD8 0984DD57 40AF396F DF4E9317 7ECAF9C8 0590CA8C 9BE13358 |
| 21235 | * 04-08-04 04:00 | 31D5500D B970F26B 1CE36189 22D35430 7D79781F 03434945 C707CC9B 2B78D43E |
| 21236 | * 04-08-04 04:00 | 5458D019 256C05EE 7F7FAF6B 844D93D7 C0A89EE7 FC38B826 A5887CD3 E7E8A7AF |
| 21237 | * 04-08-04 04:00 | BE9D7F87 F2CDB673 603E7B02 B2544059 24D11AC4 422728F1 8E5B628E 85C2D00B |
| 21238 | * 04-08-04 04:00 | E579318A 56A814B8 818B15FF 9108E6DC 05669221 5B0ABF4D ECE92D1E 6709E271 |
| 21239 | * 04-08-04 04:00 | D92B26CB FD279915 56323ED9 4B044A12 8B8AA9C0 20C96970 59E0518E 245B30A7 |
| 21240 | * 04-08-04 04:00 | C26339B8 9A2373CA BCC85C14 81E44409 6EF71B45 534F0641 C3DB53A3 83213C4E |
| 21241 | * 04-08-04 04:00 | 269771DE 376A6834 568A30ED FCCDD5C2 EB856554 9D5165E9 784E889D 650D8ED9 |
| 21242 | * 04-08-04 04:00 | E568B332 E7D21FE0 54BAE848 D5983CBD 07C4A468 2AB03FC2 08382C5E 4688BA68 |
| 21243 | * 04-08-04 04:00 | E0BAA653 D472DC4A 551B4729 AB159C5D 7BA7918F 5A3D0100 0EFB6411 C51C117D |
| 21244 | * 04-08-04 04:00 | B4C091D5 D44A0C09 680187EC 32DDE378 5BC0719B FA6303E6 8944A945 8EF1FF88 |
| 21245 | * 04-08-04 04:00 | A4F86DF8 28BC301F 6A42B822 8367A3F2 EEB829A6 D848F150 927B46DE DB43A5F9 |
| 21246 | * 04-08-04 04:00 | 51CA950E 50938527 8778F25B 9430222D 9D9E338D 16C7729A CABFAF86 BE7073F9 |
| 21247 | * 04-08-04 04:00 | AFFFA069 38917B37 FCFD19AC 6071CA06 FB1466B3 5BA4CCA8 D10CC3A2 B6975756 |
| 21248 | * 04-08-04 04:00 | 8453C3BA 9C040F53 4AD24CD2 3D810158 6A65A735 42DDE43A F73C359A 07029673 |
| 21249 | * 04-08-04 04:00 | 82B1103D F90F5D84 5EDB926C BECE5D01 1006DDA2 C7671699 24F237EE 34C9666D |
| 21250 | * 04-08-04 04:00 | 766C477F C473B7BB C3EABDF1 F2F3238E D503A8E7 77D2EFC7 23236609 FD86CC74 |
| 21251 | * 04-08-04 04:00 | 26EBD9EF C5146E6F 238A74DB 6F03C0CD 372E7148 8F12F4CE 72447186 AFB1E084 |
| 21252 | * 04-08-04 04:00 | 5107E993 788DD1A6 F021B234 4A7D67C6 26A8C3B4 323C6F5F A86FD0B4 D8505E8A |
| 21253 | * 04-08-04 04:00 | BABAE931 E2765766 4346F627 0CCA07FB 1BE8ACDA C0DEFB16 4350A5AA D6A6D8F6 |
| 21254 | * 04-08-04 04:00 | 0B80D17C 9AA9BC17 EFBCE965 D6C57933 4A025074 ED1FB2C8 6AA37F91 7463F278 |
| 21255 | * 04-08-04 04:00 | 2D7E93A6 FC6E538F 6BAA3093 35EC7531 0DA2B0C1 0A19336A CB7F6AB7 A6F2E352 |
| 21256 | * 04-08-04 04:00 | D202D350 2A3B72A3 1E0AFC01 BC5640B7 A1D0A1B1 D823E83E 384162DA 8A8F2209 |
| 21257 | * 04-08-04 04:00 | 35F74E77 F01EC017 5C2302AE D482A6C1 7BB6A3EA BD49165F AD3496F1 5D73AA37 |
| 21258 | * 04-08-04 04:00 | 95DC89FC 3819ED89 4D8829E0 0BD16881 C586F0D0 C7792471 FCF8BBDA C62864B9 |
| 21259 | * 04-08-04 04:00 | 71F9426E AFDCFF1F 50C1D41C F2563744 9607F97C 971846A3 1C3E780B 41C5288B |
| 21260 | * 04-08-04 04:00 | DBBF504C 6A5FBBDA 67C6C043 B46851B8 C2CD50DD 0B48BB7D A784B9D1 DFDA38C4 |
| 21261 | * 04-08-04 04:00 | 7EF5596B C0AE1557 E7094200 D3CBCFB8 AF222217 9B27CAC1 72CDE6B3 0D602DE3 |
| 21262 | * 04-08-04 04:00 | 66B708FE 70B4AAAA 9D714F06 160174F6 F863B151 FED8C54E 41333443 10183D96 |
| 21263 | * 04-08-04 04:00 | 698CEADF 77130CC2 2AA04931 DA23A0F7 239B5674 D26A2208 B2496FF0 E194C145 |
| 21264 | * 04-08-04 04:00 | 656BA9DE 707EFAE2 88B5F883 07F833DE 85B832FA 6A0BCE83 14B73F13 55EB32F1 |
| 21265 | * 04-08-04 04:00 | C92C780A 144D5631 76879F83 DEA0D669 A71F4435 CDB4F488 82E17972 7874F534 |
| 21266 | * 04-08-04 04:00 | CC29828F 81815686 57965A8B B7DA6217 CC115A14 852493A8 DFC1659B C7B2734E |
| 21267 | * 04-08-04 04:00 | BEAB99E7 A5DE569C E0FF73A0 0C60926C 1B56D1D2 493D5989 67425380 98159D7C |
| 21268 | * 04-08-04 04:00 | D9E228D1 2EB30547 AF5D1ACE EF889095 84A3B9C5 256BF823 198A1869 7968B403 |
| 21269 | * 04-08-04 04:00 | 82E21706 D6874998 8A4218AD 23DA6B78 1C25CBFE F639BFE8 BA3B42EC 2925B143 |
| 21270 | * 04-08-04 04:00 | 291B5EB1 23DE9B1C 6AD89D63 69939C53 211C1644 3AB88DFE 14D24CE7 C5A99344 |
| 21271 | * 04-08-04 04:00 | 14951C9A 788B7956 133FFB09 A834F84D 3D2A0C67 560E905D 1D9D4F13 AD8B45FD |
| 21272 | * 04-08-04 04:00 | 76E561C1 5EF982EA EC4B8912 DB81ED55 630E94B7 B846E6AA E11C0DDE 28C26F19 |
| 21273 | * 04-08-04 04:00 | 07F803F0 DB1B40C7 E7DAE986 7FCA7374 D740D9E6 F98238A7 A066095B 473F0792 |
| 21274 | * 04-08-04 04:00 | 98030C32 B538EBE5 FF3C0440 9ECB7011 68CF49CD D327E694 FA2C81AF D37A24C1 |
| 21275 | * 04-08-04 04:00 | 59EA2791 0167B909 D4D89D68 CB2E3BC6 9C2248D7 FFDB9B6F 0C43888D DAC01039 |
| 21276 | * 04-08-04 04:00 | 766308F6 88A74B50 40A3D468 41B80314 038B66F6 5B4D5551 32264C3D CD2009B9 |
| 21277 | * 04-08-04 04:00 | 135CB388 91E9C9AD 414E8DB8 593642B1 D71B1DEB F1B62150 510F9372 62239DC9 |
| 21278 | * 04-08-04 04:00 | 0F53525C 9AE50FE2 34DB4290 EBC6319B 077F34CB 7D718779 D98BA256 8C1BA467 |
| 21279 | * 04-08-04 04:00 | 26A95568 73E7C656 E9AE150C 8CF21E05 F149BCA1 E7FC79B9 389F6920 4A346F5A |
| 21280 | * 04-08-04 04:00 | BD271F69 528277F1 541F8901 2A22D8B0 7C6B73F5 48178027 1971F76A 86A573F9 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21281 | * 04-08-04 04:00 | 870B4E0E | 71B939CE | 675055AA | 5469A411 | B1064B57 | 7E58BFEF | 4EBCAF67 | DC3FDC98 |
| 21282 | * 04-08-04 04:00 | B6862FD5 | DE1A52F3 | A7F6DA90 | F01758C1 | F35880B2 | EA97B7AC | 7EFCFE5A | E0EFD830 |
| 21283 | * 04-08-04 04:00 | 213ED17B | 2F338024 | 9230C5AB | DDD7100D | 3658A3B8 | 88EEA40B | DA492ADD | AEDE1A29 |
| 21284 | * 04-08-04 04:00 | AC31AA59 | 5EEB4DE4 | A245172C | A02384B4 | 34E1C3A4 | 4B226A15 | 82D3FAF5 | 220446A9 |
| 21285 | * 04-08-04 04:00 | 2C60EBD4 | 6958FD4D | A57C68FA | DF04AFB5 | C0770366 | 84F38BF8 | E530978C | 92182A0F |
| 21286 | * 04-08-04 04:00 | B40BF04F | DF43F083 | 80AF318E | 11BD3D56 | D1B76BF0 | C77E306A | A4FDBCB5 | 429F4122 |
| 21287 | * 04-08-04 04:00 | 31AA009D | 03DA7CFD | 32CD1649 | 2EEF72F2 | 09AEFB7D | 64C7EFEE | EE5EFE12 | 753F44D3 |
| 21288 | * 04-08-04 04:00 | 6029575B | A983DA58 | FC67D7AB | 02ACD0C8 | BFEEFE2A | C88F3DC0 | CD44146C | 623D9452 |
| 21289 | * 04-08-04 04:00 | A712A200 | BE245D1C | DD88EA88 | C69E03AD | 0E8E1696 | 518E7C39 | 9150CDC3 | D5BC1A7B |
| 21290 | * 04-08-04 04:00 | D6AD846C | C97259D3 | BA4C575D | F1E9BAAC | 3DC3EC8E | 5DAA610E | 5FD43C63 | 2F9192C2 |
| 21291 | * 04-08-04 04:00 | FFA03B36 | 6B61F444 | F6F85BDB | 83A2006F | B71ADC67 | 540DF43E | 4E290CD0 | A7BD4911 |
| 21292 | * 04-08-04 04:00 | 5A419F4C | 18E89604 | 6EB5C9B9 | DF420371 | 3D8D2BD2 | 9CAAA351 | E4B2F9DC | 418DE935 |
| 21293 | * 04-08-04 04:00 | A45C6C6C | 00611255 | 761388E8 | 971D7339 | FD5EA763 | B1BE8795 | 875D353B | E68C8D0B |
| 21294 | * 04-08-04 04:00 | 613DDEC9 | 02F837ED | 99385531 | 9BDFBBD4 | EEA5E3CF | F530EA81 | D5E5C029 | FF144285 |
| 21295 | * 04-08-04 04:00 | 7C81C80A | FE11C1A0 | 557BE860 | C449F645 | 9EB14209 | EDE32C7D | 69D84E15 | 4FC1BF4B |
| 21296 | * 04-08-04 04:00 | 5B894953 | B9D85F89 | 3DB5DA27 | 0C960023 | 4D6E5C58 | 8FB43C83 | 6AE5AD91 | E2512EC0 |
| 21297 | * 04-08-04 04:00 | 74924E58 | C1318B57 | 6DF55F37 | D24FF201 | A98F86A0 | E1644A30 | 4CF707F9 | 039F7EC7 |
| 21298 | * 04-08-04 04:00 | 6007311E | E4CA2116 | 81B0629F | 4C42CCB0 | 84BBA7CD | 054A93A4 | 2E0517F7 | 0D377C19 |
| 21299 | * 04-08-04 04:00 | 13488E58 | B4DC68C0 | F73DB06D | DFC0B967 | 8FA714CA | 1384A55A | 72B5BCF6 | 2841D616 |
| 21300 | * 04-08-04 04:00 | BC01BBD2 | 536FBED0 | 0E57EA8B | F6453106 | 3477C1D2 | 393201C1 | E882ADA5 | 2CC29ED0 |
| 21301 | * 04-08-04 04:00 | 1D5060DF | 0926F7A6 | 9A730C8D | 27750E60 | 032E72BC | C8F6F6A6 | 07A335FC | 3D5AF698 |
| 21302 | * 04-08-04 04:00 | 3D6BC782 | 2DE705E2 | 99070F32 | 19290D15 | 8140AC72 | 8E7DBDFD | 04775CFB | 13BAC34A |
| 21303 | * 04-08-04 04:00 | 0B2EC15F | 3A619748 | ED8EB90C | 8509BA5C | B0A0BA32 | C061A8F7 | E998B7D0 | 91F57301 |
| 21304 | * 04-08-04 04:00 | AAB34A9F | 3AD6FAF1 | 24C93FBB | 56F146C8 | 64AC112D | 06D522E9 | 03C144E1 | 67CDA433 |
| 21305 | * 04-08-04 04:00 | 4D1682E3 | 6733B9AC | 854B4D97 | 0C865402 | CA37FBAD | D25CA82D | 628C9E82 | E29D2EF5 |
| 21306 | * 04-08-04 04:00 | DB4A49EC | 4221D35D | EFF026B3 | C91E5616 | 47A43444 | 421E78CB | 9EDBCFFA | 247D15A4 |
| 21307 | * 04-08-04 04:00 | D4F3425C | ADBC91E8 | ADDF1A26 | EDD75FC5 | 5AA24C5B | ACB02F51 | B697AF59 | BA298FA0 |
| 21308 | * 04-08-04 04:00 | 0E8E4F3E | 5E9C9459 | 89B6E3B5 | 0670C686 | 23D711A3 | 2A59C30E | EFB0DD79F | 68032BCA |
| 21309 | * 04-08-04 04:00 | 6448C979 | 195E60AC | 29E9F3E | 3940BCA0 | 525AB8B8 | 5BD341AF | B2245C1D | D1C76845 |
| 21310 | * 04-08-04 04:00 | CD558504 | 7A1F31D0 | 7CC98717 | C8B58E37 | D9171BE0 | 1D4432D2 | CCE4DADC | AEE70FC1 |
| 21311 | * 04-08-04 04:00 | 4B980227 | D056CF62 | 55FE98AD | 7079989A | BAA05AA0 | 6CCDBE13 | 0AA32E01 | A8A2ACE0 |
| 21312 | * 04-08-04 04:00 | CDB89CF4 | 06E7DDA7 | 1A9A80E9 | 69B82BA1 | C6B4207D | E12CC90C | A0834895 | BA8F7664 |
| 21313 | * 04-08-04 04:00 | 659C1601 | E3F4CB0A | F09F4D14 | BDC5EF0D | 98ED9A5B | 89E97A36 | 678D84BE | A79E12B8 |
| 21314 | * 04-08-04 04:00 | EE09E218 | EE91C0A3 | 26CA90EE | E35B8E37 | 43D4274D | F4B74532 | FE5B62CA | 6E14F332 |
| 21315 | * 04-08-04 04:00 | A36E8483 | 83D965B1 | 25772573 | CDA09C1D | 6913A9A0 | 425A5A95 | 5CAB5CAA | 01C769F3 |
| 21316 | * 04-08-04 04:00 | 6A593B61 | 9FEEBB93 | B0F409E4 | 81AEBCF1 | 895D9FD8 | 1BC341A2 | 4B74E502 | 2A9BD386 |
| 21317 | * 04-08-04 04:00 | 950ECAEA | AE984B41 | BBB64911 | 385142DB | 1C01055A | A807E182 | 4EEFE83C | CF02B506 |
| 21318 | * 04-08-04 04:00 | E3E34FB2 | 656D42C4 | 534F0470 | 9F29B55F | AAEFA74B | AC05D543 | A387F368 | C966DC3D |
| 21319 | * 04-08-04 04:00 | 015859B1 | 683667D1 | 166DB230 | 60474F0F | EB313082 | 7957365C | ED2B4BD2 | 94932E59 |
| 21320 | * 04-08-04 04:00 | 5944D34B | 672AF858 | 2DAB7F2E | B18F8B9D | 0279A2AB | C2768E26 | C0E34B13 | F3D021FD |
| 21321 | * 04-08-04 04:00 | F30C2EEF | E0287047 | 10DD22B4 | 88FFA6B9 | 226ABC7B | F0481D98 | F4C92C51 | 12B8E12F |
| 21322 | * 04-08-04 04:00 | E30C23FB | F60377A5 | A819753D | 60122C0D | 6F0D4ED3 | 869D4008 | 6807952C | 0C7F339E |
| 21323 | * 04-08-04 04:00 | 6D30CC24 | 710B59A7 | 6BF48063 | 99E3A1B0 | BDAAFF96 | 0551DD12 | 6839E02D | 074211D1 |
| 21324 | * 04-08-04 04:00 | DA30CB68 | 4EF9E9C9 | D6F23741 | 83D6637D | 70E6E517 | 919B44D2 | 0FC80893 | 0CF32D25 |
| 21325 | * 04-08-04 04:00 | 16FA349F | 52FA5C9D | 243550C3 | 86FF02A6 | 2697A2DD | AFC33128 | 115F73D8 | 7C6CA07C |
| 21326 | * 04-08-04 04:00 | AA176C60 | 27A1E519 | 5E1CA5A2 | 0F364B8C | 7529D3AB | 73681450 | E84BADE3 | E576150F |
| 21327 | * 04-08-04 04:00 | EEE4B862 | C403C7C7 | B876E8E2 | 3AA3779B | 141E48F4 | C4D7EA72 | 785CCDD8 | 1A3533DC |
| 21328 | * 04-08-04 04:00 | 11FF9C95 | 8B357A98 | F7977498 | 830F4E0A | C70327B9 | F850C4E1 | F1448A83 | 7B2F35D5 |
| 21329 | * 04-08-04 04:00 | C792E384 | C72A276F | 057BB1F1 | 3341FB29 | 23AA9D77 | 33307F67 | 0DB3EA07 | 786B9244 |
| 21330 | * 04-08-04 04:00 | D69C3178 | 15FAC3CF | D5EC2EE8 | 361F8AF5 | 950AEE73 | C765DC3F | 965E3123 | E628B6EF |
| 21331 | * 04-08-04 04:00 | 91F5C323 | 70E844CE | 9413AA34 | 677DD39B | 2704E3FD | 8FFC5BA0 | B3C08A34 | E1079F13 |
| 21332 | * 04-08-04 04:00 | 45E35245 | 84CE192C | 74211277 | E3940E58 | 7021DCB0 | A3FF214E | DE000CA2 | 852EFD66 |
| 21333 | * 04-08-04 04:00 | F13F7276 | B235AAE3 | 4978C395 | 74325E1E | 8463B29D | B6729B85 | 1D02D905 | 16371877 |
| 21334 | * 04-08-04 04:00 | 455F6F3B | 7A095DED | 3D2768D3 | 8A36CA4E | DFD505EB | 456F7FF6 | F86F6CAB | 1FB2F698 |
| 21335 | * 04-08-04 04:00 | 31F9F35C | CE69FE2D | 4825871A | DEF5C471 | 9ABF2F1F | F4568A65 | B640AAE2 | A6B06D8A |
| 21336 | * 04-08-04 04:00 | 0D6F092E | 956474CF | 0E07DBAB | C0C66C05 | 0110B7BD | B22655DD | B2B65089 | AF7DC174 |
| 21337 | * 04-08-04 04:00 | 44D0AD5D | 6716CBBB | 6CBD7A99 | 467036D6 | E260C2C8 | ABCAEA09 | CAA8146D | B54FF3B9 |
| 21338 | * 04-08-04 04:00 | 2B831CD8 | 0037D40D | C50A72A8 | DD507F96 | 7AC3D11A | 3B471BA2 | 9C9FDA7E | 19D88292 |
| 21339 | * 04-08-04 04:00 | 5644F026 | B4588C77 | 34D90A89 | 69A21BAE | EE36571B | C9C4122F | 3A91EBCD | 7D3812BF |
| 21340 | * 04-08-04 04:00 | C5EB885D | 2248420D | 24D6C1D1 | 70C342AA | 48C33C35 | D490097E | 04748B2B | B08239FA |
| 21341 | * 04-08-04 04:00 | 73EA9D9C | 706E2AE5 | CA971773 | 52497005 | C9F915BF | CDF5E8BE | 17A935FE | E8BED721 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21342 | * 04-08-04 04:00 | A542F038 | 21CC70A3 | DE647069 | 0496AFBF | 78819F40 | DBF7B2C4 | 64D81A8F | 9DC41880 |
| 21343 | * 04-08-04 04:00 | 0F9F695A | 385E043B | BB39F409 | F7EA38AB | 2B8F21CE | 48B786CD | 8BB6E30F | BDEBF25B |
| 21344 | * 04-08-04 04:00 | 2720F24D | 4BFFC7ED | 5C052DB9 | 318E1CA3 | 3C9DF0C9 | 6CE23ACB | 502B544E | 838A0267 |
| 21345 | * 04-08-04 04:00 | B4C03A95 | 5C6C1268 | ED9F6446 | 28E2592F | 9FF1551D | 52DE1413 | 15FE8694 | 49044AA5 |
| 21346 | * 04-08-04 04:00 | 6DCFE13B | 426652D8 | 9DA5402F | 5B7C4496 | BC3ED9B6 | A3B12F3B | 3C7170E0 | 19DB5B26 |
| 21347 | * 04-08-04 04:00 | 253887EC | 783666D9 | FCAC1C42 | 854AA38E | 4EBBABAA | C3E65894 | 39A39C9A | 29C06DD4 |
| 21348 | * 04-08-04 04:00 | 9C8B795B | 7F3D97EF | 4A801C50 | 8BD72834 | 0ADB90DF | A7EDDA17 | 665AAE5C | 441CF0E5 |
| 21349 | * 04-08-04 04:00 | 4E694BE4 | 50AF6375 | 7A5C8770 | 842E0A2F | F88CCD69 | 85BD8791 | B2090F9B | 625594B2 |
| 21350 | * 04-08-04 04:00 | 5C10891B | 47D5B9F2 | 9282CC9C | D560D377 | 2A0B24B6 | B68476E | 5A8BB5CC | 1453A1B2 |
| 21351 | * 04-08-04 04:00 | 52EC430C | 0A3088FB | 019E840E | F64681D0 | D6470730 | 9FCD6C2C | 5D0DE54E | BA83AADE |
| 21352 | * 04-08-04 04:00 | 7644A403 | B211F1C2 | 326B4DDA | D33A9EDE | E38A4681 | 97643CCE | 9BE7D1CC | 75E98589 |
| 21353 | * 04-08-04 04:00 | AEA15032 | 478A98E7 | 3568550B | 395886E8 | 9107C121 | F5951E2B | 9177C1D9 | 379F397D |
| 21354 | * 04-08-04 04:00 | 70A7B673 | 6B6B5A71 | 77637E40 | D7FD5589 | 286ADDEB | 42E22979 | 032522D7 | 215B2F00 |
| 21355 | * 04-08-04 04:00 | 06E03B28 | 5976DB1E | C1F44DE3 | 5BA721C0 | 7A96D6E5 | 99D703A7 | 7EB65B04 | CDBE0B95 |
| 21356 | * 04-08-04 04:00 | 5536E35F | FD939861 | 416D69BE | 1AEC6931 | CE6CF582 | E1C42D24 | 8825FC8B | FC1077B6 |
| 21357 | * 04-08-04 04:00 | BE240063 | 2BE19DA2 | 68827101 | 60779452 | EDBAC923 | F0AB3F40 | 7CE38708 | 178BCD14 |
| 21358 | * 04-08-04 04:00 | 501C3368 | 1A3C3459 | 1B4FCA17 | B4C7CB45 | B1417997 | 3870AA74 | AEFDFEF1 | 49C38E72 |
| 21359 | * 04-08-04 04:00 | 09341F0F | C5F09DB4 | C1031E3D | ECA2BB7A | E7CE93B0 | 4B71F3C3 | B0E059A9 | 2A22B25A |
| 21360 | * 04-08-04 04:00 | 0BD50C63 | 93C2C1C8 | B5750802 | 84DCC9FE | 49B8743B | 906B9FC0 | F0D36104 | EF81E5B0 |
| 21361 | * 04-08-04 04:00 | 9A813123 | 9B960C18 | 290A6EDA | 4B41F3BF | D92A6E57 | 13938820 | 3B86B1B7 | EF511531 |
| 21362 | * 04-08-04 04:00 | 7385156E | 7EC01057 | BEC2E8A3 | 94ABB38E | 7E467045 | DF86ED28 | 30489A6C | D7358A2F |
| 21363 | * 04-08-04 04:00 | 96220C00 | 2376AC22 | 8E56019F | 8E6C42AA | 2F3888D9 | F3F9A6D6 | 2C8E55D4 | E0C10789 |
| 21364 | * 04-08-04 04:00 | 513A4259 | ECC23997 | D8B420D9 | 181BD74C | ED850834 | F2689F63 | 44B31616 | 5EF6193D |
| 21365 | * 04-08-04 04:00 | 06EBD50C | 00544610 | 3FEA1D80 | 795CCEAC | 839344F1 | 1F444FAF | BA53F825 | 27FE55ECB |
| 21366 | * 04-08-04 04:00 | FC5E7B25 | 90E3FCDD | 2B938BBF | 601213B6 | 592E2C11 | 1DB4BDFB | 588F6D16 | 93FE3976 |
| 21367 | * 04-08-04 04:00 | 25E222A1 | 4A605C0A | 9BB3C1CF | 6BAB624D | CFD81AB8 | AEBB8A2D | 5082C5C9 | DEFC92F9 |
| 21368 | * 04-08-04 04:00 | EA77C9D0 | 8EA88963 | 053E1C73 | 3D2A798E | 0413E654 | 0B9A8FA3 | 7E6A5959 | F3FC739B |
| 21369 | * 04-08-04 04:00 | C4D5B467 | 8B382A55 | 02BBE8DF | 6885D5A8 | 05D65AAE | 64A328A8 | 1DE26D85 | A18611A9 |
| 21370 | * 04-08-04 04:00 | BC32712C | E7C5E960 | C3E0D690 | 0CB58F52 | B12803B9 | 2F1173DC | A4014600 | 3D665929 |
| 21371 | * 04-08-04 04:00 | 5FD13366 | 39740B02 | 224E84A7 | 9A701006 | 1918A980 | D85CAA16 | 8419ADC2 | 1CE882CD |
| 21372 | * 04-08-04 04:00 | EFA43FF0 | B737B4AE | CCF1B54F | F48B169F | 596061F7 | 1B8E3E0F | 17F17FC7 | DA886669 |
| 21373 | * 04-08-04 04:00 | EF1CA8CB | DDE6A9B6 | 4D061F9A | ABE727E5 | EA897ACE | F282D7EA | 46F43B77 | 909A347C |
| 21374 | * 04-08-04 04:00 | A79AEEFF | BA364E0B | 576C0E20 | 8FFB8EEC | 1455842D | DAB38C7F | D79208D7 | 32C42ED7 |
| 21375 | * 04-08-04 04:00 | E91950B2 | 29654C13 | 29CD2394 | 4DFFF005 | BA5B9B85 | 9755D883 | B45DC6C5 | DF81324F |
| 21376 | * 04-08-04 04:00 | 296A27A3 | 00B9235E | 63A25E83 | E20AF814 | 98F330D3 | 89D1EAC1 | EE458F91 | 3BEDA429 |
| 21377 | * 04-08-04 04:00 | A469A64A | 32A391E6 | 520F17E5 | 4118CBF4 | 01759C34 | 39E665E1 | EA7A2355 | 8904FDAA |
| 21378 | * 04-08-04 04:00 | 97EE7796 | 09DEB12D | CF43CC91 | 48EA442C | CAF7A99B | F41DA744 | A81244B6 | A39AF24C |
| 21379 | * 04-08-04 04:00 | 2F4FF127 | 236BAE4C | 0E905C63 | 04E99590 | FDE7B0AC | 593B2925 | FC38707A | 95116E9A |
| 21380 | * 04-08-04 04:00 | A75AFBD4 | B90082CF | E0A6BAE9 | CB75D3C8 | 8B89C587 | 2D545B66 | E6D84EEB | 3F0EF33E |
| 21381 | * 04-08-04 04:00 | EE0CEDB6 | 6B54F668 | 3FAAADB7 | B71DB503 | 736C333B | FCA87734 | 956D711E | B77A4537 |
| 21382 | * 04-08-04 04:00 | 19AEC616 | D85E4B90 | 354EDE8D | 159D6D74 | 80FF1B41 | D396DD68 | 9C764703 | 44BD3216 |
| 21383 | * 04-08-04 04:00 | C4AE3B93 | 68AEF6E3 | C454BBB2 | D5BBBE94 | 38E9DE73 | 396DFF11 | 86D1440F | 36C4A77C |
| 21384 | * 04-08-04 04:00 | 3C4AD6BA | 267E7990 | 549222E6 | 92351979 | 15B2F4E6 | 0FB08310 | 28EAF4A9 | 89C5F6C1 |
| 21385 | * 04-08-04 04:00 | 63EC0A54 | B839F66D | C4A5B095 | C2AC8EFB | 9C809E2D | 180EA40A | 9A62D336 | 6C03B4DE |
| 21386 | * 04-08-04 04:00 | FB6E323F | 4EC8479E | F15D3ED7 | 489C6BF7 | A0109914 | 87813691 | A51878A8 | AFF00634 |
| 21387 | * 04-08-04 04:00 | 8E154A0A | C3A8E972 | 593A7C45 | 0741A430 | 5348CC2F | DC4EC0E9 | E68A7A87 | 3FAF7282 |
| 21388 | * 04-08-04 04:00 | E0C45B59 | 80AFB65B | B327AC4F | 576C00CB | 0626E774 | EAEF94A8 | BA830CA3 | 071E34CE |
| 21389 | * 04-08-04 04:00 | 4F178108 | 6BF68526 | 6F813470 | 90C0B1EA | 58B74AC2 | E61B274B | 3CE6BE69 | |
| 21390 | * 04-08-04 04:00 | 13C3965D | FF5BC6E2 | 3FB4C5A1 | CE96CD90 | 054DA89F | 991957EB | 0E005EF8 | 86A2B247 |
| 21391 | * 04-08-04 04:00 | E2F26331 | 795BAE04 | 410184F7 | 3CD9E282 | 8FB22266 | 0015FB72 | DE3D6152 | 285A9639 |
| 21392 | * 04-08-04 04:00 | 177CA72E | 0169AC47 | 65DCCB99 | EA54A048 | 8734C773 | 9DDB10E8 | 5ECEE27F | FCF95D4F |
| 21393 | * 04-08-04 04:00 | C926B48A | 32A9346F | 31902EA5 | A96FB35B | 3A5DD319 | E264199F | 1A912B0A | 130C9204 |
| 21394 | * 04-08-04 04:00 | 8CB7152F | 09F3EA15 | 84850C41 | 55157260 | 6B39B71C | A6607E3B | F32119A6 | E3456CC8 |
| 21395 | * 04-08-04 04:00 | 05E83B38 | 17DCAB25 | 4CD03516 | 611413B7 | E5BAA084 | 0AB55657 | 34284ACE | C4DDBC7C |
| 21396 | * 04-08-04 04:00 | 45831161 | 61DA6D7E | 5BC4FB5F | A4C033F3 | BD4AC207 | DADE7F6D | 1437C5A9 | 3D29BA42 |
| 21397 | * 04-08-04 04:00 | 72313FB4 | B8FE0B47 | 59A74BD1 | 09A90F9F | AC23A911 | 19270395 | A9EC3605 | C03F019B |
| 21398 | * 04-08-04 04:00 | 01C8C58F | DBFAAF10 | 61EE5CAA | 4073AF48 | 04985E97 | B1D02341 | 41E1BF5D | 161C929B |
| 21399 | * 04-08-04 04:00 | 73F433D7 | E20CA4FE | 4B29585F | 1B5E7B77 | CA5E4789 | B9DDA16C | CC06435A | 3257012A |
| 21400 | * 04-08-04 04:00 | 19936BFF | 79911E13 | A7D764FC | D490E539 | 70EDAEA1 | 9574C905 | 307E8152 | D628A405 |
| 21401 | * 04-08-04 04:00 | 5AFAB22F | 304FBDD1 | 74828197 | A822F83D | 4257FD0C | 42ED8C58 | B1E81381 | E5AF2A88 |
| 21402 | * 04-08-04 04:00 | 2FCDABE7 | 929F2B02 | CDAB49FE | 0DC0E1F1 | 92E35741 | 44FDBE29 | 9F94E806 | BF09CA1A |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21403 | * 04-08-04 04:00 | 67073C7F | A68442FE | 720B1E13 | A004C43C | 44F839AA | 66D4019E | 191AF557 | C9443805 |
| 21404 | * 04-08-04 04:00 | E7DD0A3B | 85B6EF40 | 888FFF8A | 65FA9CE5 | 0DF4E1F6 | C38E5E83 | C96C875A | 799222CC |
| 21405 | * 04-08-04 04:00 | 682551F7 | C6FAEEF0 | 4DB1473C | 1D7E87AF | D1190A00 | FDE49B25 | 18E1DE86 | 1F1E68D3 |
| 21406 | * 04-08-04 04:00 | 028F71E6 | 1EE3B4D1 | 12A4853E | 7B90D9A7 | DC35AA07 | 212B930A | 17F5EE96 | 67F829C1 |
| 21407 | * 04-08-04 04:00 | 692DB53C | 8DDFB802 | 9423BE3F | E4A9DC54 | EFF107A3 | EA6923E9 | C7F4C04C | 6D5293D3 |
| 21408 | * 04-08-04 04:00 | B185E23A | B250B1C9 | AC5FCCB0 | 838A0106 | 91532B2E | 14D4C572 | 18A9C273 | 4ADE6696 |
| 21409 | * 04-08-04 04:00 | 70DE80B1 | E18CFE66 | AB357532 | 5500FB1A | B263FA93 | 5ABE9575 | 701F6341 | FCFD3D51 |
| 21410 | * 04-08-04 04:00 | 0165E626 | 25CEB61F | 1B3964F8 | FA42100E | ABDE60B3 | 377223E9 | C4AB0874 | AE01974B |
| 21411 | * 04-08-04 04:00 | E23C5889 | 1D5E03BA | E29B20FF | 7C1B8CF5 | 31F02589 | 2ED407C0 | 5D7B3C6B | F2808086 |
| 21412 | * 04-08-04 04:00 | 672C911E | A09426D1 | 0360039A | BF2172F8 | C27E574F | 11B3BF8B | DA7B20F1 | 30EF9055 |
| 21413 | * 04-08-04 04:00 | A2893DD0 | 672263F2 | E294AEAC | B117F706 | C565A4F3 | 57831B14 | DFDAA367 | DAB32A22 |
| 21414 | * 04-08-04 04:00 | 9E54F0B8 | 1ADD1FCC | 3C4C84E5 | 188C6418 | B1F52A6A | B2DCEF89 | 56947B1D | A673F027 |
| 21415 | * 04-08-04 04:00 | 026D30DE | D0398D1C | E3E66604 | 3A7398BB | AAD72B42 | 4487A45B | B997EE02 | 19FCEE4C |
| 21416 | * 04-08-04 04:00 | 7A40DB4C | 863E3CDD | DA7ED4DE | D71F8FFA | 47C17E86 | 74C94139 | AD5F3B44 | A924E4F7 |
| 21417 | * 04-08-04 04:00 | 2D6B34D4 | 7001E881 | 205245EE | 960DFE4C | F4AA9842 | 41F3D186 | 79B27C73 | 12929703 |
| 21418 | * 04-08-04 04:00 | 118A5F9C | 329BA599 | 02E3DFC2 | F0C77437 | 43092237 | 899568C7 | 9BBAA21F | 46CC6D8A |
| 21419 | * 04-08-04 04:00 | 87243DF3 | 1A1C6A4A | 260BDDF7 | 1B6077C5 | B066A704 | 75F14642 | D6F79832 | 2564C8CB |
| 21420 | * 04-08-04 04:00 | 2E9CA607 | 77EAE6C2 | C0D22080 | 4DBB47FB | CB882D84 | F4177E92 | 69CFA8B4 | D173411C |
| 21421 | * 04-08-04 04:00 | 087973C6 | 4150A070 | 5656B1A7 | 182E997C | E74C4AF3 | 68B0BDC0 | 5CEDC8E5 | 06C76CEE |
| 21422 | * 04-08-04 04:00 | D4599B3B | D2A5A375 | 54EB4DAD | BE7E8938 | 880BE000 | FC23218E | 5D14A50E | 9911F31C |
| 21423 | * 04-08-04 04:00 | 1E483325 | 4181637C | 58D0DE70 | 05D88885 | AE2B8B63 | A10A599C | 8F92A9CC | 7C8E7B03 |
| 21424 | * 04-08-04 04:00 | 0AF79A01 | 9CC97F67 | 89F90AD9 | B8E66951 | A3744659 | FFB8E87D | 78A8B6BC | 233C88DB |
| 21425 | * 04-08-04 04:00 | 06842796 | E4DBFEBC | 251A6B63 | E065F0DC | 401A1B6F | C52430E8 | BED6B1E0 | B648B5D6 |
| 21426 | * 04-08-04 04:00 | FB03C300 | 06BC101C | F972D273 | 7267FA80 | 1640D6ED | A79C20AD | 7AD56D4E | AE01845E |
| 21427 | * 04-08-04 04:00 | 5A6220C3 | 0A44B15C | 828F6B0A | A88E639E | 4C2556AA | D3157253 | F382163C | 5D3F1694 |
| 21428 | * 04-08-04 04:00 | 3288BB09 | 6D31DFAF | 0FA4AAFB | E0579E4C | 3C569159 | 734812BA | 13950CEB | B0D44F1 |
| 21429 | * 04-08-04 04:00 | AB658044 | E0634025 | 398A08AF | 67E1F4B4 | 29834D75 | 2709E45B | CB9CB67C | A5B82558 |
| 21430 | * 04-08-04 04:00 | D1C7C30C | C4EDCBEB | C9AE814C | 00F42AD8 | 4BDECED9 | A34A1C16 | 7967F77C | 4DDB434F |
| 21431 | * 04-08-04 04:00 | 131A5979 | C0633B77 | D708F1BF | 78D97B05 | 198195AF | 95380E51 | 18EEB96C | F879E356 |
| 21432 | * 04-08-04 04:00 | 6AD2C0D8 | F78104D6 | 5334A652 | 632F329E | 862BCCE2 | B434B37F | F723F7ED | 87151281 |
| 21433 | * 04-08-04 04:00 | 6F04151C | F88794A4 | 0F90564E | 8769D615 | 73ACAFCB | FF6F9980 | 43898C58 | 09D5D336 |
| 21434 | * 04-08-04 04:00 | 45B9D37A | BF58FF10 | D6A617AB | 4A5758B8 | A60C59B7 | 472B9C4A | 5E35D6E8 | 53F0E6A8 |
| 21435 | * 04-08-04 04:00 | 1AF27687 | 8B374522 | E4BE97C9 | 07115609 | 38EE05A8 | 64F9A895 | 376515E3 | 294B078E |
| 21436 | * 04-08-04 04:00 | 4C6BE56C | 11C8B933 | 76B830C9 | 66C5B355 | 089C18B6 | 91717E8D | 983CC6CC | 6FB856EA |
| 21437 | * 04-08-04 04:00 | AD26CF77 | D447D212 | 58F644F0 | 12C11F25 | 44D472BB | 0F74D550 | EFB3C4CF | EBDD66B6 |
| 21438 | * 04-08-04 04:00 | 22709AD8 | 9B35AD73 | CE2241BF | E8BB2411 | FA77C5B1 | 5A602364 | 57C1844A | 346672FC |
| 21439 | * 04-08-04 04:00 | 2B400CF9 | F4E2B39E | A1F7F50F | 2257B9A1 | 7F865AAE | D2C47895 | 1D837E6D |
| 21440 | * 04-08-04 04:00 | B3DB9882 | 4315E56A | CC62DBA8 | F1DB1564 | 1A80F8AE | 6FF24AF4 | ABD904CF | 08D63F90 |
| 21441 | * 04-08-04 04:00 | F6690DF6 | 56A32977 | 3330B7B9 | F4043A30 | B1AE4FAA | 4A607C0A | F30B7A56 | 221599B8 |
| 21442 | * 04-08-04 04:00 | DCFAD1A0 | C2123028 | 348BA3A5 | BD986127 | 38C10149 | 478DA731 | 98722BE6 | 9ABD839F |
| 21443 | * 04-08-04 04:00 | 7F84FF16 | 0CBED5C1 | 34DDF89B | 5848B07F | E8DA60C8 | 083E0C0F | 87FBAE96 | 5B02DA3D |
| 21444 | * 04-08-04 04:00 | 0D05190A | E53A0C77 | 8C6C892C | 1921DD89 | 936D5B2C | 59A1F706 | 89ACD046 | 746DAAB4 |
| 21445 | * 04-08-04 04:00 | 79B28603 | D5BC8ABB | C3EDD2A4 | AE6159CF | 04208A7D | A3D8A2BA | EA592B9C | AF588DD4 |
| 21446 | * 04-08-04 04:00 | BBDD8BBE | 67E2E6C0 | 00386DF6 | 8FEBCB7E | 933D33CD | 4EC7FC24 | CBE56A33 | 20954C45 |
| 21447 | * 04-08-04 04:00 | 8B4DF45A | 53D2231E | 1D7D12E6 | ECA8D156 | ED148655 | 0EE57611 | 44E73494 | 38575171 |
| 21448 | * 04-08-04 04:00 | 3C76E96D | 86A81050 | 4E19F178 | 1F48CAD8 | 9E26553F | 086632B2 | 3C7F9B72 | 2A6B78CE |
| 21449 | * 04-08-04 04:00 | 0CE2ACA2 | 1F7D5AFA | F6A71DB9 | 85E180F6 | A4C18841 | 4B9B216F | 07794AC7 | 1F4D686E |
| 21450 | * 04-08-04 04:00 | 19BA3AE3 | 9CA46133 | 9E04ABB1 | 5E45651A | BEDE8708 | 8DA2B6D9 | D5409879 | A35BD1FA |
| 21451 | * 04-08-04 04:00 | B549B2CB | 92D8ABAD | B3746669 | A69CDBC4 | 9E9DC5A8 | 894F561B | E0507EC8 | 031A1012 |
| 21452 | * 04-08-04 04:00 | AA2E8546 | 1748121B | 66F25B5F | 76E913E0 | A5A2BF11 | CE4928E2 | 1CBA7B77 | E592DF20 |
| 21453 | * 04-08-04 04:00 | 9F2E7EFB | 6BF623DD | 1396D058 | AD1D0F00 | 68AAEF6D | 30192B7C | 08A34F44 | 41C9A093 |
| 21454 | * 04-08-04 04:00 | C29F75B3 | 8D860920 | 850BEF87 | 5ACEDFBC | DA17D790 | 1954492C | 502EE9BF | 7C4226F9 |
| 21455 | * 04-08-04 04:00 | 87E3435E | D5BAE986 | 4FDB7AD0 | 9459B985 | 3C6E129F | 4213952F | 6EADDCCA | D12B55E3 |
| 21456 | * 04-08-04 04:00 | BB9AA23C | 22D107F6 | 7ED0DA0A | 647E407C | EF3C5430 | 33D6FF7E | C821B49E | 441A36D1 |
| 21457 | * 04-08-04 04:00 | D3E32A93 | 3350C77D | 35233823 | 5624BEF7 | C435A904 | 6550618D | ECB04F3C | F96465FD |
| 21458 | * 04-08-04 04:00 | 251A8A5E | 2E7919DC | FA40D90E | 1B71C574 | 63C7C483 | 25934356 | 5589C237 | D3D96706 |
| 21459 | * 04-08-04 04:00 | 4447EE6A | D07CA135 | 0A24EEB0 | BA40E47D | BCE2D7AF | 4581CC2F | A0A679E4 | 683CC49D |
| 21460 | * 04-08-04 04:00 | 537ED531 | 10B8B432 | 03523CCF | 5BDB6DED | D5CDB49D | 6FC37AE8 | 4B57D9DB | 522BEEEB |
| 21461 | * 04-08-04 04:00 | 67C2A0BE | 6AE74EC5 | E0EFE44A | D9077215 | 83D9303E | A2354FA6 | DEC7FCCC | 8671C097 |
| 21462 | * 04-08-04 04:00 | 5D214E7D | 8A573E5C | CD52B929 | DB438C6C | C007BA0B | 13CED22C | ECE2BD9B | 98D76A3D |
| 21463 | * 04-08-04 04:00 | 3A24A751 | 5AB8BCB2 | 587CB816 | 644B22AC | 3E45C1AF | 2D47639B | 8D0C170D | 0C4C4AEA |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21464 | * 04-08-04 04:00 | 57730515 | D117C059 | E00C26A5 | BBDDD76A | 42BA7B0D | A78157C9 | FBBFD7DC | 05C13109 |
| 21465 | * 04-08-04 04:00 | C91D041F | F360BD40 | 0FEC8D55 | FB126276 | F21E33AC | 08E0F1E9 | F55977C3 | 4B59AD04 |
| 21466 | * 04-08-04 04:00 | F12AC94E | 61566AC5 | 5E50E97B | 860027A3 | 95649BAD | 34061F19 | 24397470 | 36C101AE |
| 21467 | * 04-08-04 04:00 | C1413FAB | BB271988 | 1D09B9AF | 9F21FF01 | 7DD74B25 | 1E365111 | 3C1251A2 | 760E2E70 |
| 21468 | * 04-08-04 04:00 | 3BA5E52C | EBAA06AC | D36BEE1A | D6E5967A | 65DDAF71 | 9CEE79A1 | C5E20F34 | E54E7195 |
| 21469 | * 04-08-04 04:00 | E0704FC6 | C05E5DAA | 441F8B22 | BAEA91E9 | A4788972 | D68EF775 | 520744CE | 80D541DF |
| 21470 | * 04-08-04 04:00 | 2A07F7F5 | 7A77B137 | 514D362D | 42A5DDE5 | 6145BA25 | 9CA7F6C1 | F728CE54 | C5275A9F |
| 21471 | * 04-08-04 04:00 | 1DD03724 | 797CA498 | 6DB2A7C5 | E18B7B52 | C5BF03D5 | 1FA7380C | 55C77F48 | 0533DC8E |
| 21472 | * 04-08-04 04:00 | 9922EACE | 58B0FAEE | F5D4DE5D | C25121B0 | D38EE1EA | BB0DD632 | C4316E7A | EF921AED |
| 21473 | * 04-08-04 04:00 | 2A205D29 | E842BFBF | D4385619 | AD13D324 | C26691EF | E5A73AC5 | F17CA028 | 0C5D9AD0 |
| 21474 | * 04-08-04 04:00 | 081B8062 | BB120BB0 | 46498749 | F67DB70C | DEDC0C3E | A7C9C00F | 394C691F | ECF78622 |
| 21475 | * 04-08-04 04:00 | EF76EC61 | 90008669 | 6A6E813E | E6CA7302 | B9BB59BE | 96C49D70 | 15B76BCB | 0FD424E1 |
| 21476 | * 04-08-04 04:00 | A242895E | E0B030F1 | E2051322 | EAA0C6F6 | 7A1BAE7E | EF64E476 | 99A62367 | C6D83584 |
| 21477 | * 04-08-04 04:00 | 5BCE441D | 2713C82E | 951EA23C | D39DC6F7 | 445E5AB2 | 36D79CBD | F389043D | FA3FE9FA |
| 21478 | * 04-08-04 04:00 | 438A19B9 | 5BFF2740 | 11B04E69 | DAB9424B | 7B8E41D1 | 530B35A8 | 1A27918E | 4B5B2B02 |
| 21479 | * 04-08-04 04:00 | C0B8F5BC | 7882B71D | 4547E472 | E9604BA0 | 7024ECCA | D0C33719 | AE1956CD | 5CBD9EAE |
| 21480 | * 04-08-04 04:00 | A222A412 | 249D0E8B | F889233A | 08F6B8E1 | 958386AA | 29462648 | 4E0199DF | 62CC928C |
| 21481 | * 04-08-04 04:00 | 81B1B1E9 | D794EF9F | D5DCB241 | 77010233 | 70FBBB72 | 572DCB00 | 3BAECD92 | D3568038 |
| 21482 | * 04-08-04 04:00 | CADBF39C | 7221340C | 6C6C0E32 | C280428D | AE2A06E7 | EC5535EC | 47D261D8 | 4E811CC3 |
| 21483 | * 04-08-04 04:00 | A1CD7F8A | F06046BA | 25C346BA | 9735B5B1 | E6258018 | 8C940966 | 43BF60E8 | 3BD7ABBB |
| 21484 | * 04-08-04 04:00 | 331271D9 | 9348F9BE | 25169AEF | C97BDC70 | ABABAD26 | C1B7CB02 | FD76D4A5 | A60698D7 |
| 21485 | * 04-08-04 04:00 | 9AB69508 | 1F33493E | 43C327A2 | AC35C6D9 | 7495849C | 2464CD5C | 9B0C9073 | EE176C0E |
| 21486 | * 04-08-04 04:00 | E04DFEB5 | FA137BD4 | AFF8095C | 17AC4BFC | 73DDD32F | A1E54A06 | 6D859D62 | CCC59235 |
| 21487 | * 04-08-04 04:00 | AECF12A6 | 1B436DA3 | 0D8FB600 | D17A4F6A | 704EADC8 | 4E898E07 | 3BAFFB68 | E20EB72B |
| 21488 | * 04-08-04 04:00 | B0D2AC55 | EF7EEBBD | A8A49E56 | 6C2137CD | E1568018 | 39DF6A09 | B9E29AD9 | F9F7C1D3 |
| 21489 | * 04-08-04 04:00 | 066F6250 | 71E11DDA | FACBE2C9 | 175127D6 | B259DA90 | B8FECE38 | 820FE8A5 | 3229DCFA |
| 21490 | * 04-08-04 04:00 | AE8E8B7D | 812ED380 | 018F23FE | 64FAF120 | 10F46D06 | 21DA8DA3 | 9BACD5A2 | 111335C6 |
| 21491 | * 04-08-04 04:00 | 57D64196 | EE92B084 | 10B2F3B0 | 509B7E24 | 56D7663F | A0F61963 | 7B2156DC | DD02989D |
| 21492 | * 04-08-04 04:00 | 5E331EB4 | 80AA1E9B | 66D570E6 | D933553F | 6ABCDCD5 | 0A5C67DF | E8481789 | A4E60D9C |
| 21493 | * 04-08-04 04:00 | 8BE79138 | FC7F5BE0 | 8A063508 | 68188D06 | 8C492802 | FD45D8F1 | 73FB46AF | F738BD64 |
| 21494 | * 04-08-04 04:00 | F32658A1 | F7881883 | 81BB38AA | E64B3906 | 5D9669C9 | B5F3C43B | DD45674E | 31466BD8 |
| 21495 | * 04-08-04 04:00 | 705211DC | E2F0A59F | 01AA5874 | 63F57FF9 | 89323BCD | BDF5257D | C80CAF56 | 41661360 |
| 21496 | * 04-08-04 04:00 | DBB2CCA6 | A8BCFA67 | D47A6BB0 | 31352459 | C5F77958 | 98707AAE | BE24C6AA | 44343697 |
| 21497 | * 04-08-04 04:00 | E5680770 | F2422FF7 | 1492CD05 | 926620AC | 690F58F8 | 573D56F2 | 7629ADF1 | 68755A95 |
| 21498 | * 04-08-04 04:00 | 21386D01 | 29899901 | 17DD9206 | 4367AA85 | 47411485 | 0DC84CC1 | A1D2761D | BA947D13 |
| 21499 | * 04-08-04 04:00 | 06DA5CE2 | 6FA6D878 | AF052A78 | E1CBECA9 | F15549D7 | E766201C | 61F96E9C | 9428C163 |
| 21500 | * 04-08-04 04:00 | 6E614753 | EC1C2C3B | E8760CDC | 927D1B31 | 36CCF0C2 | 43D95EC7 | B9530BEC | BDF3D3B7 |
| 21501 | * 04-08-04 04:00 | 7EF82317 | B314B3E0 | 6A66DF54 | 0C84BBAA | 1E10D1AC | 81D9D329 | DC44422E | F7B70BD4 |
| 21502 | * 04-08-04 04:00 | 4332504E | 9D2635FF | E6BFF2D7 | 5C24382C | CB3105FC | 4F0FDF88 | E93FF80D | 2672BF75 |
| 21503 | * 04-08-04 04:00 | 1A9EB653 | 0D12B28F | 8930FB1E | 1C0191DA | 9154CFAA | 4F366225 | D20DA4BC | FB580F36 |
| 21504 | * 04-08-04 04:00 | 83219EDC | 29F657DB | 9EB04571 | 04021135 | 61476A69 | D32884A2 | 0827F0C1 | E6CBEE6D |
| 21505 | * 04-08-04 04:00 | D2F1D51B | B00035DC | 3297DC71 | A787CD97 | 4E1D11A1 | C452577C | 9A6BD6F1 | 25EA1760 |
| 21506 | * 04-08-04 04:00 | 5C46A81A | 7689245A | D73B0764 | 72A7E4CF | 50C62DD9 | 9AC5B079 | BA5D66A5 | CA03A0C3 |
| 21507 | * 04-08-04 04:00 | 10298879 | 61777202 | 15AA3808 | 5782D4ED | 6BFAFB6F | 0A204838 | 57016814 | D89025CC |
| 21508 | * 04-08-04 04:00 | FE6938D9 | F9D417B4 | 9431E229 | 6B522B81 | 68F4C9E3 | 9686E211 | 28B475DF | 3D0E6BFE |
| 21509 | * 04-08-04 04:00 | FBA9738C | 1F54AAD7 | 524D9F83 | FE9B1168 | 0E56B3A9 | 09BAFDA6 | 7209A1A4 | EBC64D82 |
| 21510 | * 04-08-04 04:00 | DF0151A8 | 23C4E67F | F2297E08 | E7962C36 | 09A9D5A4 | 23441254 | ACC893F6 | 9ACA8AE1 |
| 21511 | * 04-08-04 04:00 | 902B08C3 | 4FC810D1 | D1C592B9 | 61F44597 | 5F0B0C4B | DD2585DC | A59FAA5E | 8C9818C2 |
| 21512 | * 04-08-04 04:00 | 860C419B | 8733A551 | DCB034D5 | DE169C32 | 1D4BAFA7 | 6A28CB10 | 6DDC71F8 | B21B9CE4 |
| 21513 | * 04-08-04 04:00 | 9AD481E3 | A10E3C93 | AC2A595A | CCA94B4B | ADB111B6 | D8269184 | DF9C02FF | 618FC2B5 |
| 21514 | * 04-08-04 04:00 | 1DDE5BFD | BD9AE613 | 16D2E80C | 2773A424 | 3F94AA8E | 81E77ACC | 65567C6F | 24270B0A |
| 21515 | * 04-08-04 04:00 | B4D9B39F | C47ED19E | E98345A6 | 6F472612 | 9D7EDA30 | 851DCC32 | 77FAA79A | 7E85E2AE |
| 21516 | * 04-08-04 04:00 | 01B37F09 | 564274B2 | DB6E7624 | 565D565A | D1EC3E04 | A4A87CC4 | ACA7B473 | 1486AB2B |
| 21517 | * 04-08-04 04:00 | 05AF9079 | EBB72D59 | DEFE731A | A14D7BBA | 7AF99EE5 | 0812E697 | 048A39D0 | 62DFDD90 |
| 21518 | * 04-08-04 04:00 | 74346C4B | C5551BC6 | B3BBC937 | 1B224FDD | D55ED639 | 20189E61 | 7FE36BF3 | AA6F2E9E |
| 21519 | * 04-08-04 04:00 | 9FDFAE9C | 58F8853B | 32F0B85B | 5D6B8986 | EF4000436 | 1CA8FCB6 | ACC74972 | 727E4224 |
| 21520 | * 04-08-04 04:00 | 98BA100B | DD8BFF63 | BB6C3129 | 61C53D28 | 27BF387B | EC4E58C5 | 19D3C9B2 | B0607CCA |
| 21521 | * 04-08-04 04:00 | A9DC8520 | 77288009 | BB0EDB1A | 25647560 | C9854D8D | 60B900B3 | B81D35E7 | 49701B80 |
| 21522 | * 04-08-04 04:00 | D927F9B2 | 98Ac69C6 | 8F96E716 | 0FA3B4B4 | 4EADD94F | D841F1AE | 52F3F4C1 | 58D5D370 |
| 21523 | * 04-08-04 04:00 | 12A489C3 | 551A8430 | FBD6C80D | E9456A0D | D82C503B | 9AAE0746 | 1D663658 | E5140194 |
| 21524 | * 04-08-04 04:00 | 584A16C4 | A9E48E8F | 4ED59D2D | 139F2DE4 | 22E8358F | 519ED7E5 | 12626FD4 | 1C6F1B52 |

| | | |
|---|---|---|
| 21525 | * 04-08-04 04:00 | 913B7FC6  3A57A2FE  5EB491C6  C733E9AC  2B14C2DF  E1A0FE11  95E653B3  B1FB15B5 |
| 21526 | * 04-08-04 04:00 | D4FA0896  AA3B8836  79DAAEA8  0A3D6F48  7C706E5C  50FE35D5  15527953  F68A75C6 |
| 21527 | * 04-08-04 04:00 | 23F0B7BD  CE605F17  91FD9AC7  EED84508  691B7CEC  45264A71  E73E202F  179D0FCA |
| 21528 | * 04-08-04 04:00 | 7D469877  D5FBCB15  24B456B5  A56A6078  4A7F6A12  E89DC4A4  61E54B93  73467102 |
| 21529 | * 04-08-04 04:00 | 83BCC2D9  CFEF08A5  581A4516  FAE4E435  CB26EE81  C464DC7C  398824F9  5D58D9FC |
| 21530 | * 04-08-04 04:00 | D72E9D4A  04E20AA4  480CB27C  12E992B6  4C42AE97  A0BA8978  504A19BF  C27CA6E8 |
| 21531 | * 04-08-04 04:00 | 6F3B8F12  563A4763  03D62AD3  CE153D7D  583915B2  531A4C67  D7E81ACC  AEF82595A |
| 21532 | * 04-08-04 04:00 | 5367D02C  062F0C5C  44DBB91B  1AAA9DA3  FD6AB54E  C0F3DAE7  00A69F36  EF82595A |
| 21533 | * 04-08-04 04:00 | 8A077D35  10680E13  195E5B05  111616B2  9E1AD32A  6E0226EF  3D6C842E  56FF9342 |
| 21534 | * 04-08-04 04:00 | 4FF96DBE  D4AEC407  C0E6C641  8BE81460  514EF723  8D04A0B0  DAE711B3  C4EDD763 |
| 21535 | * 04-08-04 04:00 | 78308A54  F4B32996  C385F2FC  C0327BD0  6ECAA6D1  98DF315D  6257143F  1446BABB |
| 21536 | * 04-08-04 04:00 | 378772E0  B988FF8B  482468F1  D7A9DE87  A29E637D  A1BBCCE8  0C718F8D  CC0B808F |
| 21537 | * 04-08-04 04:00 | DE74C057  E6EFD737  DC7BACF5  A52CC6EB  12541819  DBE47FE6  EF47A600  8C323BDF |
| 21538 | * 04-08-04 04:00 | A3020329  898D416B  BC645E9A  67086E91  73ED00BB  40B66F27  256B03E3  FDA07D34 |
| 21539 | * 04-08-04 04:00 | 9E4C6D7C  054B1367  5190638B  24F681AC  F8EF007F  F737F864  6C092EA5  0737EBF3 |
| 21540 | * 04-08-04 04:00 | 5D35CFB1  16DA9167  018B4210  7AA8D517  A62E145B  58AD1C10  6AB7E012  096D1B6A |
| 21541 | * 04-08-04 04:00 | AE22B8EF  781C5AA6  312E7966  46C231D8  F19D9982  D330D7C8  09D2CED2  97A839E2 |
| 21542 | * 04-08-04 04:00 | C0F1900E  27FEEA56  87B6A528  BD250AE2  B7A673F6  694F5BB2  BB1074D0  3DC5D1A6 |
| 21543 | * 04-08-04 04:00 | FB935A1F  8534BAB7  6E0FA45C  BAC2A31B  9D81C3A6  D0E69655  CC6A4AB1  3F421BC0 |
| 21544 | * 04-08-04 04:00 | C8283B53  003AA3A2  19E58126  F92C1CD2  0968CF45  D923E7B9  25D5CBEA  8CB3A085 |
| 21545 | * 04-08-04 04:00 | 04A143C0  95B104C5  02EDF1B0  EDA7C73E  C896303D  1287DB00  E2E3CF37  672A3ED5 |
| 21546 | * 04-08-04 04:00 | F4E3CA4E  EDA53F46  F9E14FD2  EC0202AB  C2DBEB1A  BECFA07A  7DBD5537  3EF324D1 |
| 21547 | * 04-08-04 04:00 | E928CDBF  88F075F7  468DDD2D  3257129C  92049A98  A3E9C62A  86E6E4E0  E613DE96 |
| 21548 | * 04-08-04 04:00 | D3D1D8B1  AD6EDECC  D3496152  7BC1A10F  2A14CB53  745D8446  82B4944D  5DF44BD9 |
| 21549 | * 04-08-04 04:00 | E6F45B67  2BD8A053  43219B4D  D8A79E3A  4B6D450F  73731012  5FBA09AA  9E64DAB1 |
| 21550 | * 04-08-04 04:00 | EB244D15  C867A8C9  6B5E7928  348202D8  D2B9306C  7325692C  5EA54052  4457826F |
| 21551 | * 04-08-04 04:00 | 3DB11A7F  2A0D8619  5D207932  7251E92A  C0A7039A  9782DEDB  CB668DFC  D84919B2 |
| 21552 | * 04-08-04 04:00 | 30C0E514  8BF13F56  74D0CD9C  62DC7383  E934FFCC  CE5BC1F6  8034E3CB  731FA5F4 |
| 21553 | * 04-08-04 04:00 | CE186CAC  6F042A50  E17AFAA7  D65967F0  714A10F2  FC62B6C3  4B891361  A5B5423E |
| 21554 | * 04-08-04 04:00 | A9D42CF1  F2EE7425  EA3CE2DA  5CB154F9  34AF8070  BA2F49BB  A71E9057  35D2FDC5 |
| 21555 | * 04-08-04 04:00 | 4A4DADEF  F01C3DC8  2290AC87  3A0AB6A2  646EEAED  4C7EF60E  2F4B4A06  90BA3394 |
| 21556 | * 04-08-04 04:00 | 2571BA67  BA9AB3D3  1A5CC6DA  74175135  7314E1D6  5DA7858C  DFCF9295  7B0E8E7C |
| 21557 | * 04-08-04 04:00 | D1AF9B61  3CB08050  F97DCA26  E7377F18  5AA841CC  ED21527F  D2717C43  BE80C758 |
| 21558 | * 04-08-04 04:00 | 950B996D  1169C5C3  95B1FF1B  06907EDC  A17C4AD5  D17337F3  A5B37BD1  FAED1329 |
| 21559 | * 04-08-04 04:00 | DB38E13E  0A8E29B4  5833B483  669D35F6  9008C526  33103C7E  1F5D113C  70C790A7 |
| 21560 | * 04-08-04 04:00 | 658B9AF8  277D7FC6  6F8623DE  FC9110DF  3EF62D67  25D94D95  EE320710  8E264F0C |
| 21561 | * 04-08-04 04:00 | D9C120C4  0F5DCE61  1C52DDDF  28DA9FD9  4291AD30  C7D9E17C  B6B0E6FF  DD5A10C0 |
| 21562 | * 04-08-04 04:00 | BD5883BC  A1D4278B  693F9B6B  B5AF1FFF  A44AE970  138DC75F  945F3190  4B398D0E |
| 21563 | * 04-08-04 04:00 | 5160598C  E869E41E  74C50FE8  03C68C6D  32B177E0  2F7507D3  C6891A35  5C748E4B |
| 21564 | * 04-08-04 04:00 | 15ABB141  6BB1B561  9BB37467  86210858  D9CFBBE3  6495EDF7  76C712FB  99F595CD |
| 21565 | * 04-08-04 04:00 | FEEAD90E  709DFA74  7E141328  66EC4E15  6728720A  FA52BF0D  3208C784  CBC54E7B |
| 21566 | * 04-08-04 04:00 | B3619CFB  87FE1AC2  A78492A2  3A40C24D  7CEAB023  B12ACBD0  91CD9FF4  7E3C568E |
| 21567 | * 04-08-04 04:00 | 1DC3B9F1  0CD053B2  7FB9288B  17F3B4B8  5D12E55B  B10A6E1B  0FDDD335  F415BADB |
| 21568 | * 04-08-04 04:00 | A60D8E47  C4E47D32  EB5BD707  694FAF24  BF48C97B  4F11471B  22E275C4  F15409D1 |
| 21569 | * 04-08-04 04:00 | 12E4C632  974F5E69  DF3645E0  5B4BA25C  0E3E86FF  5CE8B523  9B4AD070  11847FB8 |
| 21570 | * 04-08-04 04:00 | 9E403AFE  895EAB30  FEF4F44F  1AE9EBB1  CF472060  55BD9A35  5B3C667D  07553B9E |
| 21571 | * 04-08-04 04:00 | 388B816E  7FBF68E6  985B648B  BE90623C  AAE3E0FF  001F2CD8  C3EA3C79  80057D46 |
| 21572 | * 04-08-04 04:00 | 7CDEBC82  DE8C85A6  49E543B6  1FB168D4  900A0B34  EBD01DDC  ED270BDE  3ECBBA80 |
| 21573 | * 04-08-04 04:00 | 87D01DDC  AFB3197A  CE080839  2120A01D  783EEA9B  D9E83B7F  08DFC6AC  A3677C89 |
| 21574 | * 04-08-04 04:00 | F1344D7C  271A92B1  27082504  99C42A67  FCE542A7  CEA7897B  9F4D7BC3  AC5553D9 |
| 21575 | * 04-08-04 04:00 | 35297F9B  C96541A9  64390FD  AEE03ED4  22699269  94CE4B98  013C34C7  915E999D |
| 21576 | * 04-08-04 04:00 | B6C926F9  F5E6E75F  694D245C  1041F425  143518C5  611C84BA  55AB7785  472CD88F |
| 21577 | * 04-08-04 04:00 | CCABE601  F5343D76  2C8BAAE2  8225CCCE  7C0DC9F  39EC47EF  BBD39A01  92FFCD0E |
| 21578 | * 04-08-04 04:00 | D2B7AEDB  BDCB14B3  32B5548C  D6F71327  01BEEB31  F648D765  8A35A179  43659B64 |
| 21579 | * 04-08-04 04:00 | 69F64667  DD312E4A  8EA9B3C4  D484AC65  0247073C  3EE8E378  549BDFD9  0E1857CA |
| 21580 | * 04-08-04 04:00 | BB1596D0  9D0EA076  F6A36C8E  15C331F3  CAABD7FC  473F22AD  9FF15252  0145C836 |
| 21581 | * 04-08-04 04:00 | 93571220  0BD5437C  912DAB1D  EA0DDF28  8790982F  C84DDB84  7BED24A4  0E0AB343 |
| 21582 | * 04-08-04 04:00 | FD6D52F5  46E6D09C  EF0CD446  2630C213  3AB86186  A7C7EE0F  39CBFF79  B32F763D |
| 21583 | * 04-08-04 04:00 | 6E84C9B2  1C5480EB  1BB0C89C  7E3AE593  276CE123  691B139A  CEC03AE2  A78B1245 |
| 21584 | * 04-08-04 04:00 | D11FA58A  2987A842  DC3EF84F  8C60B663  079C4688  D673F725  B4E835F6  E3D8A1C4 |
| 21585 | * 04-08-04 04:00 | E00A8788  CE6824E8  8BAC2969  3EA8002D  AA3C498C  877D7C9D  6679DD0E  298D1CBD |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21586 | * 04-08-04 04:00 | C1A2F6EB | 7EEF75AE | 2D666324 | 5098348E | AE7D0E65 | D2E8A332 | 23CC3A26 | D89825AD |
| 21587 | * 04-08-04 04:00 | 271A2F8E | 10B4E605 | 67DB662C | A1B50D63 | 902438F9 | AFAA9CCF | 70EF6955 | 58767D0B |
| 21588 | * 04-08-04 04:00 | F414E859 | 47688121 | 466D5AB0 | 367B1926 | 77809DD0 | 932441F2 | 56272A21 | F8C04F32 |
| 21589 | * 04-08-04 04:00 | 35EFEE98 | F05A6D61 | 1AD6CC9A | 47D1920F | AA7D7A30 | EF66A05B | 119FC90E | 5E19C46A |
| 21590 | * 04-08-04 04:00 | 88CE4EE5 | 9FD2ECFB | 0E11E322 | F125E008 | 5EF75483 | 442B7739 | D9EF39E3 | C1E3FFF5 |
| 21591 | * 04-08-04 04:00 | 9FE67520 | 340D0360 | CA440CBD | 04AA7C8A | E5AC58F6 | 7F22F807 | 66D5B834 | 43EB53F1 |
| 21592 | * 04-08-04 04:00 | C38D2EF5 | 598FC4FF | E4C9993D | 6D2BEFA4 | BB147BF7 | 63D0C985 | 4342D6C0 | 9560A2F3 |
| 21593 | * 04-08-04 04:00 | 32C9E5A8 | 44F3C145 | 1A48B06A | F5A3F4BC | 3B7A4325 | E96F660A | AE7E6FCD | B8B9DA8 |
| 21594 | * 04-08-04 04:00 | FEDB5792 | 7DDCD4AB | AEC1E098 | E3939AC7 | 4C91193D | 3C54F82C | 68734EFE | FB582A1E |
| 21595 | * 04-08-04 04:00 | 201261C9 | 935DC803 | F35C55DA | 3451524B | 2C3D4641 | BE08C8B6 | 081745E0 | EF4D4797 |
| 21596 | * 04-08-04 04:00 | 736073B4 | 72EBBD4A | 500B0A3A | 56DB93D2 | E1B22DD0 | 4F16EBF2 | E81CF174 | C32EC0CA |
| 21597 | * 04-08-04 04:00 | AA07EE0E | 94208F09 | C4A6337A | A7991E38 | F1D5D487 | 3F6CDEC9 | DC48B1A2 | BBA36864 |
| 21598 | * 04-08-04 04:00 | C3D0EA8F | FDBD4F70 | BCF9FAB1 | 5EF1FE19 | D4D83E38 | B27F4DC2 | 53B8C79C | 229BBA4C |
| 21599 | * 04-08-04 04:00 | CA9F3DFB | FFB08A1D | 3EB744DD | E59A0E80 | B82905C0 | 26DE9E0A | E4C5F8B5 | 806F8E2A |
| 21600 | * 04-08-04 04:00 | 61255E36 | 8F1DBB81 | AF930357 | 8ACF6686 | 521D1C1E | BDB3AE21 | DEF3C9E7 | 39935962 |
| 21601 | * 04-08-04 04:00 | 0CA9F6CA | 609178D9 | EFBAFD86 | DAB7FF02 | 7D125710 | D0AF8BDE | B05C710A | 7C668B4C |
| 21602 | * 04-08-04 04:00 | 803F0CEF | 67A3AC43 | 640D29EC | AFC159BB | 2C528A9F | C69D73CF | 39F99938 | 9459F4DB |
| 21603 | * 04-08-04 04:00 | 5FA610C7 | F2E7F22F | B605DE02 | AF46592D | C9B8463D | 107F3C7A | 9E3B04F7 | 778D6397 |
| 21604 | * 04-08-04 04:00 | 90BB7E93 | 718D8689 | 231302CC | 620B84EC | 7D7E2D2A | C783455D | B78BC50D | 567CFA9F |
| 21605 | * 04-08-04 04:00 | 6ED88AD4 | 25DE541D | 05E68738 | 60F031A6 | 7E108BA4 | 705B15C0 | FDCA06CF | 3D634215 |
| 21606 | * 04-08-04 04:00 | 30A7F386 | 704A223E | 00473DBF | 8E4A03B5 | 5BFF9D72 | 707F9311 | D86A5F9C | B5808A73 |
| 21607 | * 04-08-04 04:00 | DF4884DC | F7662CB6 | BAC05943 | 7DE38286 | DA45AF87 | E24A9955 | 7FAADC82 | 536805FA |
| 21608 | * 04-08-04 04:00 | A299B1E6 | D972F254 | 83E48629 | 41F0D277 | 2E8BAC6A | C57B8664 | 83E71B15 | 8851F3F1 |
| 21609 | * 04-08-04 04:00 | CAF364F7 | DCF235B4 | E9C8D3D7 | 34B83EF7 | AD1E8553 | 21D05A48 | 6623FC4D | A838946B |
| 21610 | * 04-08-04 04:00 | 87188638 | DDAA9CEE | 63B15205 | 68E1A0B4 | 456F73EC | BA8EB58D | 8C642D04 | 56E3CB85 |
| 21611 | * 04-08-04 04:00 | 4FAC04E0 | AA1A9096 | 915D93D2 | D7A9A60C | 2AF08030 | 4889B201 | 1ACE375D | F96F75FE |
| 21612 | * 04-08-04 04:00 | 8EEEC2FD | EB2AD2CE | 48CBA3D4 | EF650466 | 2AF08030 | EB1ED922 | CF815FF9 | ED230280 |
| 21613 | * 04-08-04 04:00 | 802099B2 | 2834282E | A6406E63 | 276DDCE5 | C37264E2 | 46EF8244 | 7992941F | 3D8B29B7 |
| 21614 | * 04-08-04 04:00 | 4365654C | 3CBB199E | 1DD1734A | 2C1A1067 | 01995056 | 02B8E920 | A7DA102F | BCCFA6CA |
| 21615 | * 04-08-04 04:00 | 398E71CD | 88ED8575 | 11F7BC29 | 828D0C74 | 63AA1E2E | FDF5CF8D | 5917B2D1 | D9A2E5BD |
| 21616 | * 04-08-04 04:00 | 3F802E26 | 31A29258 | A66B5EFE | 9836F12A | B22BC48A | E8581308 | 3256BCF9 | 04DF6697 |
| 21617 | * 04-08-04 04:00 | 5E597250 | 8B65BBC7 | B68993CF | 3BD00B6B | 6BB8CBFF | 68463D8A | BBD6E4D7 | ABA4CD53 |
| 21618 | * 04-08-04 04:00 | 2EBE48EC | 8D24B794 | 388BD0C7 | 331A25E1 | 2C7819CB | 851F0D5C | 5FCDF930 | 20D20B55 |
| 21619 | * 04-08-04 04:00 | 75361726 | 8F34BD94 | 07080C3C | 36799372 | 24D64522 | 393AA933 | 52E24A31 | 7215453A |
| 21620 | * 04-08-04 04:00 | 0BF48ADD | 3B258799 | FCEF4097 | 8BF51F5B | 679C8679 | 6ABEA4C9 | 61B96B08 | 32EEE77C |
| 21621 | * 04-08-04 04:00 | 82D7EDB3 | 42FF47C0 | 80C2DF5C | 3BC2392A | 14F946A8 | 84A05879 | D9E7BEED | A094519D |
| 21622 | * 04-08-04 04:00 | F52F090A | A83BC61E | EBB98DC4 | 2D561584 | 4002D0F4 | 0D02FBF4 | 9641826F | C472B7A8 |
| 21623 | * 04-08-04 04:00 | 32650C25 | C569343B | 7378EEC7 | 1F85A04E | E880136E | 4E8D8BA4 | B3178357 | EDE4E5ED |
| 21624 | * 04-08-04 04:00 | B3554378 | 2B1FF811 | E5C4A28B | 30659716 | 569A7B22 | B3D693C | C563CAB8 | 7301D994 |
| 21625 | * 04-08-04 04:00 | F2DDCE36 | 94106115 | 2226ACE4 | 75E7C508 | 28DBA2F2 | 1977B382 | 58578A9A | B34FC105 |
| 21626 | * 04-08-04 04:00 | DB2D7428 | D9BE27C9 | B546B9BC | 70DE708A | FF13DB34 | A219D497 | 36233A14 | 976EFF1A |
| 21627 | * 04-08-04 04:00 | ADC7E82E | 0DF6ABAA | 6E2721B5 | E351A08A | 0237A5A8 | A46949EC | 629A4AFE | DD078740 |
| 21628 | * 04-08-04 04:00 | C25D406F | 8F1842C5 | 3C2FCE36 | 2BCDA6A6 | DA1BB244 | BEF575C1 | 3F643FAB | D93F2B4F |
| 21629 | * 04-08-04 04:00 | 55D90B99 | 26763DD7 | CCFE6412 | E7EEB78C | 6F26958F | EFB0BF2C | 520C63C8 | 0DAE30B2 |
| 21630 | * 04-08-04 04:00 | 241C9843 | 75A9977B | D24890FD | B90EDC5A | 05E5974D | CB1BB31D | DDA8731E | B3320A24 |
| 21631 | * 04-08-04 04:00 | 6A1175BF | 26DC4A38 | E62D0F3A | CCA1A92D | 13B1F818 | 04F3EE0B | 6606899A | 08C0F9FE |
| 21632 | * 04-08-04 04:00 | 54CFF0D0 | EB519D74 | 1D859BCA | D29B7CCE | CBAF4035 | F6198FA9 | E1F185D1 | 2F260F71 |
| 21633 | * 04-08-04 04:00 | 096D40C3 | E00DD516 | ED2707C0 | 25540BAD | 7E56353F | 8CFC281A | 975BC14D | 0CA69C66 |
| 21634 | * 04-08-04 04:00 | E419A4DD | 14AFA831 | AC6CC76C | FF9C66D3 | 12312687 | 96B48920 | 81B7C24E | DA9CD049 |
| 21635 | * 04-08-04 04:00 | D24D0965 | 9E5900F8 | 91C70DFC | 61105DB9 | 329918D5 | 58AAACB3 | 2493A935 | E12A906A |
| 21636 | * 04-08-04 04:00 | 9F81C51D | AFABAF66 | 091E3A72 | FD1B0EED | 0D051EDE | 9F9FECAD | 04DE8D62 | F692FCB1 |
| 21637 | * 04-08-04 04:00 | BA3C6756 | DB09B725 | 081B24CB | 587335F4 | 3F177F55 | 8157F3D8 | 0520638D | DBD78B28 |
| 21638 | * 04-08-04 04:00 | 30DA55A4 | 96B539EC | 1CA33CE8 | F199261E | 0E963B76 | DB587921 | 21A2B3D8 | 1AF70AA1 |
| 21639 | * 04-08-04 04:00 | FF7FA525 | D8F1D0C3 | C03A4E0D | CF35D914 | 3AF5BED1 | D15E2ECD | 37B6CEB2 | 36AF5BC9 |
| 21640 | * 04-08-04 04:00 | 49AC5598 | 34DAFBF2 | 5A2A5A38 | 1D10BB55 | 08F2259C | 9944C44C | 30B11BE7 | EF22155A |
| 21641 | * 04-08-04 04:00 | 6340E0BA | A3BFA4A2 | 26F0A04C | DE7ABC3F | BBD7451B | 9C73454D | 787175AD | ACDD934F |
| 21642 | * 04-08-04 04:00 | D8CEBB20 | FD9D698C | 32458EBA | 40BCCB6C | D2F73CEA | 0928EDCD | 2B84A1EA | 162C9513 |
| 21643 | * 04-08-04 04:00 | 3A8F9E05 | 0C95F6D8 | 0112C89B | 5DDE0E63 | BFE31DB4 | 97C54D13 | 6A5FECAC | AFCCC65A |
| 21644 | * 04-08-04 04:00 | 16526E53 | 7D3CFC29 | 33240FC0 | B1851042 | 6DFB14BB | A41B9265 | 82F1ACBC | 03CBFA66 |
| 21645 | * 04-08-04 04:00 | 1A053400 | 41E22D06 | 06468653 | 1120A6BA | B3F88E8C | 121A526A | FD999F8B | 45063CFB |
| 21646 | * 04-08-04 04:00 | 08A691DC | F5B81AF6 | 71F8532B | 77ED863C | 89F43254 | F845E22B | 4D0CC01D | D83E9261 |

| | | |
|---|---|---|
| 21647 | * 04-08-04 04:00 | 9FBC6B24 89AB3698 B55CD349 E8C39A8D EE9A680A 1FCC593F CF291459 2CA5E1D9 |
| 21648 | * 04-08-04 04:00 | 8D591C6C 2C62BD74 3FA78BA9 4E7A76FE F1AE8B7A C144C1A8 8C2B1708 09F2D4E1 |
| 21649 | * 04-08-04 04:00 | 898F0E6C 8611D93C EBE17465 96BC8144 4742EB9A 8F5F650C E6E7112C 1E70ECB9 |
| 21650 | * 04-08-04 04:00 | 3BF19122 F0358D0F 5CD3E33E BB299FB6 5C3EE5B9 AFE5797A 327B7DD9 55B3B945 |
| 21651 | * 04-08-04 04:00 | 44934F02 A6E26ABF FA929134 F5FBBF2F AA899285 1B4D55EA 762C819B FEFA66E7 |
| 21652 | * 04-08-04 04:00 | 769D0151 60D1BB1B 599888BD 1E75FB08 B22EAF77 0FA0E4FE E5890500 021B3E92 |
| 21653 | * 04-08-04 04:00 | 7DD435EF C447B1E9 A92783BF 65E51692 F64CE20A 6614CB33 2D79B420 5596CD53 |
| 21654 | * 04-08-04 04:00 | 87D45DF2 32341440 52308480 5551A2DF C5D1B9B4 13AA6A42 8CC059CC A005E238 |
| 21655 | * 04-08-04 04:00 | 7F631CD2 5513AA2A A29D6424 E1678D51 0C795404 E5204E5A 626D8760 ED7EAA4F |
| 21656 | * 04-08-04 04:00 | 71680310 3F7FD237 3A2FCE90 10A90023 659D2CBE B9E6A13B 14A7A732 9FC08056 |
| 21657 | * 04-08-04 04:00 | 94FF70F8 AFFCE2A8 DA27BEF1 C86F4C10 89E94D3F 7CB66F39 DD3D4175 7BCADAFF |
| 21658 | * 04-08-04 04:00 | 0813221A 1128109C 072E5068 264DEE46 35AAAF07 ED55F199 B87713B0 6B721B5C |
| 21659 | * 04-08-04 04:00 | 6B89C551 F76AE858 A62EDD06 CE57F228 4EC8A3C6 A53ECA8E 6ABB97A5 9074C0A9 |
| 21660 | * 04-08-04 04:00 | 4304A5C1 CBEA8CE9 07DA6F3F A26CFD6A AE1AC0D4 EA720E40 8308D845 C9AA78CA |
| 21661 | * 04-08-04 04:00 | BF4FD3B7 02C7F58A 99869B72 50DD564A 4C12D345 EFD832B3 E878C3C9 407BF230 |
| 21662 | * 04-08-04 04:00 | FAB8DB3F 7D1A330A 23A49510 F7EEC6E3 3808B165 AF669139 0415025E F58A7436 |
| 21663 | * 04-08-04 04:00 | 70B1007E 0E34C10E 974CE893 0A05529E 87A5E0F3 399448B0 C70ADFF6 2996116F |
| 21664 | * 04-08-04 04:00 | 1E600077 18CA9F9E 3E88B82A 9B255730 77EA6034 87F27057 84F5B9F1 5E96F648 |
| 21665 | * 04-08-04 04:00 | 6623A3CE 137D0914 E0F6F00F 772F904E 97FE534B 213F9AD9 6AC315F4 1F6940B6 |
| 21666 | * 04-08-04 04:00 | 15C9B15D 65B96033 B12486AC D900B520 2026BCE9 ACBD3C6F 040BCD93 F5F33B96 |
| 21667 | * 04-08-04 04:00 | 6E1C7CA9 04C00E8A 530A9BD9 C62B8EAE 97DF1064 F2FD2D34 F7388CDD E13F1067 |
| 21668 | * 04-08-04 04:00 | 44482CA2 95D67F43 BDEE6954 F425415E 77DE76DA 49D36CE8 5202B0FC 4C6E31FB |
| 21669 | * 04-08-04 04:00 | 9E4B374A CA7CCC72 1EC420C1 8A726A5A 343282C0 7EE87E21 B8FB7DA5 504D7284 |
| 21670 | * 04-08-04 04:00 | 0F0EEF81 261484B3 A7A2E893 60B64259 6BA5EBA9 727B246B DB8CE4A3 4FA11E57 |
| 21671 | * 04-08-04 04:00 | 6EB4D92F 92D5C276 7046A89E 15FDD652 53B87B54 DA3EDCBE 6F11FABB E25EA97F |
| 21672 | * 04-08-04 04:00 | 26E53FD8 F1BC0D57 92DB6AE0 51255ACA AF91411F E494F3B2 2723A74E A12C1427 |
| 21673 | * 04-08-04 04:00 | ECB5CE2C 6B0F92F6 530AFCF3 A09E84D9 ED450269 EA6A75CE F0C0D0DF 34187384 |
| 21674 | * 04-08-04 04:00 | 6483BDAF C65A41CE B5E8A3BE AA65AE15 FBD6BE56 A39A10E4 1BF47A9D 79C8D233 |
| 21675 | * 04-08-04 04:00 | 24B19EE9 C3580814 47031035 7CC67144 D7EC6E40 F7961553 7640FBBF 4D1FDF7F |
| 21676 | * 04-08-04 04:00 | 8DADE2E7 834F589D C35EC19C B6B2FCD3 F781F6E2 04FEC0FC 8323EDF4 277DE458 |
| 21677 | * 04-08-04 04:00 | D06327C5 A77E5754 B213F282 25774711 4483C567 88C764FF FC077687 BB7C1255 |
| 21678 | * 04-08-04 04:00 | A12CB175 B699F88D 78A2B624 4DA49386 B5E1BAB0 6785D14E CB4237E2 153196AA |
| 21679 | * 04-08-04 04:00 | 7368BB60 37470CE3 3E73A601 3559642E 32BC3BE7 86A988AC C9FEF25E 30639FBD |
| 21680 | * 04-08-04 04:00 | 438F28F9 43183C3D F3B62B44 CCE4261A 47B9E063 9E3F10A4 129404F9 47B51E9E |
| 21681 | * 04-08-04 04:00 | F011CAA1 23EF766E 42F8CBF2 2627F38D 7D392ED1 65BFD579 71787625 2C24E154 |
| 21682 | * 04-08-04 04:00 | 7D4C697E 674C7EDB E62FD51E 95E16A21 DEA8F6AF 54844DD9 DA8D3A82 64E68169 |
| 21683 | * 04-08-04 04:00 | 56A8839F A2A32892 E3F10E2C 39591F4F 25BA09B2 782AD511 6506BDD8 3143ED0C |
| 21684 | * 04-08-04 04:00 | 0BA88E0B 224EFB16 8ED1D9B5 70BB080C 4874D006 7CCFB505 B755B7D1 91ED7C87 |
| 21685 | * 04-08-04 04:00 | 75BC586B 1DB8CC94 63B54327 3A114D01 7FD04DE1 6B62C324 548AD40B B91E93B1 |
| 21686 | * 04-08-04 04:00 | 8426A637 9E3E6AA5 246A460D C9B2E271 F10D5E04 659EA80B 0E40D941 4EFA9EED |
| 21687 | * 04-08-04 04:00 | 4EDB6BF4 7F9E47EE F4B78D42 6933E360 288F776D DE9CBEDB 48C04793 1EC14DD0 |
| 21688 | * 04-08-04 04:00 | 0D6DA9D3 61EE4037 489243CD 532C0414 E6046906 72BBFECA 5C49E0B5 3AFB4461 |
| 21689 | * 04-08-04 04:00 | 0303EC90 6D56F1AD 125A60E4 F7350B13 156B0BCB A7E14E12 E1933B4E 28E5CA5D |
| 21690 | * 04-08-04 04:00 | B2FB59A2 5592993F D40F7B38 30B77B66 3655BB5A FA4B6708 BE5F9F4E 240F2DAC |
| 21691 | * 04-08-04 04:00 | EFCBD6A4 0D41781E 67F45D00 4C280778 73547095 22A7620D 0557C743 9B520D53 |
| 21692 | * 04-08-04 04:00 | E294FF2D B7D46227 25EEC543 7D06204A C77399CB 9623C81B 97F695CF BA638AFC |
| 21693 | * 04-08-04 04:00 | 8307285A D2A198AC CD0B7E48 4F44779D 4E95B99B D6F7E1CC 4DD5F719 A38387E7 |
| 21694 | * 04-08-04 04:00 | 6BFBA7BF 6985FDCA A1C05EB2 63F2F2EF A0D533AA 863396BC 3A802E61 1F6AC786 |
| 21695 | * 04-08-04 04:00 | 7D5CF00C B3AFF91D B0E22E10 9BEDC1D7 75D88832 1D36D459 84AE22F1 B8D77833 |
| 21696 | * 04-08-04 04:00 | C7FEFC55 1FC3B745 0F70B8A9 B76C07BE D7FEF961 3D94F99C A819F9A8 90C3600F |
| 21697 | * 04-08-04 04:00 | 8156C3DF EC1D6708 A48D3704 852EF579 2FCE0328 1B0D00B8 FA1C3E63 43DC63BE |
| 21698 | * 04-08-04 04:00 | 37E814FC AF3D8589 896B22F4 0BFAF1DC 84D653AD 99E36DC7 C6F8CE7C 54518A88 |
| 21699 | * 04-08-04 04:00 | ECD8C591 6955D05C C14B75FE 952FAC6E 02858009 40607CBB 548466E5 0D76F69F |
| 21700 | * 04-08-04 04:00 | 1343EB8C FFFD0569 A6811195 9E546E7F 87ADD36B 21A33219 ACC27F21 6C78C634 |
| 21701 | * 04-08-04 04:00 | 5A156F55 FD726791 D1CA12E8 4678DE59 4CFC2B43 87482031 3B2C1660 A20A7BAB |
| 21702 | * 04-08-04 04:00 | 346F8FB4 BA7A659A C14A8F54 082671D8 87B097EC A2A491F8 CE2B17FC AC21B69B |
| 21703 | * 04-08-04 04:00 | 99AA05BD 6BDDC629 44DF787A 3893C536 8E5D80DF E4359213 CF30156A A0D28854 |
| 21704 | * 04-08-04 04:00 | E02FA609 F531620B 84DF61C6 6BCC0F81 2A76B8F7 4F28E505 F385013F 00E64D30 |
| 21705 | * 04-08-04 04:00 | 46FC9711 39059167 8CD033C7 22149A0D 9EABB97F 34ABA862 E46F119E FB41D9E8 |
| 21706 | * 04-08-04 04:00 | ACC1FD5C B11FA0F0 C59CBC3D D880EBCC F46BF459 D1772EF4 531117E4 51CE9F3A |
| 21707 | * 04-08-04 04:00 | CEB3D54D 3F783D95 45B415BA 831BC996 57D32EC5 FB2240A2 32C0681A 351D9263 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21708 | * 04-08-04 04:00 | E69A94BE | DBC730DA | A282688D | 17F364EA | 0913E7F3 | AE66FC72 | 75AE61D4 | A2E4CC4B |
| 21709 | * 04-08-04 04:00 | EAE350E4 | A44F32C2 | D294E778 | 1B8E0DE0 | 6F30C128 | 1680A0F3 | 2D656595 | 829603EE |
| 21710 | * 04-08-04 04:00 | 3D021E50 | 92E388CF | BF1872C8 | 6E335F4F | 115B3881 | DFB922B9 | 8864F25B | E6DF58B8 |
| 21711 | * 04-08-04 04:00 | 1791FF35 | B9CA411D | FCD796B9 | BFA4C31C | 6B4038FB | CF1C3BF1 | 4CD0BA07 | 38E63DB0 |
| 21712 | * 04-08-04 04:00 | 6B548CCD | B5FC2503 | F4783A70 | DB5EDE54 | D5C6CFF2 | DF395093 | FD3B7804 | B7E664B9 |
| 21713 | * 04-08-04 04:00 | 3317EC43 | 768D9E56 | 88133712 | D63488E5 | 3C3464F6 | 5FEFB2BB | 14AB1B2B | 06C28457 |
| 21714 | * 04-08-04 04:00 | 44982061 | BD97DF75 | 314DFBE1 | BE73A169 | 94F6A29F | 57C14CE3 | FCD6EA45 | 33C1407C |
| 21715 | * 04-08-04 04:00 | 18ABB75E | 3D406A97 | 4A22EFCF | CC5F43E3 | 480502D6 | DCF9DEBB | 0C150A2E | BF05FF6D |
| 21716 | * 04-08-04 04:00 | 64539B26 | D0D4174FE | 3A2BC97A | 83F34F92 | 343E865B | 269EA312 | 096FAF5E | 1CDCE697 |
| 21717 | * 04-08-04 04:00 | 0B55FA6E | D41F206C | 29184A94 | C0604F8A | 2E0C15AB | 990DEE0A | 4FEBCDBD | 8A13D1C0 |
| 21718 | * 04-08-04 04:00 | A78E1D3E | 0C96180E | 941E52C0 | 980FB7A0 | C3163CA0 | B4122F1C | 0B1C4B60 | 50BD36F2 |
| 21719 | * 04-08-04 04:00 | 7A706AFA | 7063D972 | 37DC1B5A | 8BF20E0F | 4C45E73C | 5E3A8AE0 | 4DCFF2DF | B92E234C |
| 21720 | * 04-08-04 04:00 | 46FD22F6 | 29618C1B | C918E877 | F1B425B6 | A9D092D0 | 1238480D | 055316DE | E76C70CA |
| 21721 | * 04-08-04 04:00 | FD4795AF | 4BD2A7F2 | EA14FCCC | A7BF5DB8 | 54CF5B9D | 7BDA93B2 | E826D0E3 | 9ADA6338 |
| 21722 | * 04-08-04 04:00 | 96CA7CC9 | 72EC0AAE | 0D12C6B7 | F333AD1A | C2F1CCF5 | EF9B4942 | 879E78E1 | 1F2429DD |
| 21723 | * 04-08-04 04:00 | 23FBB393 | B32F5964 | 1DE27E2E | E90DB5D5 | 63AD87F3 | B299FCC3 | 5CFF3D6D | 5465F639 |
| 21724 | * 04-08-04 04:00 | 193ABB5E | 5A63874B | 8E56C8D3 | 5B9D6F0C | C5E01D63 | D8277969 | 47FD0999 | 36771A7E |
| 21725 | * 04-08-04 04:00 | BE1B7A50 | D62F6589 | 76B74B4B | 17B7C3A7 | A1579E6E | B3E5E2C8 | 363F62EC | A943EDF2 |
| 21726 | * 04-08-04 04:00 | 4D85AF14 | CCF1A513 | E70D26BF | 9F281D5E | 03675F06 | B2605A03 | F1F2F511 | 303BC365 |
| 21727 | * 04-08-04 04:00 | 13C33B05 | 5A359F95 | FCD68C7C | C74BFAD9 | F055A2889 | FB555280 | 51B8F4E2 | 9010474E |
| 21728 | * 04-08-04 04:00 | 6B747275 | 65EED1ED | E4441143 | F12D1275 | 9970584E | 8242ADB1 | 0DB1BCCF | 7EFE8D36 |
| 21729 | * 04-08-04 04:00 | EB5C3401 | B53CDE2E | 84AF9936 | 7EB64794 | 8F7C1510 | ABD2168B | 5A6DADA2 | 04BB4D75 |
| 21730 | * 04-08-04 04:00 | 9C688938 | 5A2AA9DB | A773EF48 | 06F61C60 | 85405DF9 | 952746E5 | 8DA56BE6 | 319ABC622 |
| 21731 | * 04-08-04 04:00 | 43A1DEFF | A7D0D42E | 01CC89A2 | 0E04E515 | 83F0B415 | 7B85565C | 84790CED | 979ECB19 |
| 21732 | * 04-08-04 04:00 | 614AA3D0 | 77EC803F | 44D24047 | 7C55A1D5 | 1786BAC8 | 30AFF4CA | 376BED5F | F5722FDA |
| 21733 | * 04-08-04 04:00 | 7D9CC9BC | DC3A892A | FA9AEAFE | 7C44E024 | 3855DDB7 | B5739FD6 | C99CE4E9 | |
| 21734 | * 04-08-04 04:00 | 31CF5772 | BE2760B4 | 39CCC824 | 06421A39 | 861AC6DF | 0B6165D4 | 8144B940 | BFD8E441 |
| 21735 | * 04-08-04 04:00 | E02B4325 | 3B7F29C5 | 10723B6D | DAA5A073 | D94636C0 | 15DE78D8 | 4E699004 | A486AC76 |
| 21736 | * 04-08-04 04:00 | E616F5DF | B453B621 | 80DEF613 | 5E49608C | 742FF99B | 0623D4DF | 846974CC | F4103B3D |
| 21737 | * 04-08-04 04:00 | 85F6899C | 330A9DB3 | 7AC95D95 | 001C02B2 | DDADB9C6 | 8F2F3B00 | 17175052 | AF07166A |
| 21738 | * 04-08-04 04:00 | A81D19D0 | E580FEC7 | A7F41F3E | D9207164 | BCA5AD9B | 54641190 | 78086071 | 01BACD64 |
| 21739 | * 04-08-04 04:00 | 8BD238F7 | A39A05ED | A6654139 | E7E3B79D | 4F409C52 | 38B58B69 | 571E1A02 | 56E35DFC |
| 21740 | * 04-08-04 04:00 | FBBE1BC0 | DBCAE2E2 | 2C79AB16 | 222FEE0B | CFAEF077 | 1A300E98 | ED650295 | 75327AE6 |
| 21741 | * 04-08-04 04:00 | A121BC14 | 4273D5A5 | 0BF172C8 | 704FDAF2 | 28200762 | 210FA0C2 | 237613C5 | 189378A2 |
| 21742 | * 04-08-04 04:00 | 21E83198 | 9AFAFC8D | 10FDDA27 | EC42C713 | 8D7D1F92 | 8D632C08 | 180F044D | A0A8CC49 |
| 21743 | * 04-08-04 04:00 | 6A858F2A | C00DABEE | D99BFBB3 | 9E00AE28 | FBDD964D | 171D0667 | 20723DD1 | AECB51F6 |
| 21744 | * 04-08-04 04:00 | 0871B7A9 | 0DF686B0 | 0F3CC2AC | 66396D67 | E501045E | AB74DCFB | BFAF0EA0 | 14A19B1A |
| 21745 | * 04-08-04 04:00 | 055697A6 | D089A782 | AD2E95F1 | F78F7BE6 | BCB61E5F | 536A3919 | FC63CE88 | 5ECA4521 |
| 21746 | * 04-08-04 04:00 | 5EC2A914 | 183F4414 | C77D19C9 | C5F03316 | 4B0E4731 | 8D0G445E | 44CA6C37 | 1D039996 |
| 21747 | * 04-08-04 04:00 | ED81D034 | 329B3612 | 08EE65EB | F26371C7 | D6CCA370 | 7533756C | 81BA4137 | 8E67D327 |
| 21748 | * 04-08-04 04:00 | 1285B06D | 9B1400EA | 931739DC | 8A9DADE6 | 06087646 | CFA6D276 | 8317E483 | 3F062FB6 |
| 21749 | * 04-08-04 04:00 | DEB9C233 | 0709409B | B19A90D4 | 71BE93FD | EA1C8114 | 8A5BA99F | 389B7EF6 | 1D3B42B1 |
| 21750 | * 04-08-04 04:00 | BF298233 | 05DA8B07 | 0644FFBD | C6A5A2A6 | 8F951BFF | 8467BB0A | A522CB5B | F4BAB1D2 |
| 21751 | * 04-08-04 04:00 | 7A5EEDAB | 8BC5E171 | CB0D1BC0 | 4428BD3D | B7F29CA8 | 4427423F | 274A3D29 | 7D5EB1D6 |
| 21752 | * 04-08-04 04:00 | F9C7E22F | 75989F85 | 41DAF1D9 | DBA53906 | FEC3794A | 0281A6DE | 08B108CF | 5C24A609 |
| 21753 | * 04-08-04 04:00 | 55DA2228 | 6FB71C8D | 2D96036B | 6F9FD930 | 0EF38635 | DDD47F34 | C0405D8B | 25BC491A |
| 21754 | * 04-08-04 04:00 | D40DEC0E | 3AA31A7D | FDA1C33E | 750A5857 | C7504481 | E2F04599 | E2F9FBC3 | 3C2C8289 |
| 21755 | * 04-08-04 04:00 | F66CF9FC | 872607A0 | 23C056D0 | CA7B9BCA | E2301D61 | C1E6E0A8 | 11811477 | 582A9ED1 |
| 21756 | * 04-08-04 04:00 | 075C79AE | 8E1C5BEB | CBCC057A | 0CDBA957 | BB494AA1 | 2BFE9F96 | E6A9FE0F | 983BB93A |
| 21757 | * 04-08-04 04:00 | 9B597BAB | 9089635E | 9AF3A7F1 | 37B1E6F7 | 6789FF0A | A45D33FD | 3F489022 | 8DA0E104 |
| 21758 | * 04-08-04 04:00 | A3EDF782 | D94DCDDD | C9071A7A | D47C969A | 5791E463 | B794A391 | 9CA247BE | 4F5AE8DF |
| 21759 | * 04-08-04 04:00 | 286E54A9 | 0729B5A5 | B6C8BA04 | 7D2376F4 | D2A32893 | 4F4CEF92 | 88927743 | B2989B22 |
| 21760 | * 04-08-04 04:00 | F97B81C9 | 4DF044F4 | 9270A3DE | 68B92F9B | A24440EE | 5E381DCB | 47E8A34A | 5E79FFC9 |
| 21761 | * 04-08-04 04:00 | F2B4FD90 | E180BE03 | 27F42631 | F378AE66 | 910CBCF3 | D427AAE9 | 52210813 | 575A0566 |
| 21762 | * 04-08-04 04:00 | C4DA4B74 | C80BED9F | 2028DCB1 | 6517B259 | 4C68D277 | 4B75343D | C2667986 | 5C58158A |
| 21763 | * 04-08-04 04:00 | ADF54269 | 16CD62B9 | E05BB60E | 2DBA7745 | C10B6575 | 0756E0DB | ADF3A275 | 51545F93 |
| 21764 | * 04-08-04 04:00 | 1A406C6C | C9F2C50F | C916F946 | B70D0D08 | 4DB01264 | C7217AA8 | B1C5809D | DF0276B6 |
| 21765 | * 04-08-04 04:00 | 62D5AADE | 61390F58 | 074A4E68 | B79C494E | EA24839F | F43DA4A7 | BD9BCA05 | 993D6356 |
| 21766 | * 04-08-04 04:00 | C3D30D00 | 5D35B203 | 090D8FF0 | 30474AF0 | 124723E8 | BD57367 | 7B503611 | 1BD24EC0 |
| 21767 | * 04-08-04 04:00 | A8C6DD4C | 6E2647C0 | 44D99886 | 00EA9487 | 00FF7807 | F087BEE3 | F7A6EFC8 | F2937F50 |
| 21768 | * 04-08-04 04:00 | C2074F87 | C5DB600F | 1F73045F | 181E5B5F | D7C64B70 | 9CB2FD0C | FAC0F030 | F3E373CE |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 21769 | * 04-08-04 04:00 | 7A791C5F | BED5C23E | 1A733F7A | 15CAA164 | 47C0C569 | 5D28D7A6 | 7FDEF245 | 66347611 |
| 21770 | * 04-08-04 04:00 | AEEAE570 | 8F8F6512 | E0DAEE8C | F24E3985 | 3A4D68FD | 21E8B8D9 | BAAF0988 | 41224C4B |
| 21771 | * 04-08-04 04:00 | F4351DF8 | 5C2B59D1 | F7FDC781 | B1F95554 | 6FFA0675 | 9E6654BC | 3296FD3F | CDDC142F |
| 21772 | * 04-08-04 04:00 | 3B67C5F3 | D9723F95 | CF5056CF | EC5FDCC9 | 9F41B1A0 | EEBB4C12 | 45E5A138 | DD1FB02C |
| 21773 | * 04-08-04 04:00 | EBEC0686 | C96E433A | C765145C | 289F0727 | A0D588EB | 44C87708 | D3EF5703 | D9239859 |
| 21774 | * 04-08-04 04:00 | BF2E294E | 2A071EE8 | 0F6B45B2 | DEAE761B | 515AC01E | F7A162EF | 9BFC430E | 49E63641 |
| 21775 | * 04-08-04 04:00 | 0CDD345F | 73F3FA9C | 18DCCB52 | 24E498E6 | AB6E73B8 | ADDAE0DE | ED0EF901 | 90A9B7B9 |
| 21776 | * 04-08-04 04:00 | 74BC1691 | D007136D | BA88AF46 | 0A1D0EE1 | 9105AC6F | 1D7DEB70 | 99B576B9 | B9A7293E |
| 21777 | * 04-08-04 04:00 | 5B0124A4 | B1F11D0F | E9CAABA0 | 40A3CA57 | B6DD5F2B | 7ED66038 | 54AE77C0 | 0D57725B |
| 21778 | * 04-08-04 04:00 | 7B46FB36 | 6F46C415 | 683D2225 | AFF4CEA0 | 8441A819 | CA0971D0 | E304CB9C | 3826444B |
| 21779 | * 04-08-04 04:00 | 5927CA35 | 897578D3 | E1A36E6C | 4B6D429E | 1260D354 | 42787967 | 8DEEE8BE | 91501A1D |
| 21780 | * 04-08-04 04:00 | 8EAD1402 | B8584E61 | 7D443E45 | E799213F | F3CBF185 | 35CC09F7 | 9A8EAC7D | 24F5F783 |
| 21781 | * 04-08-04 04:00 | 12CD7CC4 | 79E61196 | 5447A3D1 | 55FA96BA | 4302D103 | 8BFF836E | 3267A581 | B596A020 |
| 21782 | * 04-08-04 04:00 | C4EBA42A | AE4B888A | 79EDCF0A | C85151B1 | 75BD5D1A | 68DB950A | 3B027B77 | F5732499 |
| 21783 | * 04-08-04 04:00 | 385C7162 | 91AFABFF | 5F498688 | E1DA3D6F | 5A0911CE | 95C4D31D | BF5CFB8C | F5D2AA73 |
| 21784 | * 04-08-04 04:00 | D63A63E5 | 6B723821 | 49EEB474 | 3D6B5696 | DA164EBD | 52880BE3 | 9616F5F3 | 7EE56D3B |
| 21785 | * 04-08-04 04:00 | A8D30932 | 53ADF2B4 | F3ABC160 | D9A09CD9 | C4A2372B | FEB8AAE1 | BEE37FF0 | ED8DD9D8 |
| 21786 | * 04-08-04 04:00 | 5E838253 | 4E2BDC60 | 7ABE8E25 | 7110DB36 | 4721ABC1 | F173CF77 | 668180A0 | 6477E4BC |
| 21787 | * 04-08-04 04:00 | E0702916 | 11529C0E | 7E113CE1 | F99084FE | 13DF2BA1 | 022FD402 | 084329D6 | F70F40B2 |
| 21788 | * 04-08-04 04:00 | D8D521B7 | F87F8AC5 | 585892E7 | 8D22EA6A | CFA32D3E | 622091AA | 7D829CCC | E8784D1D |
| 21789 | * 04-08-04 04:00 | 761A0FE2 | 650DBE74 | 861D5453 | 31EAD9CD | 99B5204D | 7614B33C | 66B8BC07 | 05DFB88E |
| 21790 | * 04-08-04 04:00 | 1CC57CCC | 6D9BB6CF | 6609F922 | 3D7FFABF | DF2643C8 | 49A1FDCB | CB68B5EE | 7A94C212 |
| 21791 | * 04-08-04 04:00 | 92E26C7B | 94FF9D09 | 0C13890E | E9D3F205 | F46EA417 | 507664EB | C7B008C9 | 85ACCD1D |
| 21792 | * 04-08-04 04:00 | 92905101 | FE36E320 | 4C131D0C | EE34E502 | B555C6CD | 823B9EB1 | ED738C3C | 18F2B13D |
| 21793 | * 04-08-04 04:00 | B29D34A0 | 89168163 | FE3F3AA9 | D4CCAFC3 | A878A718 | BA9584DA | 60309726 | 2C4EFF99 |
| 21794 | * 04-08-04 04:00 | A42F75B1 | 789EDCCD | EF3D2A35 | 93DB13E3 | 690BCE28 | 1D964BB4 | 3AF3457E | 362DE38E |
| 21795 | * 04-08-04 04:00 | A13EEA7B | 71F008A8 | 043A4755 | 9BFB7856 | 07DCFBA8 | 06649A4E | 2A62B192 | 391BCB51 |
| 21796 | * 04-08-04 04:00 | 7282D467 | FFE33AC3 | 3E1A82B3 | 9BCA120A | 50B55B0B | C8546CE2 | 7957215A | 7BC669EA |
| 21797 | * 04-08-04 04:00 | B3563D20 | DA20DBAD | B56AC35D | 27950AF1 | 337057FD | 0E5B3026 | CEC5A0B0 | 744908EF |
| 21798 | * 04-08-04 04:00 | F47AB9C9 | F43926EC | 1905CDDD | 045674B6 | BBB410F9 | 90E2DB65 | 835FB216 | 2E90E696 |
| 21799 | * 04-08-04 04:00 | 0EACF800 | C357CF10 | C6E204AF | BA77B3DF | 73C5B3EF | EDD1D833 | 4A13752D | EE4B124B |
| 21800 | * 04-08-04 04:00 | C85AF2FD | 3494E992 | E28B8249 | 01BEAE0B | 1A04D69F | D11B8B04 | CED1702A | 0102409E |
| 21801 | * 04-08-04 04:00 | 7B740AAE | 84DDAE2B | EF6E0905 | 066BD305 | 4EF524ED | AE0079B5 | A4B7B1AB | 2CB14E94 |
| 21802 | * 04-08-04 04:00 | F93A48B9 | 52EF9661 | C16E1D80 | 467F03F7 | 4C75B836 | B4E07BA6 | 43C7AFB7 | 7DEDF527 |
| 21803 | * 04-08-04 04:00 | 8A6EA10B | F21C1967 | 741A8681 | A3F09D66 | CA413AE2 | E29E6BB6 | C8DABBDA | FA5AE424 |
| 21804 | * 04-08-04 04:00 | BA528EBE | 9EBA6E6C | F48E65E4 | C1268664 | AD704A6B | 17694BBD | 50546087 | 983CB7EA |
| 21805 | * 04-08-04 04:00 | DC638F53 | F3DE018E | 2F67540D | 037D24D9 | 8C25CC2B | 7B25DF06 | 58A3BBB8 | AB57E2EB |
| 21806 | * 04-08-04 04:00 | F1E1F03A | 70E551B7 | 7E1CEDA1 | 8604FD3F | BB3E4193 | 272F0FDB | E1D898D7 | CC2AD77D |
| 21807 | * 04-08-04 04:00 | 1CACB257 | 7350C660 | FE857A5C | 9040B58A | 25D287EA | CC0D1950 | 28306545 | A5353599 |
| 21808 | * 04-08-04 04:00 | 6F112166 | 15F31BCE | BAF75AB9 | 14296FB7 | D835AA96 | E236E2CF | 73634F57 | 39AE6D3D |
| 21809 | * 04-08-04 04:00 | 4DFAF946 | EE87FF10 | CDC50584 | 0A2A4C29 | 5EC37367 | 579B687C | B6E9CD0A | BEEE05FB |
| 21810 | * 04-08-04 04:00 | E34639ED | 32BF91F8 | 8185A2DB | C8BBDAD0 | 8B48F886 | 72491C03 | 7663BD7B | EE478188 |
| 21811 | * 04-08-04 04:00 | E6A631E1 | BE2FFC2D | F3D1B366 | 991CF359 | A9869632 | 6432A893 | CF3AE764 | 0AE43E6D |
| 21812 | * 04-08-04 04:00 | CA7A10B1 | 1E325540 | B1AAEFC9 | 3BD80077 | 8A16F67A | 6428574A | F977A2EB | C49EB48E |
| 21813 | * 04-08-04 04:00 | 341A9D63 | 50C675E6 | 63E108E1 | 8899FA88 | A8F6A16C | C73512B0 | 86768AB6 | 0772D747 |
| 21814 | * 04-08-04 04:00 | A27AF2F8 | 7D4A2CFD | D6148BB0 | 89553B9B | DE065D17 | A68E49F7 | 35A8757D | 47676E5E |
| 21815 | * 04-08-04 04:00 | 30C64F0C | 260EDC4B | C85C07B7 | E20AC024 | E3380796 | 216FB407 | E9F74182 | 556B0FBE |
| 21816 | * 04-08-04 04:00 | C1A7DA64 | 07D301A8 | C22BABEE | B7CA9CA4 | 81F97E7D | 22AFFFF0 | 58D1E0C7 | A11611FC |
| 21817 | * 04-08-04 04:00 | 2CB671BE | 06CECB96 | 0E8A4A29 | FDECA82B | F554385A | 7BF50B52 | 598220BE | E909095D |
| 21818 | * 04-08-04 04:00 | AAA43854 | AC598B84 | 3F81ABDA | 0035D05B | 3AC49A8B | 797CA3B6 | C2C1C750 | 2B130AB5 |
| 21819 | * 04-08-04 04:00 | 08F3DB19 | D4AFA7CF | 31E28109 | BB3F263E | F81317EA | FF2EE852 | 050016DC | 0AAFFF48 |
| 21820 | * 04-08-04 04:00 | 706E69C3 | 6CF13775 | E18BF465 | D1315338 | 919A967B | 62F96B95 | DA1301DF | 26620D91 |
| 21821 | * 04-08-04 04:00 | 677024E4 | E80FDFDC | 620D7B88 | 5F72E450 | 83C126C0 | D84A8941 | B1434CA9 | 00452D29 |
| 21822 | * 04-08-04 04:00 | E5AAFDE9 | 718659D7 | 68B61C56 | 29F9BE04 | 3367F9AE | 4662E239 | 2F336E17 | 199187B6 |
| 21823 | * 04-08-04 04:00 | 7E221D3F | EDEFFEBE | 2D9B93C7 | 1721C578 | B651A67C | 7A26A674 | 7A64FFEB | 4B43A839 |
| 21824 | * 04-08-04 04:00 | BE21A528 | BE11D8D5 | ACB2E814 | 397638A1 | C3B820A4 | C589E594 | E3E5CA4C | D4006201 |
| 21825 | * 04-08-04 04:00 | C5B6FE52 | 51FED513 | E26EAAF3 | C82F9E8A | 6A7D876F | 384A8A2A | 1EEFE102 | DE9E7EFB |
| 21826 | * 04-08-04 04:00 | 232FC659 | 74615C94 | 2A18AAA7 | 58294421 | 8E1522EB | 0B892189 | 007247DA | 4C021382 |
| 21827 | * 04-08-04 04:00 | D2B0E8AF | 70A17195 | 3772AC3F | F993C3B4 | D5A7DC24 | 1C002E6 | D9B573A0 | 7321C532 |
| 21828 | * 04-08-04 04:00 | 8C6A1BEB | 0D4EB4C6 | 21B129A5 | E1D19836 | 59567F54 | 4C683754 | DF845167 | 32F2BF98 |
| 21829 | * 04-08-04 04:00 | 4762898B | DF6868FF | BDF913FA | E79F49AF | DE96258B | 3EBE9162 | 3D63C385 | 13622EA8 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21830 | * 04-08-04 04:00 | 2CAEB69B | E7323EA6 | 5F4027F1 | A4A245F2 | 6AF3D2C9 | 6949F92C | 36B7FCA2 | 08AE988E |
| 21831 | * 04-08-04 04:00 | 3D31510E | D20498EE | E519A4D4 | 4A0873CC | 9602EBFE | 179B6AD3 | AC4B4D2E | 3A33404A |
| 21832 | * 04-08-04 04:00 | 61587AA6 | C8061B3A | CB31E8BB | DC89218B | 285A0599 | 35339C8D | 86905527 | 1637CEDB |
| 21833 | * 04-08-04 04:00 | C989C883 | 5B5E0C79 | 36187474 | 08395FDC | 7BFD7833 | 6CFD8349 | D753FE62 | 7F43AD1A |
| 21834 | * 04-08-04 04:00 | 7282B0DC | C23E1695 | AE2F3ABA | 058DBEB6 | EFCA365F | D6D42921 | 2AB1F94D | E4F03D66 |
| 21835 | * 04-08-04 04:00 | A09499B1 | 6DE148F0 | 61F349DC | A95BAF93 | 47905F66 | 0C0BEFD5 | 1F947CB1 | 1D13CE0D |
| 21836 | * 04-08-04 04:00 | 834DB2A1 | 393F4FB2 | 6312E129 | 0F02339B | 1982A2C6 | 6F67F468 | B9156725 | 509E1E3B |
| 21837 | * 04-08-04 04:00 | C80E78F9 | 03AD7204 | AD461808 | 6AAFC86E | 480E001D | D4960643 | 292DD0EB | D9F7E61A |
| 21838 | * 04-08-04 04:00 | 75DE1B50 | CCC40BEF | AB2DD09F | 31EA2661 | 24583F1C | 7A3EAF3D | EA64AA13 | 1017B594 |
| 21839 | * 04-08-04 04:00 | F4EDA079 | 7024B41F | 2A3A8B91 | 3589E8C1 | 183D01B5 | 79461850 | 1011EDC9 | 0F5ECF2C |
| 21840 | * 04-08-04 04:00 | CF5FA729 | 5DF71DEF | 5514A2F8 | A979991F | DB607507 | E9075BCD | D27EE9C0 | DC140C7C |
| 21841 | * 04-08-04 04:00 | C32C19D0 | C23AE8CB | A0CAE840 | 47E5A456 | D9313536 | D9D5DBE0 | 9CD4F1B2 | 66A3FF37 |
| 21842 | * 04-08-04 04:00 | D7FF954B | 672F48E0 | 25227782 | 170E8198 | BD0522FA | C038563B | 2D1536A5 | 9A2B8A5A |
| 21843 | * 04-08-04 04:00 | 23AB25F2 | C9400296 | 2A238E7D | 7B0ED993 | 975FF5EF | C0FBA2B8 | 8F2328DC | D610839A |
| 21844 | * 04-08-04 04:00 | 12BB223C | DCDD9EC6 | 15D80A96 | E0F6E7E5 | F64C3E19 | D2134281 | BA0D38A5 | C6E92A03 |
| 21845 | * 04-08-04 04:00 | BB0D438A | 24EFED34 | 6B194EF3 | BDBF96E2 | 90832254 | 4B3776FA | B75BFA7A | 52374843 |
| 21846 | * 04-08-04 04:00 | 0ACCF872 | 3F1EFFEA | BE73D97A | 56D3B122 | 67700B98 | 668A6B5D | 22AE2CE0 | ED788B63 |
| 21847 | * 04-08-04 04:00 | 44903345 | E5A026CD | D1F6610A | 077D43D5 | E4B83496 | 4A81AB7D | F329B107 | B84BD042 |
| 21848 | * 04-08-04 04:00 | 258EE040 | 361F13A6 | 7ACC8008 | 6ED7DD09 | D4627C24 | 05695542 | C519605E | FF0F7889 |
| 21849 | * 04-08-04 04:00 | 7C591A18 | DDBC3F14 | E8B16B1E5 | FF62B9BD | E200CAA7 | 30390C4C | AB540D97 | C084F0C3 |
| 21850 | * 04-08-04 04:00 | ECE444F5 | 7D914951 | 70EE1BE2 | 5169512C | 58ED08E3 | 75380851 | FAFE3265 | 3DE283FE |
| 21851 | * 04-08-04 04:00 | 9AED3E86 | 6D13CC85 | 234E5B66 | 9B3EE4DF | DB08A392 | FBED17EE | 835BBD84 | B2BB35A4 |
| 21852 | * 04-08-04 04:00 | F6317A92 | 2CE253BD | 60DAFDCC | 2685F9E3 | 23A7FC51 | 26478382 | 1BFAD086 | B7791367 |
| 21853 | * 04-08-04 04:00 | A90C9A98 | 63EDC1AC | 5C8258B4 | B83182F9 | 82F8A58F | F5402F00 | 840373D1 | 5E403C23 |
| 21854 | * 04-08-04 04:00 | 2652971F | 506E2952 | E69A7F24 | 29732337 | DD81B472 | 4CE8D5A1 | 30C1C1EE | 696CD408 |
| 21855 | * 04-08-04 04:00 | 98A1BDB5 | 42FF60A7 | F9257275 | 66CEFE28 | C6710608 | A3F7CD36 | 102E2A5A | 1F4C1B7B |
| 21856 | * 04-08-04 04:00 | A9A0ED25 | CAF99476 | 96F20AF4 | 2D1FD2B1 | CA8EC2F9 | BF113F7F | C8DC327F | 023F8088 |
| 21857 | * 04-08-04 04:00 | 48044063 | 5570FBB7 | BE9EC078 | 48825A07 | 78C13081 | 9A2E2712 | 5DFFFFD8 | 3496C440 |
| 21858 | * 04-08-04 04:00 | C63AFF74 | 35F2F46A | C8055F27 | 9B91F216 | 79E48B6F | D880419D | CBC4A16A | 01FE0EEB |
| 21859 | * 04-08-04 04:00 | 60D33CC0 | 94C3BA77 | FF9C7996 | 5D38C993 | B6B4721A | 7D4DD0BC | DACA025A | CBE6ACCF |
| 21860 | * 04-08-04 04:00 | 21B11C63 | FF248AA7 | 850338FB | 866D5AA9 | CFA4C01F | D971B9B2 | 9C5256CD | 9C06366F |
| 21861 | * 04-08-04 04:00 | 2A8BE48A | A5AC3439 | 5C0CD695 | 383FE234 | FAF049DB | E439F039 | 9D0A5F96 | 2228EE90 |
| 21862 | * 04-08-04 04:00 | F841C1F5 | 76039479 | 9158E276 | CC324F7D | 738FFAAA | CF695244 | CDE1FB20 | 00868C23 |
| 21863 | * 04-08-04 04:00 | 33543DE2 | 214154CC | 47DFDB4C | 044F23AE | C0B68455 | 7080141F | 98B894F7 | 474F2274 |
| 21864 | * 04-08-04 04:00 | E9911518 | 144CE86B | 05C8D4E1 | D4BBCCD3 | F8C14688 | E66855D5 | 49AC2354 | 8041E2D7 |
| 21865 | * 04-08-04 04:00 | B630A94D | 621BAD31 | 83EBE63E | C326C9B8 | E106368A | 2C602126 | B90FB659 | 7784FCBF |
| 21866 | * 04-08-04 04:00 | A4C83E6C | 28E5F7E0 | 4A00BEEE | 3787D5C5 | D747F945 | 135C5E69 | C63F2EA1 | 55F19B18 |
| 21867 | * 04-08-04 04:00 | 2596B205 | 21BB61E7 | 0D42CCF3 | C313330C | EDE05A29 | B3335961 | 98E298CC | F2B1EC07 |
| 21868 | * 04-08-04 04:00 | 2C0CF8CF | 649612B | BDD2FDA4 | A1D0F68F | 912C3E17 | 7394FA7F | 0AB9ABD1 | A2F473DB |
| 21869 | * 04-08-04 04:00 | 54A8E594 | 69F4D9BD | 327ABBF7 | F98562B2 | 61AECF77 | EE3DFFA1 | 08F543A4 | 61740DF4 |
| 21870 | * 04-08-04 04:00 | 7A711BDA | 1B547044 | E539EF88 | 73C253EC | 4E8F74DF | 1BD89A32 | 8B3C65D2 | 46BC1A13 |
| 21871 | * 04-08-04 04:00 | DDB77097 | D1148AE4 | 9D53D932 | 470C7DBB | 29A3CA8E | ACDA2568 | 22A8535F | 014F8BA2 |
| 21872 | * 04-08-04 04:00 | 980A6E32 | BE065F77 | 368D699E | B4DCAFDD | FE7F40F5 | B9FAA2E1 | 30ABD776 | 803216CD |
| 21873 | * 04-08-04 04:00 | B9B9746A | C9493E71 | C7A9E76F | 86D3E4C1 | 22917BA0 | 5FEDDE98 | 457F4E63 | 67EC4230 |
| 21874 | * 04-08-04 04:00 | CEF53616 | CD01C148 | 310183D9 | F83960D6 | 6F503AB6 | 247DB193 | 13A7A4C2 | B4D704F2 |
| 21875 | * 04-08-04 04:00 | 3E4925B9 | 23EAA2BD | BD52864A | 23341DFA | EFEE389D | ADFAE07C | 8CD2F0A2 | 02A60FFE |
| 21876 | * 04-08-04 04:00 | A7C38AE1 | 99625E5F | 84949E87 | 908BBF2E | 641CF286 | 481F70EB | 7E96DF89 | D03EB229 |
| 21877 | * 04-08-04 04:00 | CB44BCCE | AC448B1D | ECA09963 | 2FB6A3A2 | 0461EADC | 8A970C6E | A13BC2A9 | 233B6438 |
| 21878 | * 04-08-04 04:00 | DED010F7 | 683A3706 | 2905FE2C | 55931B2A | EE98CA46 | E34E73A5 | 683C0AEE | 51B20DFB |
| 21879 | * 04-08-04 04:00 | B687BD01 | 46EA0EB8 | 604C7D1C | F7A8CC8A | D6834A4F | 3BA07586 | 91EFE2C5 | EAB0B8A8 |
| 21880 | * 04-08-04 04:00 | AFF73304 | 43D93ECC | 63C2DEDD | 1B240396 | 142A2B0A | B7612B24 | E95FD4A9 | 65A0DE81 |
| 21881 | * 04-08-04 04:00 | 38CC4A7B | FCF8E088 | 42087313 | 04F40701 | 51EFA1E0 | 4220DC63 | 7BB76ECE | A753A6B7 |
| 21882 | * 04-08-04 04:00 | 20C00013 | 567A7000 | 4705D309 | D666FE76 | 9766FD16 | 0AF4FA6 | 5FA4FE15 | 20E9583F |
| 21883 | * 04-08-04 04:00 | B10EA00B | DCB14D4E | E2A9FF35 | 0D9ADA4D | EFFBBEA4 | C27EF086 | 591F7C87 | 4FA310D6 |
| 21884 | * 04-08-04 04:00 | 0285B8F4 | 220FBDDC | 41C96872 | F96FD85F | 56B6B964 | 41F3F387 | 02B169F8 | 200E33C1 |
| 21885 | * 04-08-04 04:00 | C19F123B | 572B7CFD | 0954899A | D5AF660A | B4C2DD26 | 0B4EAF47 | 977CE7BA | 56F4F844 |
| 21886 | * 04-08-04 04:00 | 85D3B386 | FCB1EC72 | ECBA1DF6 | 9D2E9DC6 | DAEDE0D8 | 196BED79 | 193A1F66 | 9A2C692D |
| 21887 | * 04-08-04 04:00 | F25F451D | 463AE31E | 8FD48541 | EEFA277D | 5A7DA116 | CBE2F9D9 | 8009A05A | 00E56BBD |
| 21888 | * 04-08-04 04:00 | C970DE79 | 1BD3D089 | D4147592 | 5DE5693E | 26C88722 | 7C366785 | DEB08476 | F4E6F2FA |
| 21889 | * 04-08-04 04:00 | 204D6AFA | 9C5DF012 | 4ADE31BD | 08CAA21A | 7133C92B | A95E182A | 8F8490E5 | B53A8A72 |
| 21890 | * 04-08-04 04:00 | 1670D7F1 | 341889EF | 716B703E | 5192DF51 | FCF51B73 | E405F632 | 4560480F | A442D995 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21891 | * 04-08-04 04:00 | 847A4146 | 0663B681 | 87E5CEE0 | E78393F9 | AAB68187 | 058BBE49 | BE888554 | 59C7A79E |
| 21892 | * 04-08-04 04:00 | C8DB7818 | B5B70B0C | A1C54791 | D4736903 | 85524647 | 1406CEA8 | A1B0CFC7 | AA34D448 |
| 21893 | * 04-08-04 04:00 | 8CB4DCBF | 1A642936 | 470A1042 | DBAC86AC | 18B32D20 | A349D4F0 | 2721ED2A | 83E08446 |
| 21894 | * 04-08-04 04:00 | EB0AE518 | 17623FBD | 624F880D | D107C14A | FF61CE88 | 6508FE16 | 5C69B022 | 28813850 |
| 21895 | * 04-08-04 04:00 | 28F4EE00 | 0A8247F2 | EAD80F08 | BFA8988C | F724BAAD | D9719B49 | 33063CF4 | A54CC211 |
| 21896 | * 04-08-04 04:00 | B5CF7119 | 03CAB929 | F4EA101B | 2387F581 | CD5F9A77 | 9408C0F0 | F87C4620 | 4F6547DA |
| 21897 | * 04-08-04 04:00 | 519D3FEF | 7B442C05 | 89B30DD3 | F15DBEEA | A3751853 | 745C89AE | 17E4F6AB | 018287E8 |
| 21898 | * 04-08-04 04:00 | 8DECEF84 | 07035B3C | 247FF979 | 30AAE541 | 0D8F1309 | 4A44693D | 55C9DDC1 | 24D2FEFE |
| 21899 | * 04-08-04 04:00 | 449BF70E | 4F79DD10 | 875FF488 | A4C2E3E5 | 77607CB3 | F3597EC1 | ECBE13AC | B08BE0D7 |
| 21900 | * 04-08-04 04:00 | 936EC808 | FB392ED6 | 260E4052 | 8DF53F7C | 217F92F9 | 95A6467E | 310F2861 | CFDF8ABB |
| 21901 | * 04-08-04 04:00 | 16011C4F | D069F529 | E34DD4A0 | FC3F675D | E0B35727 | CE183457 | 412C7ABD | 8D665A26 |
| 21902 | * 04-08-04 04:00 | D59DBE64 | 20707646 | 5BEA37A5 | 57CB9C3A | DD17EDE5 | 7E28F3F1 | E9A6C509 | 4886342F |
| 21903 | * 04-08-04 04:00 | 632E272E | 04B44962 | 32DDD5BE | 8938C284 | E376AD53 | 42855A57 | 7EDD71BF | 569F023E |
| 21904 | * 04-08-04 04:00 | AD313FC8 | 37448E55 | 6EC838A1 | 04634845 | 1E9BBA32 | A74429EC | E0A5F89B | 2E126366 |
| 21905 | * 04-08-04 04:00 | 96ADE835 | 26D237DF | BBDABDD5 | AE22ED5C | 493F767B | FFFE48E5 | 02B97124 | CA519271 |
| 21906 | * 04-08-04 04:00 | 211A822C | 70046EE2 | E46663EA | DC081122 | 318A2587 | E4A5C803 | E620A9BD | CF8AF0C2 |
| 21907 | * 04-08-04 04:00 | F67237DA | 87A79A4F | 0C641DE5 | 4D69FD03 | 8F39A092 | 4FA47C4D | 87C05129 | 9DE18FB1 |
| 21908 | * 04-08-04 04:00 | 59FE92E6 | 0432307E | C4D56DE9 | 31E26172 | E11AA278 | 42E4259B | C111EEF8 | 5D76E354 |
| 21909 | * 04-08-04 04:00 | 136641E9 | 9234F126 | D53555AD | 49FF4C67 | F4FC981E | 9F02E1FC | 07847CAD | D5DE2F62 |
| 21910 | * 04-08-04 04:00 | DF253D17 | EAA40421 | 8DEDE896 | 4304EB1A | 45B6D190 | F69A11AF | 36D73819 | 6A016DA9 |
| 21911 | * 04-08-04 04:00 | 21F882C8 | F4EB7713 | 227AC848 | 17CFC054 | 02ADFF03 | 2E44647C | 95007BE6 | 737A6E26 |
| 21912 | * 04-08-04 04:00 | E247A549 | 784FB625 | 609CC131 | 561B0C26 | A962B424 | 8009B44B | 34CAB5E5 | 4EEE157B |
| 21913 | * 04-08-04 04:00 | FAB3B6AB | 064D57AE | 42823A78 | 165807AC | 499A421E7 | 2031E63B | D1AF26CA | C472B8BF |
| 21914 | * 04-08-04 04:00 | F36356EC | BF323168 | F6119139 | 93CD168F | 737C3F98 | CB8FAC4B | 3320BB44 | 3732C5B5 |
| 21915 | * 04-08-04 04:00 | 2306C6C7 | 9EA9A8F8 | C1C9E1AE | B31B74A7 | 26C3AB19 | 16A29515 | 90CE63C9 | B9E6E791 |
| 21916 | * 04-08-04 04:00 | 2946C5AC | 1C2FC1C8 | 6F8A9B97 | 5C1328B1 | CBB304EF | 0CB07C7B | D9ED6ADD | F972331B |
| 21917 | * 04-08-04 04:00 | 8690A534 | A4A8A471 | 781B5BCE | A3A3CE16 | 914FF2AF | 8C1F7C0E | 1D98342E | 818DE9B9 |
| 21918 | * 04-08-04 04:00 | 1C513258 | 74086D67 | 9BE1F286 | 622BC6A8 | 4365CEC4 | C47C857E | BA47B5A1 | A3A084C3 |
| 21919 | * 04-08-04 04:00 | 012DAEC5 | 1C5C070A | 30566039 | 333FF687 | 750D515A | DE2E721A | 68FBB2AD | 75CEFE3E |
| 21920 | * 04-08-04 04:00 | 7BC136A9 | C010B130 | 838A6787 | CDBDECA2 | 72D28ABD | DD537485 | 0FE3F71E | 5C58C859 |
| 21921 | * 04-08-04 04:00 | 600F0BDB | 809BF232 | 001EA15C | 664C1B5C | 955A68DA | 60E30C5C | 5D587FD3 | E11F7F3C |
| 21922 | * 04-08-04 04:00 | 8873C56E | B16631FB | 463839BF | 91D710E4 | 000D8AFB0 | 7793A1DC | 528512F6 | 87777E3E |
| 21923 | * 04-08-04 04:00 | ECD1B188 | 0A27CDE4 | 1642D235 | 008C0928 | 23A9B5DB | 7F3FBB95 | D9E4B674 | 563DF357 |
| 21924 | * 04-08-04 04:00 | FB185BFC | 216A65DF | 64197173 | 70989D65 | 6B4065A6 | 820205D6 | 0782D2B6 | 322F9DB4 |
| 21925 | * 04-08-04 04:00 | 5AEB47BD | 1285D7AD | 020AABEC | A786848A | 36A1A617 | 3244856F | CA1B1EE1 | 768DC7BA |
| 21926 | * 04-08-04 04:00 | 690977CA | 6D7CD675 | 96E381D0 | 00E6AA9B | 51120744 | C5B8D73D | 4948F52B | 4A57572C |
| 21927 | * 04-08-04 04:00 | 5E33ABBD | 15A137AA | D60BF386 | 28186D79 | 6C62EDA9 | 9F5E9E30 | E4398877 | 475294BB |
| 21928 | * 04-08-04 04:00 | DD9EE793 | 750DAF11 | 42A04188 | 3E95A5B7 | E1F054E4 | 830687C2 | 8C493A93 | 940350C9 |
| 21929 | * 04-08-04 04:00 | 905108E2 | D6161A7C | 5C079783 | 328B2B16 | 7D80AB2A | E5249A02 | 3CCF3A95 | F9C6DF82 |
| 21930 | * 04-08-04 04:00 | 47C49559 | 818647A3 | 03143246 | F95362A8 | 3F29D127 | ABAF8C4B | D8146856 | E73B73D6 |
| 21931 | * 04-08-04 04:00 | 97E2097B | 23A47E88 | D8F56A3F | AB9C5218 | E415D2C0 | A19FC73F | E4E369DD | FF4C1DD6 |
| 21932 | * 04-08-04 04:00 | F9957424 | 113AD061 | 8AF5217D | D437A6E3 | C1BE5B18 | 91527E3C | 22E7A827 | 23C4EEF9 |
| 21933 | * 04-08-04 04:00 | BB9816E3 | 3C1F3E43 | 06CB2C71 | 4AAC6479 | 9494DE2B | 7106C82C | 85F80E2E | 5EFC1CCC |
| 21934 | * 04-08-04 04:00 | 784FBF5D | E95F807E | 8191243E | D881D063 | 9AF2C862 | 8DFF249E | A0BED38F | 4267460D |
| 21935 | * 04-08-04 04:00 | 9A8BDD55 | 448316C1 | 04482303 | 93A5121E | ACBED4FB | 1B13B5AE | 1BCAAFE7 | 203CF144 |
| 21936 | * 04-08-04 04:00 | CAB78DCB | C7A31A93 | 996AA008 | F9436A6F | FCAAA34F | 98E9420C | DEEB7938 | 77E363F2 |
| 21937 | * 04-08-04 04:00 | AE0405E6 | 9770A37C | 27D66AD7 | 4B571D07 | 77AD5689 | 17C666EA | FD29B2F9 | D97B0411 |
| 21938 | * 04-08-04 04:00 | BB4855BF | 68EF43BB | D6F4949E | FA799030 | EA319874 | 6467BD85 | 8EF8BC34 | 637B6DA9 |
| 21939 | * 04-08-04 04:00 | 6B461198 | E5E80153 | 1C10D43E | 793FBE89 | 90248679 | 4A80F966 | 39234E41 | 096FCF63 |
| 21940 | * 04-08-04 04:00 | 8F8F146B | 2A8E3F9C | 189054FB | 00110846 | 7A5497A1 | DD122B43 | E9BD7EB4 | ADB4FE4C |
| 21941 | * 04-08-04 04:00 | 70B2814F | B34C5751 | 4D2BB890 | E333C3AC | 218B1318 | C5918483 | D47DB8A8 | 69698A50 |
| 21942 | * 04-08-04 04:00 | B85FB88D | F95302F1 | 175B76C2 | 5AEA5B55 | 2D33CF01 | A52299A1 | 5DF7C6CF | 9BDB0CC7 |
| 21943 | * 04-08-04 04:00 | B85652F9 | 7C53A44B | BDBF01CA | CE827290 | 7774F3E6 | 1E0D1111 | 9E4029B5 | 49190A77 |
| 21944 | * 04-08-04 04:00 | C897B472 | 46EE3DAA | 7B848188 | 2F1C379E | 33A54525 | E6F75959 | 6A20BBE5 | 464D1B0E |
| 21945 | * 04-08-04 04:00 | BDC76BD2 | 5A4157B6 | 45C3D437 | EB060187 | 49072C48 | E971B3EA | E47B5A43 | A39324FF |
| 21946 | * 04-08-04 04:00 | EC0D7027 | C1EB910A | 46649AC1 | 365C54A6 | F3E749BB | A0F50771 | F61E7480 | C283014D |
| 21947 | * 04-08-04 04:00 | FF6C3095 | 93963A2C | 125B703E | C693321A | F4F7C1A6 | BDB7E60C | FF60D6AC | 1C021481 |
| 21948 | * 04-08-04 04:00 | 34D88757 | AAFBEAF3 | AAB84C9A | E2E468AC | F4D39ABC | 548645E9 | FDA61583 | 92DBDDA5 |
| 21949 | * 04-08-04 04:00 | BE9FAAB7 | D7BBE6FC | 4783C7A2 | 511FD52B | 796B94EE | C7985926 | 393FC482 | F3B6B418 |
| 21950 | * 04-08-04 04:00 | 5E712BCB | 2327CBC0 | 8F7FFBC6 | 16663182 | 5C2E655A | 604A0D6B | E0075095 | 73BF2C11 |
| 21951 | * 04-08-04 04:00 | BABE260F | E617912B | 8B1F6252 | 1925F677 | 6B0792E2 | 5D5A2343 | 79CAE05B | 0BA030F8 |

| 21952 | * 04-08-04 04:00 | 3E44C9F9 | 2698B3CA | 649C6C75 | 5994D5A7 | 5AFF802D | 450BA53B | DC08C705 | 52AD3E6C |
|---|---|---|---|---|---|---|---|---|---|
| 21953 | * 04-08-04 04:00 | E9FC6259 | F8201D5A | 3CECDCED | 53ECCBFC | 903D3835 | D12F32EB | 7FD14FAC | 9330E330 |
| 21954 | * 04-08-04 04:00 | 70455B0E | 62E05166 | D4C5D7A1 | 2AC9C29E | ADBCC335 | 127E8813 | 7D880ADB | 02D42AE1 |
| 21955 | * 04-08-04 04:00 | E1461832 | C85C2EDF | 01ED4ECF | B56B2FCA | A7E7C749 | 965E922A | 3B216354 | EC309C93 |
| 21956 | * 04-08-04 04:00 | 2F8C6F85 | 6E6CFB33 | 546F5B5D | B5EA2B36 | D0CCE292 | 46C34082 | 76DAFE0E | 17A894C3 |
| 21957 | * 04-08-04 04:00 | 22D0EE8E | 48A3092B | B58B7873 | EE7C96B9 | 4DBF52EE | 94BC9954 | 3E9F843F | 22AAED15 |
| 21958 | * 04-08-04 04:00 | 9B8876AC | 5C7C726C | 30314E3F | 8E9E8BDE | B1F0DF79 | E41B3E86 | 1C0702A3 | 9867D9A5 |
| 21959 | * 04-08-04 04:00 | A11C0FCE | 3EA7B30C | 9D704A23 | 4F1B0C3A | DC90C212 | 679F8595 | 58160428 | 1BF01B9F |
| 21960 | * 04-08-04 04:00 | 30A5E319 | 05DF7630 | 46F171C8 | D44822B5 | 9B5C2FE6 | 11F4F855 | 41A6325E | 880A51D4 |
| 21961 | * 04-08-04 04:00 | 6C4A4183 | 1177BB6A | 3C6196DC | 7786EA85 | F9B5C5CE | C616BD45 | 3F1202B4 | DAD2CA83 |
| 21962 | * 04-08-04 04:00 | 77378CBE | F5DA42EE | A306C3E9 | 80299940 | B4CEEFF6 | 894C47C5 | 966DB347 | 5F650B4D |
| 21963 | * 04-08-04 04:00 | B2FDBA3C | 02A11950 | 92895D87 | D2ABA25F | 2BF34B2B | 20ABF281 | 202D48DC | C45E820B |
| 21964 | * 04-08-04 04:00 | 783BDD66 | 1A09CA31 | 409FAE19 | D8D0F65A | CEACD574 | 778801CD | 73CC2C39 | 3BE6007D |
| 21965 | * 04-08-04 04:00 | 10F69EF8 | EDA9B901 | CC973F62 | 20E1D66C | CEA77C4A | 5E17CEF8 | 78E0C167 | AE1C45EE |
| 21966 | * 04-08-04 04:00 | D05514F9 | A10E3E84 | CF398B61 | 1BA6805F | 173D68C7 | C91F4DF6 | 13FA9FCD | FBCDAF83 |
| 21967 | * 04-08-04 04:00 | CB529A61 | 5242F0B2 | C4C66824 | 092A39A4 | CAA36E2B | B08E7F31 | 71486EB0 | 834EFA4A |
| 21968 | * 04-08-04 04:00 | F06D4C34 | DD322DB4 | 28830BBB | 2BF656BB | 7433C592 | 442018CF | D89A4AE9 | 4182B0FF |
| 21969 | * 04-08-04 04:00 | 9F6A6D43 | 2E7E462E | 31F4589C | 2942EE20 | 6F95F165 | 0C618153 | D2FDF7F8 | 21407FB3 |
| 21970 | * 04-08-04 04:00 | A81C7883 | 758B84DF | 3E8AD6BD | 9B8458D8 | EBD6D59F | 5A77712A | 75576E76 | E293ACCF |
| 21971 | * 04-08-04 04:00 | 18C1C5B6 | 86CBF6EE | C3CD32DE | 345B3F38 | 5274F5A4 | 90DA8EFC | A1CA0092 | F9B9D7D4 |
| 21972 | * 04-08-04 04:00 | 6085CDA4 | 3A19725C | D79D0508 | 103AA628 | 739FC3E3 | 87B16CFF | A30A8A31 | 0E3E47CE |
| 21973 | * 04-08-04 04:00 | A8837C66 | F1F1EC3A | ACF0EC41 | B981648C | FD079E66 | 06EB815D | 32FC1B08 | CB5E2E79 |
| 21974 | * 04-08-04 04:00 | A875EEEC | 791A9E9B | 0CD6700C | 3D519D66 | E8D4555C | A36D67A0 | F9F1D365 | 28625AB9 |
| 21975 | * 04-08-04 04:00 | D04C02F1 | 93CB6E1A | E6D6D46E | 5691090E | 8CC4C647 | 254A443F | AAC4D22A | FB1AD458 |
| 21976 | * 04-08-04 04:00 | 666A7D48 | 6A414430 | 613061EE | 4EAC77B0 | 54905800 | D9F17327 | 89C5939B | 3FB3C851 |
| 21977 | * 04-08-04 04:00 | 59DF9718 | DDEDCB69 | B8B1CDDA | B8FD554A | EDCFD428 | E1390D02 | 91A6FB76 | 5966062A |
| 21978 | * 04-08-04 04:00 | 2AFBB11B | F2ADC4D7 | 9A14C4B7 | AA5BD897 | 76180178 | D238DFE1 | 2980703E | 3EC820D2 |
| 21979 | * 04-08-04 04:00 | 1348A84E | 18B17A0B | 81F118F9 | 36086B28 | 7A4EA4AE | 4E03791F | 9A94DA62 | 287963E4 |
| 21980 | * 04-08-04 04:00 | D5FA1E48 | 755DC434 | 770A5862 | BF6BD82D | 1BFA6729 | C1AEF02B | BA5B7F7B | 082CF467 |
| 21981 | * 04-08-04 04:00 | C3407E2F | CDEFD1CE | BAA324EB | E0BE16F3 | 29A65B6B | EC867A48 | 7BAE2BAB | 0196DAC5 |
| 21982 | * 04-08-04 04:00 | 77B1DD45 | 1FC20808 | D1CAD1E9 | 499BC0F5 | A3033CE0 | 63A7977D | 875C5754 | C03E5C53 |
| 21983 | * 04-08-04 04:00 | 257B4E52 | ACD966B8 | 507FAD99 | F22F705E | 0EB28006 | 8535FF01 | 0CBC66D7 | DCE2BAAF |
| 21984 | * 04-08-04 04:00 | C01FC7B6 | 02AA9E80 | 86B4F643 | A1ABDA5C | B097A515 | 69196177 | 18640760 | 958D6F6B |
| 21985 | * 04-08-04 04:00 | B5284292 | 99B1ED0F | 948BE354 | FD988CA0 | 9F2D9E59 | 3C55AF72 | E3EE6DB8 | 51C10348 |
| 21986 | * 04-08-04 04:00 | 6EF2E853 | A5EA9799 | 3520D73E | 00317408 | 569FC783 | 067CABD1 | C0793DF9 | FB4CB3DE |
| 21987 | * 04-08-04 04:00 | A956A1A3 | 1756F7FE | 9E1E7DC6 | D9AF8BF2 | 7E3CE351 | CD379B7B | DA5713CF | 00F1C4CD |
| 21988 | * 04-08-04 04:00 | 1B6102CB | 85B65FBF | 65EF7CAD | BC6A2F72 | AE1220E6 | EB2C3514 | D3588888 | 88BBDC2C |
| 21989 | * 04-08-04 04:00 | 9E3188D3 | 460B2469 | B44D0E73 | 5A72DD20 | 56A25DB5 | 6FB8B73D | DF1953A9 | 24456941 |
| 21990 | * 04-08-04 04:00 | 0C680CFF | 84480436 | D682C709 | 262A9E78 | 9F862Ba3 | B31929DA | DF472D11 | 0267F0F4 |
| 21991 | * 04-08-04 04:00 | DDEA88ED | C04B6AFD | DB4B40CDF | AA4531B4 | 2F713874 | F321F9A1 | 322FDEBA | 1DC92688 |
| 21992 | * 04-08-04 04:00 | 58E24AC2 | EFBE023F | 8BD42FAC | 93150889 | DCA90F5E | 913028CF | 2C9C98BE | F742DCD9 |
| 21993 | * 04-08-04 04:00 | BC90D374 | 102039D3 | 50189C98 | CEA374C7 | A492EAFB | 1E0D1B85 | 7EB9963B | 0EE34A8D |
| 21994 | * 04-08-04 04:00 | 5AA7FA33 | EDDDE475 | E133E0EE | D410749E | 0E6552F0 | D565D400 | FFF94A71 | 359FEABF |
| 21995 | * 04-08-04 04:00 | F4BADAF5 | F9A069F3 | DB7B9960 | E6DCD03E | DCFACFFF | 1FC58116 | F6B34DD7 | 90AE7413 |
| 21996 | * 04-08-04 04:00 | 76142E83 | 9CDC9111 | 12552203 | A0C740F2 | 846EACF5 | 6AF9AFDF | 00528480 | 5BEEC7B8 |
| 21997 | * 04-08-04 04:00 | C00A582E | B2C705C6 | 986593AB | CC43236D | 53401DDF | 88FB8693 | FDDCF5B6 | 390898AB |
| 21998 | * 04-08-04 04:00 | 258B58BE | 9B55DDE6 | B39E97D4 | EFC0ED7C | 4C57A3E7 | B1AD385E | 3F54187A | E316C8EB |
| 21999 | * 04-08-04 04:00 | 56BEC346 | EBBEEEC0 | DC368443 | 470E3442 | 26B48ACA | 1D20F008 | 120D9981 | 37177656 |
| 22000 | * 04-08-04 04:00 | FDCF17F0 | 8ABEEBDF | 60F11778 | 29603FAB | EF17B89B | 01D20716 | D232E4F0 | 30BB1D71 |
| 22001 | * 04-08-04 04:00 | DC71048C | A2013DB5 | 55EBE3EA | 125E73A8 | B73DCE79 | A9454B0C | ADBF50FC | 1E66DDED |
| 22002 | * 04-08-04 04:00 | 68D73C62 | 46A5ACA9 | D9C1E531 | 4CDECCD5 | 4F9B8139 | 9F2FA957 | EFE8DD8E | FABDD819 |
| 22003 | * 04-08-04 04:00 | EC0B55E2 | 3444088D | 4D3D35FA | 0D4D17D8 | 8AF2C574 | ED559FB6 | EAB205A1 | 21934573 |
| 22004 | * 04-08-04 04:00 | 2DF7479B | 7DD52E63 | 7A41D685 | 884E7D7D | FE4FB047 | EA5B8FF9 | 2EE8E873 | 90ACEB8B |
| 22005 | * 04-08-04 04:00 | 68A08323 | 417B5279 | 71A7E864 | C28E80EF | 1C2DBBA9 | 21620F14 | 4AE51625 | F6069052 |
| 22006 | * 04-08-04 04:00 | 48A247D8 | B0FF0ACC | 29E0DF43 | 374D1A17 | 89323CFB | 4F841F04 | A33EFD1E | 76D4702D |
| 22007 | * 04-08-04 04:00 | 204FFB99 | B7A85602 | CA63F129 | F97EAEA1 | F9F73540 | 960DFEB0 | EF00972B | 7733F1CA |
| 22008 | * 04-08-04 04:00 | 5C33E27E | 26F5A5B7 | F4C26D49 | 44C9AF2B | A0DBC67D | 0B810E33 | F101DFB2 | 819C6851 |
| 22009 | * 04-08-04 04:00 | 0E44DD2A | 8E22011A | BC2E30B8 | 324F52E3 | 8C3F1B3F | D86F4321 | E0EC4DEB | 545F8269 |
| 22010 | * 04-08-04 04:00 | 817ABDB2 | 2AF26CF5 | C2F33955 | 2D06F1E8 | 62D2C2B | 68142F36 | 335A1611 | 8D8996D0 |
| 22011 | * 04-08-04 04:00 | E2EB36B6 | 161B6A12 | E6CB3D6B | 24B31BDA | 858D615A | 92898A5F | 9C1B3F04 | E1817F1A |
| 22012 | * 04-08-04 04:00 | A4F2A330 | 62FDAA5C | 1306D145 | 6C7BEAE7 | FEC65337 | 2982B123 | 250A8E7D | 99DFBC11 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22013 | * 04-08-04 04:00 | 2AA8C9AF | FA8E237E | 08D64472 | 599C7814 | F790A571 | 18392CFC | 7F404988 | D28033B1 |
| 22014 | * 04-08-04 04:00 | C1496D43 | 895B0FF0 | 84CACEA0 | 6918D6A2 | 2015A68C | 123C794C | 53B84350 | BF8A6193 |
| 22015 | * 04-08-04 04:00 | 9CC4C00D | 627207F3 | 5CB9E325 | AA2A338D | 9B87FA03 | 2EE3C682 | 15F5158B | 8F6E14B7 |
| 22016 | * 04-08-04 04:00 | D3C43FB6 | 781D1F47 | 85FB5B1A | F0C64222 | A6FB1F95 | A838CC5F | 4C3EB732 | 457406BB |
| 22017 | * 04-08-04 04:00 | E7EB0E28 | 861299C6 | 240175CE | 7D724930 | 3BCEBA2A | DA94A3E5 | 441F751F | 85BCDF38 |
| 22018 | * 04-08-04 04:00 | A9EFCFC6 | 387078BC | 73B6DB50 | 00FEAC32 | FAD246AC | 7FCB92EB | 648EBB41 | F22B884F |
| 22019 | * 04-08-04 04:00 | FF3ADA2D | 659A10E1 | 6C661F8D | 2C2EB510 | C35DCAA4 | FE44FCD4 | 145EEA10 | 1A8ABHAA |
| 22020 | * 04-08-04 04:00 | DB440016 | 260A99F5 | E1FA3023 | B0CD8FF6 | C7131F2E | 069C48AC | 00B05FBA | F34B675B |
| 22021 | * 04-08-04 04:00 | 07BDA047 | 5BF57098 | 2A69F5F8 | B7A3CE22 | 5431047B | 807222A3 | 9457BC31 | AB97C5F2 |
| 22022 | * 04-08-04 04:00 | 7B86A288 | 436BFBC7 | 24111FC9 | C9D7703B | F8346F43 | 5B8E0BAA | 59AA46E6 | 5660FDEE |
| 22023 | * 04-08-04 04:00 | 45DD9FA3 | 313B49EE | 47399BCF | 6487C83A | 03480219 | 7BA566C7 | 6BD378F7 | 941055EB |
| 22024 | * 04-08-04 04:00 | 480C9FA7 | 5C0C17D4 | 1AD95F92 | B1FBE084 | 897D22EA | 8D82576D | B0C0E74B | 7E964F1B |
| 22025 | * 04-08-04 04:00 | A920E761 | D4A3350C | 9C069C3E | DF484403 | A10FB5BA | 2F0B07C0 | A77D24A5 | B06DC403 |
| 22026 | * 04-08-04 04:00 | 63831D60 | 7E9994BA | 9295D9F0 | 46CA576E | F8527972 | 15E49C23 | 5D14069D | 9410B1B2 |
| 22027 | * 04-08-04 04:00 | 0D715C8A | 47D93D39 | B33839C5 | 84265920 | 66C93F55 | 90217991 | FB3DE41F | 0B2B844B |
| 22028 | * 04-08-04 04:00 | 40FE1527 | 2CF88E63 | A3E6174C | F6F538DD | F8E4D8B3 | 862C0AF6 | 25410F43 | 8B210D91 |
| 22029 | * 04-08-04 04:00 | 884B36C3 | F93382B4 | CE2C9EB3 | D469EC9F | 33FA5A4A | 2AEA5FC5 | 29139EB9 | A769C300 |
| 22030 | * 04-08-04 04:00 | FB98C9AD | C52C3F3C | F52A3661 | 8C91665A | 1E0BD947 | 1B0E2E59 | 9F9DF293 | 5BE7BA3A |
| 22031 | * 04-08-04 04:00 | 32CE2302 | 9D329899 | FB87E82A | A41CDD35 | 171B1DEE | BBC080EA | CE47F654 | 928D3FC8 |
| 22032 | * 04-08-04 04:00 | DA531B4C | 9C600147 | 24797123 | 02827DCA | 47D615AA | C728A43D | 507C3F65 | D00EF661 |
| 22033 | * 04-08-04 04:00 | CBDDE9F4 | B90D5C13 | 2ACC9AE6 | 7FD9A8D5 | FD9727E2 | 931C3205 | 060751DC | 24C71E12 |
| 22034 | * 04-08-04 04:00 | 20EC4917 | E1D597E4 | 7E771FA2 | 40AFA0A6 | 28DAE6D6 | 9B1CBC90 | 257E2F94 | E7D526B0 |
| 22035 | * 04-08-04 04:00 | D7413AEB | EC375D94 | 6DAB7401 | 6784E5B8 | 03E58AED | 67990621 | 59569297 | 0C14DA6A |
| 22036 | * 04-08-04 04:00 | B6050B99 | 36857DF7 | 0F11EF93 | EE685BA5 | 38D6E8A4 | 2A145E7E | 16ED3DBB | 4294A7F1 |
| 22037 | * 04-08-04 04:00 | 766CC411 | F9B00F47 | DCB5697F | 65183BA6 | ACF58168 | 7D2E4F07 | 4C9F40FC | EACB68EE |
| 22038 | * 04-08-04 04:00 | 7F9712A3 | F081C1F5 | ADD31097 | D1BF1CB1 | B66AA49C | 4493D34E | 275FB862 | A51D834C |
| 22039 | * 04-08-04 04:00 | 866C413E | C7B6DF93 | F05C7512 | DFA6FA25 | CB58F26B | 69A75F0B | B17254C5 | 7245117C |
| 22040 | * 04-08-04 04:00 | E64D89FF | 636376FE | CE56E763 | 5EA5AD87 | 9D150435 | 74F4D632 | F50316EA | BE1FF997 |
| 22041 | * 04-08-04 04:00 | BF0C7129 | 5960ABE9 | 0D256E83 | 17F6B680 | E7C29397 | 7DDC0D18 | 402410A1 | 1C1634F1 |
| 22042 | * 04-08-04 04:00 | 31AA2FE8 | C874DA6B | 5221C386 | CCD2CDCA | 0B38E162 | 03E3B527 | 7F8629D5 | 0766513C |
| 22043 | * 04-08-04 04:00 | 8CCBA887 | 8B0E066A | 5F72B4FC | ADAF698B | 028E45C8 | 12B733B5 | 2D3318F4 | CF8F8D1E |
| 22044 | * 04-08-04 04:00 | 0CD5C3FF | EC4E30D8 | 6472BF91 | 09F805CB | CB91BEA7 | 8714C13A | 9FD5B561 | 88F81BB7 |
| 22045 | * 04-08-04 04:00 | CAD74376 | 2A35DC68 | 003920D9 | 9A58EE97 | CDF0679F | DAF6A3B8 | D592AF45 | D28882C0 |
| 22046 | * 04-08-04 04:00 | F8FDB4E5 | F6AB8303 | A687776F | 6945F374 | 54B7B1E8 | 370676BD | B9BAB011 | 8D7D09EE |
| 22047 | * 04-08-04 04:00 | 1FF67E1B | 55DDE5CB | F13AF5E7 | 9F2F23F1 | 5DC3DCCB | 88447506 | E62B65F3 | A9DE89AD |
| 22048 | * 04-08-04 04:00 | 98E48ADA | 64B2E73D | 9A3D7A8D | C1DB3158 | 2ACD2A9E | 3B155066 | EB1131CB | 7295030E |
| 22049 | * 04-08-04 04:00 | 2D7BAA67 | 8A39B85F | 17A11200 | 9DF8A501 | A6ACDAAC | FAA6F493 | D955B3FF | 3BC54E09 |
| 22050 | * 04-08-04 04:00 | 5B9638BE | C17FD7E7 | F88E13B5 | 5FE96156 | FAE32CA8 | 405CBF7F | CCD76554 | DCDB87F6 |
| 22051 | * 04-08-04 04:00 | D08D6041 | 3A65C142 | CC542C5F | 05F17885 | 338909F4 | 610F04342 | 8C9E8211 | 8FB6D01E |
| 22052 | * 04-08-04 04:00 | A070FAB0 | 493C0419 | 582366DD | 9E308E47 | 742DC403 | 8D87CFAB | 12313747 | 6DC1A1F1 |
| 22053 | * 04-08-04 04:00 | 15A410AE | CE234745 | B00AF295 | B5C94B97 | E39D660A | 509CB1DA | CF66C532 | E64393BD |
| 22054 | * 04-08-04 04:00 | 8BD2636B | 30A17547 | 1C50D2CF | 2891BB2C | 2695C7DD | 819EDC03 | 2DD22E2E | 6CD52333 |
| 22055 | * 04-08-04 04:00 | FCA00275 | 8FC05152 | 67CC2783 | D2DE3BE0 | DE4FEC2C | 3184B708 | 2E67A4C9 | BDA1D7CB |
| 22056 | * 04-08-04 04:00 | 33BBC843 | 1BBFC1B9 | 8ADDF81E | 631FBA0A | D7454C5F | 8AA1F4B3 | B3656C01 | 8B177D04 |
| 22057 | * 04-08-04 04:00 | D36B1D86 | A789D9A5 | 5ED0F5BC | C6ACBC22 | C4DD1D34 | 43BE6221 | 5BBA27CA | 4FF7A0BD |
| 22058 | * 04-08-04 04:00 | 782AEBFE | 32576CC4 | 6C952CC8 | E31ED9CE | B13C6673 | 78AEEF8B | DD80FCE0 | 1ED929C4 |
| 22059 | * 04-08-04 04:00 | EB1C0F5F | 391301E4 | 5631FAF6 | 67CEFCF9 | 33234070 | ECEC95DB | 3EDE699F | 5D0AC00D |
| 22060 | * 04-08-04 04:00 | 8739DA21 | 34536B22 | D1AD31F2 | 3C713122 | 68B25A04 | 2A2E2A17D | A586C85E | 069F2C71 |
| 22061 | * 04-08-04 04:00 | 6F051906 | 52E0E643 | CD151D7D | 1F42CEA0 | 5EC28157 | 129BB1F8 | 73B5E3CC | 32C757DE |
| 22062 | * 04-08-04 04:00 | BD2AB6C6 | F843CF81 | 0C0C8B96 | 20FB5B06 | 5D7F7A74 | F35D60F3 | BD3970A5 | 5DAEA318 |
| 22063 | * 04-08-04 04:00 | 4F0AEADE | 0C32B975 | 7226A8A6 | 88E9451C | 583002C0 | 0325D6D8 | 2416D149 | F440476F |
| 22064 | * 04-08-04 04:00 | C5ABB130 | 9776D720 | 8089AD29 | 54892711 | 146A9576 | 04BFF665 | 51D7E044 | BC742BE3 |
| 22065 | * 04-08-04 04:00 | 37F18249 | 9502AB91 | D1A7005E | D9597467 | C7F0287BD | C059F48C | F44434B4 | 00F715B2 |
| 22066 | * 04-08-04 04:00 | DD591834 | 98631E11 | DD8FDCD5 | 2E62B188 | AA3FFA92 | DE11F152 | 4B30B58B | B3FBEE67 |
| 22067 | * 04-08-04 04:00 | 8FE69481 | FA8AAB0A | 73161CA4 | BD1A9B7B | A25880CB | F915CAB1 | 5BBBF5B2 | 7B892D18 |
| 22068 | * 04-08-04 04:00 | 1D25C10B | A0083232 | 53BD3579 | ACCCEE29 | 6ECF626B | 1A53537A | DF89CE41 | F60C3DA3 |
| 22069 | * 04-08-04 04:00 | 16A6179E | FC651FE0 | E99A17BE | 3BF6F756 | BF99777D | F68107E9 | 7ED8E729 | A7639557 |
| 22070 | * 04-08-04 04:00 | DCF47A35 | 4F3AE227 | F697CF61 | 34AC6881 | 238E15C4 | 6B85935D | F88DEE6A | E299AC7E |
| 22071 | * 04-08-04 04:00 | 81540D1C | 14A4051F | 217C2458 | 2FB3E85C | 2D8280A5 | 921A3842 | 006988D5 | DFA84A30 |
| 22072 | * 04-08-04 04:00 | D4B94416 | 74422C0F | 3F7C9C8C | C556981D | 7F88F4B4 | 4277AE8A | 9A6A0D03 | 29B10555 |
| 22073 | * 04-08-04 04:00 | 4B8EC095 | 41354D15 | FCBFB8B4 | 57EB94E6 | D4D980A6 | 6FF0A184 | B9FE3A7D | E1AE8164 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22074 | * 04-08-04 04:00 | C7B08776 | 244745BC | E8E34EC3 | 39960AAC | 33463313 | AE774C8D | D9CD7604 | 811C61DB |
| 22075 | * 04-08-04 04:00 | 0B13DC4A | 9C0E06C6 | D04B6CC3 | B7EE09C4 | CE005A94 | BC758E42 | 228FB5FF | 97645A2E |
| 22076 | * 04-08-04 04:00 | 52EA036F | DDE4F774 | 37C83E3D | AC71B310 | FCAF89E5 | A0753461 | A7A2258D | 771BBF03 |
| 22077 | * 04-08-04 04:00 | BD0BB457 | 5C7A552F | 6F36E7E2 | 81883BC5 | E4BC6576 | FA38B348 | 04A48253 | AD4265BB |
| 22078 | * 04-08-04 04:00 | 7A3FF0CA | 5B8D5495 | 7FC60472 | DBC708BB | 356DA042 | 53B72B9C | 6BA12759 | DCCBDDB0 |
| 22079 | * 04-08-04 04:00 | 256AFD13 | F03AD212 | 75BE9E0B | AE2A4A1C | 6B07AED4 | F343F80B | 91D7ECA2 | 56AB6977 |
| 22080 | * 04-08-04 04:00 | 633CD237 | CEA69882 | 2E34E2FF | 3D2958F8 | 290DAFCA | 7FFB3B0F | 34E9EC82 | 1BD05B4D |
| 22081 | * 04-08-04 04:00 | 192D5DB1 | 222B8A93 | A4D3D44F | 22216605 | 67E3C87E | 59B6A2C8 | 19B0D6BD | 6DD1AFBA |
| 22082 | * 04-08-04 04:00 | 1A6AD8AC | 89A5CE10 | 76AAC4B7 | 5AFCCA5D | 8C6FCC22 | 2D466AD1 | 4D4B9CA2 | 2527ED28 |
| 22083 | * 04-08-04 04:00 | 6EECCD92 | 9B36A4B3 | 26C3E750 | BED5CC73 | 7226978A | 2BBE5079 | 7B6DDE7A | E45DF273 |
| 22084 | * 04-08-04 04:00 | 96AD4E66 | 4DD5CB44 | BD2BBA2F | 184C0020 | 4AC69E67 | 606FBB81 | 6EDB0B99 | 2525D5DF |
| 22085 | * 04-08-04 04:00 | 2E8DB08B | 5C2CE3DC | 1D228CF8 | 60A19C1F | 96B5C53E | B657B86E | 02FDA8E8 | 0CEF8377 |
| 22086 | * 04-08-04 04:00 | BB45B417 | B205F406 | 1F6C876F | 5C6212B1 | 8C6DBB71 | 8E7B7FA9 | 149AFB9E | CBCA8904 |
| 22087 | * 04-08-04 04:00 | DF62FA74 | 234BC90B | CBFF011E | 8A59AD47 | B1839994 | 785D0489 | 7431752A | 57EBAB90 |
| 22088 | * 04-08-04 04:00 | 38316F23 | 559E8F4 | C0D42CA88 | C0B196D6 | 905C1FE2 | 2F66D198 | 680D2E86 | 4175CA75 |
| 22089 | * 04-08-04 04:00 | 770655F6 | CC6A3DAE | 083A80B1 | 99F90CBA | 59731529 | CBF235B4 | E752D0DC | 386A3DB4 |
| 22090 | * 04-08-04 04:00 | E560656E | F4668477 | F592A955 | 18C7676D | BD921629 | BE241BA2 | C5E70CAE | FC84EA47 |
| 22091 | * 04-08-04 04:00 | 3F0956A9 | C18B48FD | 3DACFE11 | BFF989D5 | 5A9A133C | E50D207F | F64E6AC5 | E9F68327 |
| 22092 | * 04-08-04 04:00 | BCB6F66E | 824D3FF5 | FA2EB665 | 47E3406D | 29624B34 | 20AE3798 | 6581D587 | A5AAC9EB |
| 22093 | * 04-08-04 04:00 | 882FD0B7 | D18A31E1 | 5C3F729E | 881A239A | A9355BD6 | F977B790 | 0735D875 | 8DD1567D |
| 22094 | * 04-08-04 04:00 | 3CFD9D24 | 95F0BBAE | AE92AEC7 | 2AB27DD5 | 21869A2C | C682B5B1 | F2DBADF4 | 2CA42D2D |
| 22095 | * 04-08-04 04:00 | 52E05052 | 3F2509A7 | BB4A6CB9 | 2ED57B6E | C8C92E33 | D079D87D | AC61C7EE | 57330856 |
| 22096 | * 04-08-04 04:00 | 807423DC | A2EDA3C0 | 71BD00B7 | 65F184C4 | 46902709 | ECE84AF5 | 1D593D2D | 4E43AAB9 |
| 22097 | * 04-08-04 04:00 | D6F93D96 | 123063B6 | 14152908 | 7AB53873 | 1C768D63 | 4236B4BE | 6E8489B1 | 401BCC9C |
| 22098 | * 04-08-04 04:00 | 7C8340A7 | E747B8BC | 57DFC0C8 | AE4BE81B | 1659E547 | A724FFEE | BC5EAF2C | EBDE739C |
| 22099 | * 04-08-04 04:00 | EA48DC4B | F3ECF567 | 544E41F0 | BA23CD0C | 3995769 | 881C6E3B | 9CCB7C94 | 9DBAC2C5 |
| 22100 | * 04-08-04 04:00 | 9CE63E0E | 6F88ADB0 | 91669569 | CA80F6F0 | 2F054411 | 2851B136 | A7F968A4 | 653E6854 |
| 22101 | * 04-08-04 04:00 | ECEA1197 | 78A7D89B | 14A13646 | 040E94F6 | 3AD127FE | E1A635D0 | 192246D5 | 9D4D49DA |
| 22102 | * 04-08-04 04:00 | 3D2532AB | 1A47D934 | 2784EA81 | 43DF6F90 | 283C3DBB | C5AD8A13 | D1B7325F | F6BAABCE |
| 22103 | * 04-08-04 04:00 | 029B54DA | 400F25A8 | 2BFF827D | 0FFE53B9 | 4FD4A084 | 0446FE23 | 232BAE53 | BCE405A3 |
| 22104 | * 04-08-04 04:00 | B68C501E | 2A02C1F5 | 083B2463 | 43704E41 | DB3D7E4 | 9CB6797F | 3CFC8790 | 0C33F322 |
| 22105 | * 04-08-04 04:00 | 60B5C9B9 | 0164EF96 | 7A469D12 | BAB0B679 | 536D6F06 | 714E890F | 8A2204F6 | 51AFB696 |
| 22106 | * 04-08-04 04:00 | D532603C | BC20BF82 | 6D26890C | C315772D | F3C6D4C4 | 285E977D | AAFA2AA0 | 30AE9812 |
| 22107 | * 04-08-04 04:00 | DF15AC94 | 74978767 | 07262798 | 38D7AAFD | 6128D367 | 61D22F32 | E95B188C | 0E006257 |
| 22108 | * 04-08-04 04:00 | 99EBFB3F | EF7B36AF | 9E11D14C | 89F44B43 | 3EF52B68 | 561ED584 | 64D6C75B | 6A31E1AC |
| 22109 | * 04-08-04 04:00 | F5915297 | 4509F15E | 106DA318 | 48A9E107 | 3152B227 | C70E2D91 | 90FD137F | 6F620B1F |
| 22110 | * 04-08-04 04:00 | E22F29C5 | 2AE2E64F | 910D4279 | 16F07228 | 68BE2E77 | F3132AEF | B580B215 | |
| 22111 | * 04-08-04 04:00 | 0D34F084 | D1433B24 | 0B37E587 | 3991A8D0 | 64175D00 | 8EC1966C | 130E3944 | D9641E26 |
| 22112 | * 04-08-04 04:00 | 7BE07AE5 | 96D93F32 | 0CAB241D | 20CB5F85 | 3ED2451C | C2720C01 | C40E89B9 | 070A30C6 |
| 22113 | * 04-08-04 04:00 | E11912C2 | 2E0C7284 | 796C2B24 | 28C3E717 | 631026D7 | C0EBAFB2 | AF336544 | 25B731D0 |
| 22114 | * 04-08-04 04:00 | 5598D0E4 | C078129D | D1D4A741 | 9A1FD1A0 | 7093AD53 | 1DB051CC | DAD49133 | 3B8C685F |
| 22115 | * 04-08-04 04:00 | 1CF09A21 | 3F599A65 | ACE6C96D | FE5DD011 | 415C385C | AB6E4B91 | EAC8949F | 97C4C7C3 |
| 22116 | * 04-08-04 04:00 | 1A44C601 | 80DD7A68 | 3600BA9D | D94610AD | 2C3F5679 | A6C51C7B | 624A66D1 | A72D200B |
| 22117 | * 04-08-04 04:00 | FF4A99A0 | E1B39A91 | FAC36861 | 3E8C800D | 60AD8EF0 | 8DD2A23B | 57C95E70 | 0080C116 |
| 22118 | * 04-08-04 04:00 | B6BC9F1B | FA7AB7A6 | 9B6BEA60 | 064F5799 | 8730D98B | F8575450 | A687A38F | DF01EA31 |
| 22119 | * 04-08-04 04:00 | 67420B37 | 08BA67C3 | 9311D3B1 | E52CF642 | 5D5F6C60 | FBE57DFC | 7B90A523 | DCB42845 |
| 22120 | * 04-08-04 04:00 | C8228392 | 361252C9 | A91DA809 | 19A5AB08 | 87FF48DB | 176C858B | 29946CCE | 5E5B861A |
| 22121 | * 04-08-04 04:00 | 02F42C33 | 91A0DB89 | C8DC2D42 | 6A6CF566 | D4DD661A | 1C4D16CF | 65631A07 | 62C9EAE |
| 22122 | * 04-08-04 04:00 | C77E6C8C | 70688343 | B901FFCE | 582F20DF | A14D5CC5 | 441C786C | BA4117F0 | 4A4310DD |
| 22123 | * 04-08-04 04:00 | FB9C151C | 6545BE92 | AE19A568 | FDF3C24E | 9C9C6008 | C1A46710 | FB60DED7 | D7176805 |
| 22124 | * 04-08-04 04:00 | 3E734AE4 | 1712EA83 | 387E19C4 | D6C5634F | DED15235 | 9A8D4976 | 9EC9D3AD | 5EA2996E |
| 22125 | * 04-08-04 04:00 | 47DA0B96 | DAED9187 | 8FF4D6D7 | F3793BA4 | 7673E098 | 1F0287AE | 9F19E703 | E8FAF634 |
| 22126 | * 04-08-04 04:00 | 20C3108B | 83C6F5E5 | 4798A56E | 744CB3F7 | 5CE705D9 | 660DD5B7 | DCC92CD3 | 199BFB25 |
| 22127 | * 04-08-04 04:00 | EA6B6BB7 | 624902FC | 3C200B37 | 2B2A6EBE | 7FA2C5CB | C8F0E358 | B14E087B | FD36C200 |
| 22128 | * 04-08-04 04:00 | 38A77410 | C3E56067 | DF0FC48C | FD563CB5 | 5C4C79AE | 35BE72F0 | 3E323A06 | C165C990 |
| 22129 | * 04-08-04 04:00 | 30BF642C | 3DC6E51E | 259B5042 | 53754056 | E0AF2E9F | 36988579 | 4C4A2592 | 61E3PDD2 |
| 22130 | * 04-08-04 04:00 | A7CC1FCB | 79BBC018 | 2144CD11 | 83C7FF56 | D77B10F4 | E0004950 | 3D30050B | 8F66F989 |
| 22131 | * 04-08-04 04:00 | 97A10221 | E7375FB0 | 9D853918 | 55E35B12 | 9947AFE0 | 37531C20 | 57D3B2CB | 72946100 |
| 22132 | * 04-08-04 04:00 | 975E71D3 | 96E34090 | D4B7E631 | A71F9BD1 | 2DA857BD | 66351696 | CB6ADEAE | 6E28FE35 |
| 22133 | * 04-08-04 04:00 | 9DB8F307 | EBE34175 | 9EBEC55C | 4E6A4EC1 | 0ED0F41D | EB595D37 | 74B5F0A1 | 4AEC1834 |
| 22134 | * 04-08-04 04:00 | B9424C5B | 1FB36233 | C543C031 | CDA3A2B9 | 7CA2AAA2 | 29C4EFD6 | E88263AC | 66BBC0FD |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 22135 | * 04-08-04 04:00 | 48880B4B | 481CC1F7 | AF12C943 | 6D5D7C8F | 85E2D294 | C24DF786 | 729BEA90 | 970E8587 |
| 22136 | * 04-08-04 04:00 | 37DEF0DB | 34ABFDB1 | EB026816 | FE5BA202 | 154DF878 | AFFB4A2C | 07163D29 | 566BCB89 |
| 22137 | * 04-08-04 04:00 | B1104956 | 692A1E76 | 9DB832DD | 315588F8 | 5D724513 | 742C0389 | 94C7E2BC | 38E54E41 |
| 22138 | * 04-08-04 04:00 | E6BEBB0A | AF7ED1C1 | 12B1FE7E | 10CC757B | C048441E | 66DE0766 | 56D839B4 | FB85B19B |
| 22139 | * 04-08-04 04:00 | 20CE0331 | 74D59C25 | E479919B | C4B0C386 | 69290B34 | 180EC0C4 | E245A935 | CD56AD88 |
| 22140 | * 04-08-04 04:00 | D43D00E3 | D158FCC1 | 2E65EF99 | E2FC82BA | 8AC70A85 | E9ECA308 | 9C8F5606 | C5878809 |
| 22141 | * 04-08-04 04:00 | BB92360C | 87CE7107 | BDA98BE0 | A92141E6 | A7C69A3C | 881AFCA7 | 20F13EBA | 2C6E0E01 |
| 22142 | * 04-08-04 04:00 | C7952AA5 | E99988BF | BF966DCE | 1734D85A | 08BFF690 | F4D83202 | 9BEF17F2 | AC2330F7 |
| 22143 | * 04-08-04 04:00 | AEC63251 | 09128E37 | 84B78EB0 | 6460C87E | 0F895649 | B1830422 | 7DD4C913 | 0F87853D |
| 22144 | * 04-08-04 04:00 | 346B8F3C | 3555BD88 | D8D87A6C | EC19286F | 9B88511C | B49F4FD1 | 2480842A | 975CA71D |
| 22145 | * 04-08-04 04:00 | 029CC56C | 75C586F0 | 1039B8E0 | 1AF29BA9 | 0E586A56 | FF3AAD1D | 510ED443 | 02F7B2E4 |
| 22146 | * 04-08-04 04:00 | E2C5D847 | 9BF027A2 | 264DA147 | 41BE9219 | 7AD616F8 | F6C50F63 | 0ECC57DE | 0AD8BD23 |
| 22147 | * 04-08-04 04:00 | 06C19030 | F3D538EC | 7B2C2033 | C47FDD3B | EA996F92 | 89304E47 | 16B7BCA3 | 3D59B56D |
| 22148 | * 04-08-04 04:00 | BDFB6FDB | F00DFCC1 | 0C110BC8 | 00C65769 | 47C1E928 | 6C3ED149 | 1BE8C3AE | 46D567D9 |
| 22149 | * 04-08-04 04:00 | B2502531 | 74A1B1EB | 9429FEBF | 87B7F933 | 19EE5A52 | 913431EC | BC8E5F0B | AFD175F0 |
| 22150 | * 04-08-04 04:00 | 6CF2EF1E | 35BDAA02 | 14991B2D | 0F3766D8 | 08F30FF2 | D78CEBA1 | 289DC2A6 | 93AFD480 |
| 22151 | * 04-08-04 04:00 | EB31E441 | 913A5BDC | 6B7ED822 | F97F0DE2 | 22A50E79 | 38A6A8B5 | 15291598 | 64207660 |
| 22152 | * 04-08-04 04:00 | 8464E97A | 34D80ADC | 4093C642 | 9F758862 | 35595743 | F25F7FF9 | FCC7E7F6 | 298D2BD2 |
| 22153 | * 04-08-04 04:00 | BC43F209 | 118CCC98 | D7467674 | F78C6907 | 30AAB6E0 | 2C929CBA | FC511EBD | A968BA40 |
| 22154 | * 04-08-04 04:00 | 78FCE54E | 7EDD4E03 | 96988CED | 4313E4F1 | A5BDB6CD | 92EA5BEF | 48708BE9 | 8ABCF98C |
| 22155 | * 04-08-04 04:00 | DB557B20 | DE1735EB | 356E94EA | FC60B6BD | 420DB1C0 | 8FF7F23A | CB13E0F6 | C3FF2F90 |
| 22156 | * 04-08-04 04:00 | 9E348870 | E645C7D5 | D0200584 | 38D296B6 | 42DFFBC2 | A7189B70 | 7250F851 | 406DE39F |
| 22157 | * 04-08-04 04:00 | 6759401D | 183E816F | 6C6A1C62 | 597E1F8C | 66346BBE | 0E79C3B4 | 95BC8030 | 3BD0BD02 |
| 22158 | * 04-08-04 04:00 | C6F64745 | A072B78A | C09E70E1 | 7DB23D81 | 1C41EA86 | D3A46356 | C47B04D0 | 8EEE7272 |
| 22159 | * 04-08-04 04:00 | A9D47DF4 | 8EDB39E9 | 5527EA51 | 6BD5533A | 93C60B00 | 908C4986 | 3A5FF7CF | DEDED564 |
| 22160 | * 04-08-04 04:00 | 504EEDA5 | 9D120220 | FF2F82E6 | 0FB3C9C9 | E7BEF447 | 28A52390 | FAC7C6F0 | E1AE70FC |
| 22161 | * 04-08-04 04:00 | 4FBD7752 | 908850B4 | 22C7640C | 213C6752 | EFD334CB | BC2A6DF5 | D7F36DA9C | C2F64BC9 |
| 22162 | * 04-08-04 04:00 | BFA059AF | DB137688 | AE12434D | CDD5D37A | F5A78DB5 | FCDEDFCF | F3C2202C | 8EF6D771 |
| 22163 | * 04-08-04 04:00 | 5CE34F04 | 7DE83501 | A9932383 | E4F6D193 | 55C392C9 | AF274793 | B0AC15B0 | 6E256773 |
| 22164 | * 04-08-04 04:00 | 79720731 | 5C55CD1 | B1637CFE | 11BBE399 | A7FFFA19 | 4A87BD2A | 7578327B | FD0F22AE |
| 22165 | * 04-08-04 04:00 | DC4D6E87 | 31C29159 | 700BCDD8 | 29CCFF5A | 669FDC8C | CFE18226 | BD2D0C32 | B4C83592 |
| 22166 | * 04-08-04 04:00 | 85A97DEC | 4A092E18 | 58F2D441 | 10F82C7D | 12E61EB1 | 33ABC652 | BF57D88B | 266BCE6E |
| 22167 | * 04-08-04 04:00 | 5CF9CDF6 | 0F10D175 | 28A07E34 | 3590FA01 | CB2C9980 | 9E6E5D6B | 139E119D | 868A2992 |
| 22168 | * 04-08-04 04:00 | DFB04B49 | 5CABD1E5 | C47681BE | 4B2B3862 | E1A285A3 | A9BAE1B0 | 36E67412 | 7681A932 |
| 22169 | * 04-08-04 04:00 | 2637D9E7 | 2CD441DC | 071A1B47 | F0BC6A3E | 2B544FA0 | 5A879173 | 4227E9AB | 1B1C510F |
| 22170 | * 04-08-04 04:00 | E7C0023B | AB63647A | 46B36631 | BB045A18 | 62380685 | 85A71F80 | 28570E04 | 85BD2336 |
| 22171 | * 04-08-04 04:00 | 65A6B57A | CA8B9DCA | C1B46890 | 111A3A5A | 3ABC607B | B3CC6616 | C56F8A53 | 6FEDFC2A |
| 22172 | * 04-08-04 04:00 | FFF30FAF | 3D00618F | 63FA10D2 | FC9C39EB | 9DBE63AB | 3E246A7F | 2CE6A675 | C97F7ACD |
| 22173 | * 04-08-04 04:00 | A2AA9E62 | 0CCEEE4C | 37319F27 | 97BDDCBE | F2E31774 | 47E0060D | 608CE37B | A6FEACD0 |
| 22174 | * 04-08-04 04:00 | 04F1BDFA | FF322C9E | E8048D4F | B81FE993 | AE209F72 | D4C222E9 | B01568EE | D19BE4CB |
| 22175 | * 04-08-04 04:00 | 448D915C | 4D472732 | B482B443 | F7C15818 | 8809547C | C889C898 | 8F211C8F | 7F1CB3D9 |
| 22176 | * 04-08-04 04:00 | 4F1DE62A | C7FA1190 | 5F076391 | 5ABA8ADD | 6F9BE4C9 | E7C9ECE2 | 2802A2B0 | 2CEC4E85 |
| 22177 | * 04-08-04 04:00 | ADF61327 | C310804C | EE0507D8 | 800BF5D6 | 1BAD3EF5 | ACB59C33 | E3A5B1F3 | 3611DAE7 |
| 22178 | * 04-08-04 04:00 | C033AECE | 148F7BC8 | 9D36F61B | 6E2AC5ED | AEBD203D | 40768090 | DCC05003 | 6E818F40 |
| 22179 | * 04-08-04 04:00 | EAFD5950 | BD6567D0 | 5B9FF9DE | E00B9C4B | 912A39C7 | 76D244AE | B28DED3D | 986D94C8 |
| 22180 | * 04-08-04 04:00 | 9DCC972D | 02BCEF7D | 82C36421 | 774C6ED3 | 3AACF01C | A423B8CA | E6592115 | 0BA61E10 |
| 22181 | * 04-08-04 04:00 | 07863B31 | 17218740 | E41BAE90 | C051367A | C7E12E1F | C2D3AAE2 | EEE3F92A | 7840A969 |
| 22182 | * 04-08-04 04:00 | 176DF8FC | 46B6356C | 6903F7EE | C0AAB7A5 | 5C4D55BA | 6B47CE88 | 5514E04A | E33D47F4 |
| 22183 | * 04-08-04 04:00 | 4B3F5618 | 33A4AEF2 | 0F561BDF | 539FC012 | 36AE4DBD | B8BB37C4 | 6D6CB905 | 4DFF336A |
| 22184 | * 04-08-04 04:00 | CF137249 | D67BC3B6 | 467288AF | 24BC9EDA | CBDC7904 | 34A71740 | E483D0EE | FB20631E |
| 22185 | * 04-08-04 04:00 | 04A27717 | 5FBC5949 | AAFEEA35 | 515BF3F4 | 87E302FB | 4D24978E | 97F42841 | C870A42D |
| 22186 | * 04-08-04 04:00 | 280BFE28 | 6E4E3DF6 | 92C7B3B3 | 3E02C9BE | 3C06E7E9 | E68F2687 | 932B3FAB | 0CEA8A03 |
| 22187 | * 04-08-04 04:00 | 293E571D | D1E0B1CF | 51B5E0D8 | 76FBE977 | 6905000B | 200C2088 | 0D20E58A | AED673D8 |
| 22188 | * 04-08-04 04:00 | 2F3F01DB | BB5EACAA | 4E8AD3CA | 851F5125 | 16F9BA44 | C2B95E23 | B48EB0EF | 833EDF7D |
| 22189 | * 04-08-04 04:00 | 4CAA9A8D | F3EA9BB3 | 26577818 | 73511AE6 | C6BE7D1C | 06CD23CC | DC6A92FF | F0F0DDCA |
| 22190 | * 04-08-04 04:00 | 5A636692 | E447EEE0 | 3C3D0B00 | 948C4020 | FFA8A590 | 0E1E33E6 | 00A27937 | 39ADDD62 |
| 22191 | * 04-08-04 04:00 | 36600943 | 84A2C7A3 | B2B62927 | 1C80C2F1 | CB6AEE85 | 43204F0E | AC46791D | 76B5B6C3 |
| 22192 | * 04-08-04 04:00 | 171352E3 | F74BA598 | 0D5D99C3 | F1A24D6E | 875B1EDB | 59757CAA | 20BF793C | 637CFE67 |
| 22193 | * 04-08-04 04:00 | 7200D24F | 65E5A2F3 | F1975DEB | 0AC555D6 | F07C653E | FCE93F5A | D43A20C5 | D473DEE5 |
| 22194 | * 04-08-04 04:00 | 92C74D22 | 7C203D1F | 5758D9D2 | 8B152D9B | C8CA08D9 | F3508B80 | DED3E24A | B9E96C05 |
| 22195 | * 04-08-04 04:00 | 71A0BB0F | 62FA15B3 | B711217B | A7D58086 | D7F105F0 | F76B36D0 | 807DD79A | 6418355D |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 22196 | * 04-08-04 04:00 | 61266EED | CB323EAD | 693447FF | 41B0139A | B129CEC5 | 399DF773 | 12C187AE | 8A48E0D0 |
| 22197 | * 04-08-04 04:00 | 0C1B29F2 | F6F50FD2 | 950DA840 | E81089CE | 43C00E87 | 1468BE2A | 2441F114 | DB324855 |
| 22198 | * 04-08-04 04:00 | 15B2929D | D7EAA555 | A5EFE91F | B3FD3D14 | 63AACDC6 | 3369CB8D | 8D1222FB | 3219F62C |
| 22199 | * 04-08-04 04:00 | B398A6D0 | EC479821 | 08DE7076 | 3CDE5523 | 63400DAB | D0E6BE03 | 9E841D3C | B07928CD |
| 22200 | * 04-08-04 04:00 | E51B099A | F72C1D78 | 5836C792 | 65285B77 | 86943A94 | 835A773D | A4E0265B | 6FC973EA |
| 22201 | * 04-08-04 04:00 | B4C72362 | D646CA92 | 3BA5A80B | 127CE63C | CC98F815 | F78BF8CC | 7D3FBC48 | B557BDFB |
| 22202 | * 04-08-04 04:00 | C61AA5C4 | AD0A7127 | A927CE93 | 75A4D810 | 8C3E9AE4 | 6067416B | A91BDBA4 | 933322C6 |
| 22203 | * 04-08-04 04:00 | 2EFBEF0C | 20C75522 | 6DFAF321 | 6D090862 | 068E2B7A | 81816BA0 | 20B1D9C5 | 1A26321C |
| 22204 | * 04-08-04 04:00 | D12B6DE1 | 4E94542A | 2A1DDEB5 | 6FC9A176 | 578997C6 | 0B8F74D1 | F801A7AB | D15C0C97 |
| 22205 | * 04-08-04 04:00 | D5825484 | A794F0B0 | 1D5D051F | 803C1D34 | B1F20C52 | E6FE8B91 | D468EB47 | A48C9E67 |
| 22206 | * 04-08-04 04:00 | EF4613AB | FA88BBCE | 1E3E14E3 | 18484457 | 804C80EE | A9AB2BA6 | DECFEA6E | C207EF02 |
| 22207 | * 04-08-04 04:00 | C7DB7B2B | 1EEAE570 | E8130704 | 4276F5BB | 5E4155BD | BF3C661C | 6481C457 | 1C441969 |
| 22208 | * 04-08-04 04:00 | 3B8F2EB6 | 8D76E684 | 8C945372 | C06384FD | 83055F7A | A03D3100 | 061CA51D | 07745B5E |
| 22209 | * 04-08-04 04:00 | 279CBFB5 | 86188C9D | 85055267 | 766A26AF | EFDE6B3E | 31610C68 | 93A9C259 | 3F072BED |
| 22210 | * 04-08-04 04:00 | B5CAD548 | 39779B09 | 1E10E8E5 | E00AA464 | 06694061 | 9AB84BF4 | 0BDB6CFC | E70EE71A |
| 22211 | * 04-08-04 04:00 | 3A68DCAF | 93DB6CE7 | 7C42FB8D | 112D5E62 | 83C1372A | E64EE561 | CE2C0751 | 27F9F2FC |
| 22212 | * 04-08-04 04:00 | C5B30840 | 30CA3BC0 | 15893A8C | 9F51EA76 | 7A216215 | 05CE1333 | 409927F5 | 6516923F |
| 22213 | * 04-08-04 04:00 | 0832B435 | 629F9D9A | 984E5D13 | 6DB49565 | 5F13651B | 44924922 | 847EA32F | 4B62EDAF |
| 22214 | * 04-08-04 04:00 | 12C8E945 | 96C55AFD | 9FC3FDED | EF241F09 | 6F5C6A58 | 1E833D3D | C22FB931 | 809A3BC6 |
| 22215 | * 04-08-04 04:00 | AA5A6CC8 | F2B72246 | 13D641FE | F829DD09 | 188526C3 | 9597AD94 | 08712B80 | 3FA3EDAA |
| 22216 | * 04-08-04 04:00 | 6D46E4B9 | 591BD4C5 | B2914DED | 81BE647E | A7AA349E | ECAFD50B | EB7EA350 | 5ADACEDF |
| 22217 | * 04-08-04 04:00 | 11C9FCA7 | 46BCB370 | F77B5BEB | 94B28829 | CB21C742 | 0994C188 | D4E875D0 | 9A054486 |
| 22218 | * 04-08-04 04:00 | AB54BD65 | 068E01FF | B9725867 | B87EBC8A | 110478A5 | 0AB5A013 | F985354E | 9919852E |
| 22219 | * 04-08-04 04:00 | A3A90840 | 4DF60DD4 | B2A59148 | 0600705B | 16353CBB | 727D6F69 | 36A460C8 | D88C47E4 |
| 22220 | * 04-08-04 04:00 | 51967D00 | C81A85DE | FDD98A4B | C1840E5D | 41F6D505 | E2FF4349 | 7CDA5EA5 | 3A2226B8 |
| 22221 | * 04-08-04 04:00 | 23D5696F | 43A7C2D5 | 29EFF413 | 0DA0B45E | 764C2F55 | B116717F | 531DDFE2 | 5E7B4909 |
| 22222 | * 04-08-04 04:00 | 51C955C3 | B7A4BFA3 | AA7FDCE3 | 8FF39068 | 4608FD91 | C010ACC2 | 37F59AE0 | A8B51200 |
| 22223 | * 04-08-04 04:00 | F9DCEBFA | 5A212F39 | 9EE4BA7C | 839DB5C5 | F6A9B469 | 0641D891 | B8979258 | 9B2B5084 |
| 22224 | * 04-08-04 04:00 | FA209DE5 | 141233A8 | 07FC5906 | E78DC3B8 | 9A07B5E8 | CC0FD6E3 | 2B9B3B72 | 1B51E017 |
| 22225 | * 04-08-04 04:00 | 92D416A2 | 1D89E613 | 8C6878D0 | 56EAC0AE | 4EB7A43A | 5009FFE7 | 62EE7B6C | 64E06893 |
| 22226 | * 04-08-04 04:00 | 416B81E7 | ED64C2B1 | BE0395DA | 25CF6C57 | 739A594C | 48BF6AD4 | 8098B577 | 3629FB5B |
| 22227 | * 04-08-04 04:00 | AA5120B8 | 88A2B76E | F31AE3F9 | 70F9A4C9 | D0DBB374 | 0F067BEB | 89D30ABF | 7E88C08E |
| 22228 | * 04-08-04 04:00 | 2857960E | A8CAB176 | 60C6E488 | D67D47E9 | 84EAB6F7 | D176A973 | 90CF7BE3 | 21631976 |
| 22229 | * 04-08-04 04:00 | 8DAB0E0B | 60B29916 | D5ED2389 | E268223B | 08509BCF | 1E328892 | 307EA097 | 62A438B5 |
| 22230 | * 04-08-04 04:00 | FF924955 | DF3E642D | 3C19A8AD | 41C17FB6 | C104C848 | 1657AA43 | 52514174 | DB12CB25 |
| 22231 | * 04-08-04 04:00 | 06DC270C | 883C2759 | 4521737C | 43F6B800 | 7F5170F2 | ACC943E0 | E80C626E | BD23FACE |
| 22232 | * 04-08-04 04:00 | 4E69BF24 | FF5F44D3 | 416980C5 | B7800399 | BB154AF5 | 6BFE3C1A | 507AD774 | 843E91AF |
| 22233 | * 04-08-04 04:00 | D1EA8F4A | 5EE44025 | F8EE2C9C | E08A6B8A | E2AE709C | C31BB15C | 1E2C20DF | 12462CD1 |
| 22234 | * 04-08-04 04:00 | C01B5E1C | E9A9A9F8 | A72390EE | CE503AD4 | 6C8ADA06 | EA5ACE95 | 2D34D667 | E3210EBA |
| 22235 | * 04-08-04 04:00 | 78E53028 | 62073FEE | ADA274A4 | 14A38A98 | 5BFD39A4 | 42E4BEDF | 994C71FC | E855B2F7 |
| 22236 | * 04-08-04 04:00 | 7CB3A68B | 855FAC42 | 8C86C0CE | F9B20F7D | F2991510 | D4F26257 | AB494CE3 | 4069D8CA |
| 22237 | * 04-08-04 04:00 | 6CF07250 | 4B4BDC03 | 4DA8AA96 | 1E5FD5E7 | DCB6BEAB | 73965645 | 3FD19EA1 | 60BD777A |
| 22238 | * 04-08-04 04:00 | B44C9C91 | D4C4CB74 | F1E9D8CA | 9127F51A | 08151E3E | C5C903C9 | 89B4AE89 | CF424AA1 |
| 22239 | * 04-08-04 04:00 | 5FF2F1B7 | 78EA153C | 274BAB4D | E13215E6 | EBCF92DF | 087EB568 | 97571AD2 | 3B6C4AE7 |
| 22240 | * 04-08-04 04:00 | 3875D081 | 08C0AB61 | 68B6EEF2 | F1616203 | 9677FA10 | 6FE03997 | 5DB82F54 | 65F6CB4D |
| 22241 | * 04-08-04 04:00 | 62185059 | B7D5CA4B | FB793AA7 | D7648722 | 4F8848CF | 5101C168 | 239D5F06 | A77920C9 |
| 22242 | * 04-08-04 04:00 | 89A438A0 | 7DDFAAB2 | 5AAB50EC | 6D1D0434 | 012E5AB1 | BB5784EA | 44631510 | 6C1F6E41 |
| 22243 | * 04-08-04 04:00 | CC37D350 | 1F3003CA | 2EF00DA5 | 70D94B95 | 051C1701 | 0B962881 | 25438C48 | 3C92D044 |
| 22244 | * 04-08-04 04:00 | A5FAA95F | CD0ADC47 | E3984D85 | 1D9E040D | 0329686C | 7C88638E | 3523D38F | 53F5711A |
| 22245 | * 04-08-04 04:00 | E2D574CC | 3A3848E3 | 43086CE5 | 66259DB2 | 74AEFA87 | E9BD22EC | 7A419733 | 040407E3 |
| 22246 | * 04-08-04 04:00 | BBDCEB23 | DFE9FF03 | C0AC98D3 | 06820982 | 7393183F | 960CEC05 | FB0A41A9 | 975BD247 |
| 22247 | * 04-08-04 04:00 | 795D01D8 | F2FC9253 | 07AE2F94 | 096D84BE | DF300F17 | 584B9228 | B694A83F | 6D7F31C4 |
| 22248 | * 04-08-04 04:00 | 21C354C9 | 47F5D315 | C89CD5D0 | 89A5A6D0 | 8CAE5E0E | 1C6AA7E5 | B6E69923 | 66611075 |
| 22249 | * 04-08-04 04:00 | 19FA7923 | 10D7DEFB | E760F11E | 01E2AAD2 | 072668D9 | 862112B4 | 2260DF6A | 8F03022D |
| 22250 | * 04-08-04 04:00 | 8B8E0063 | 6CD06FBB | CBE67E3A | 26344F40 | FBDF8A65 | 8F273198 | A87C6C9F | A264C508 |
| 22251 | * 04-08-04 04:00 | 21A56244 | 869C9BA8 | 2BA88A82 | 4187331C | E0CC50E7 | BEBFA25C | 89B59A2D | B749B766 |
| 22252 | * 04-08-04 04:00 | 6BDCCE72 | EED33B4F | BAB55038 | 0CA24132 | 693ED090 | 1AC0E475 | 8F96ED05 | 7F784227 |
| 22253 | * 04-08-04 04:00 | 1F5C5411 | A8E5E7DF | 53193116 | 784E705B | 9C9CFE64 | 4388011F | 92FFF1B3 | 51CBF2F3 |
| 22254 | * 04-08-04 04:00 | B8E8E1E6 | 9E24F605 | E1EE883D | 5D81D785 | F5B8413A | 541E33F8 | 706E4E25 | 57FF4068 |
| 22255 | * 04-08-04 04:00 | 90E99EF6 | C33A32FB | 494F4814 | 729B69F1 | 1E6AF862 | E4B0D601 | 87678386 | C0246068 |
| 22256 | * 04-08-04 04:00 | C8C7E8D6 | 99848647 | 880AE9E4 | 898D453C | CFEE1246 | ECD3D75A | 01BDF7CB | BC94FB29 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22257 | * 04-08-04 04:00 | 04399F83 | 6FAB9A4D | FE985D14 | 3B8CE1C1 | C8B4FCBE | 130E5DE1 | D7997D2B | 16DEBE70 |
| 22258 | * 04-08-04 04:00 | 660FB631 | 7E49BABB | 9CEDE184 | 68D82101 | EC00C7CC | A092F045 | F0430582 | 1A3CABB2 |
| 22259 | * 04-08-04 04:00 | 3ECBD9AC | F0FBED7C | 3C9BA146 | A6FB0415 | BE2801FA | 46144361 | E23E7980 | A56DDEB6 |
| 22260 | * 04-08-04 04:00 | F1C11FF7 | 115B2598 | 56AFA10B | 77B374F5 | A30BC5CB | AD0393F9 | 500F3020 | BB34FD52 |
| 22261 | * 04-08-04 04:00 | 37A96207 | A3763F8F | C7DE0A5E | 53CD5F2B | 217607DE | A75A6EF8 | D9170755 | B31D237E |
| 22262 | * 04-08-04 04:00 | D83C6D07 | 33CD2BD9 | E03F43F2 | D0DF0801 | 608E8752 | 0ABD1CCC | B274EB1D | FD14C9EB |
| 22263 | * 04-08-04 04:00 | 8BF7255E | 5CA488D7 | 79C63A1B | BF2C0698 | 72B2015E | 3DD4E2A3 | 0AD8B7DC | FEE94CE5 |
| 22264 | * 04-08-04 04:00 | 5B5B3B1E | 2999D39B | 71DA39D5 | 044042CB | C05C438A | 5F3C9377 | A422B9BC | B56ECB18 |
| 22265 | * 04-08-04 04:00 | 75D5205C | 9C3EDADE | ABD8C44F | 1DF8C004 | 1185AAF7 | A78AA443 | 1085BEBE | 2D5CC82E |
| 22266 | * 04-08-04 04:00 | ECCFCCEC | 4DC0CA5B | F13DAA78 | 234A0303 | 19473A5C | 4B1E05B6 | 81FF11A2 | 7C26BD22 |
| 22267 | * 04-08-04 04:00 | 6E835244 | 42A130F8 | 8AE69755 | C5B407FB | A623EBCD | F311601A | E549A978 | 680CAEA2 |
| 22268 | * 04-08-04 04:00 | 53640724 | 98D75406 | C09650F8 | 670E3836 | 07AE93D4 | EFE5236E | F84A1C71 | B17AD39E |
| 22269 | * 04-08-04 04:00 | FE2ABC8F | E36030D6 | 4B166AF0 | C653DF4F | 74D9690B | 841E53DB | FF24F570 | 5F22F3B0 |
| 22270 | * 04-08-04 04:00 | 72AB29DD | E64B12DE | CE2304EA | B5C59763 | D94C727F | 136AF4B1 | 716C6880 | 3AC72845 |
| 22271 | * 04-08-04 04:00 | BAF357EC | 1FCBF6DB | 2A67F55B | BB42ECC0 | 73FCC66F | D8EDE9E8 | A5E62CD8 | 001BA6A9 |
| 22272 | * 04-08-04 04:00 | 0C2B3448 | 5739B9EB | C2618879 | AF1B67B8 | 57CCA40C | 0498DA86 | DEA760CB | AF361360 |
| 22273 | * 04-08-04 04:00 | 4DDADFD3 | E8F758D7 | EC11E93F | 65AC0F45 | F7B91C8F | 34741D4D | B338562E | F1449FEF |
| 22274 | * 04-08-04 04:00 | DBA1602B | CEB551E5 | D364519C | 0152AF53 | 3FB14862 | 54578360 | 1744A197 | E31F22F3 |
| 22275 | * 04-08-04 04:00 | 615789D7 | 466893B1 | 3B2D70B2 | 67082DFB | D8325F7D | FA095359 | 78DB49F3 | 0FFB6AE1 |
| 22276 | * 04-08-04 04:00 | 66E8D740 | E9DD40D5 | 91A908FE | E2757E72 | 44ABCBB4 | EE072329 | 711A3BCE | 1DB74960 |
| 22277 | * 04-08-04 04:00 | A85065FC | F449ABB9 | B746A965 | 674C5EE8 | E61A0D87 | D5C9EDB5 | F30E9E35 | ED349BDB |
| 22278 | * 04-08-04 04:00 | 1221B6A8 | 6DF28143 | 5656892B | EAD494EE | 81831F83 | 1B48D16D | 91516901 | BF021D10 |
| 22279 | * 04-08-04 04:00 | 80B0ACA2 | D95A0E6A | 5D187153 | B408C7FF | A08FBC95 | BEAE87F7 | C10EF661 | 53DDC7A7 |
| 22280 | * 04-08-04 04:00 | 3B710BED | 1F186D8E | 72DFB1F3 | FD535FD7 | 6AEEB9C4 | B76B4141 | 693C993A | 440D9FE9 |
| 22281 | * 04-08-04 04:00 | BF8E2690 | EC4AEB51 | E0D148A7 | 7DBE68EB | CCF7F5CE | 05C23528 | 33EFE3EC | F02F2B17 |
| 22282 | * 04-08-04 04:00 | 31C88A22 | 351B5672 | 18D2529E | 6B88DD1A | 17BF09AA | 6284B7E4 | 99A05843 | 9A70A5E2 |
| 22283 | * 04-08-04 04:00 | EFC98524 | 393F813C | EF5F265F | B203710A | 2E04B8E3 | 88AD5F6C | 7906A268 | 07A27548 |
| 22284 | * 04-08-04 04:00 | 71FD37C9 | F04E2C11 | 64F0384D | A5CEFE9E | 9E40F3A7 | 71E7BF12 | 1259871F | B449FC57 |
| 22285 | * 04-08-04 04:00 | 87830F65 | 6D5BFA93 | DC6905FB | 65E992B3 | 0A6EBFAB | 0C65153E | 63A9608E | D57615B8 |
| 22286 | * 04-08-04 04:00 | A86CD77F | BADCD6F8 | A5F1C9B6 | D54D14D1 | 29DFA2B8 | 1E335296 | E87AB616 | B6D1FD00 |
| 22287 | * 04-08-04 04:00 | 456B88EE | FD6C8984 | 49B832E4 | 42BE53FF | 6F013B1A | B1688399 | CE99303C | F5FD7116 |
| 22288 | * 04-08-04 04:00 | E418AFBF | D19C4E07 | EF7B85B9 | 15782AC9 | 396B3396 | A3504741 | 63620E94 | 3056AF09 |
| 22289 | * 04-08-04 04:00 | 4C538CFB | 333B123E | C035012D | 5661A1C6 | BC1B43CE | DFAF65F8 | FD3D74DE | 43970293 |
| 22290 | * 04-08-04 04:00 | 9ACFB700 | 26B4585C | 2E34D92D | FE23D348 | F40C3F24 | 1C7385E7 | 208BB51E | C215E8E3 |
| 22291 | * 04-08-04 04:00 | 6DF51D48 | 09FFE929 | 6CA14A5A | AD70D365 | 7655839E | 9CAA1973 | 6589EB0D | CF1F3D33 |
| 22292 | * 04-08-04 04:00 | B402779B | 8F6AA227 | BD19C080 | E0BCD570 | 533B8FFB | F13D8E63 | 91E39291 | 86C6AA79 |
| 22293 | * 04-08-04 04:00 | 9AB1AC07 | BD13D5C9 | 4DC8642F | 698A61C9 | 1A42F3EC | 9E4A0820 | 657D9688 |
| 22294 | * 04-08-04 04:00 | 4EB8A6A1 | 9180731C | 769F75A7 | 26B765EB | E7AE0882 | 5DE82F5E | 0EAED480 | 991D585E |
| 22295 | * 04-08-04 04:00 | 6FEC297B | 5AABA47A | 9D66DA2C | 3BA8A1EB | 858CC61B | B39DC173 | ABC98D72 | 23C28A8E |
| 22296 | * 04-08-04 04:00 | E9B21C1E | 18124F65 | F4B24829 | 804B42A5 | C0E554B6 | D39F76D3 | 3FB57D33 | 4031A39C |
| 22297 | * 04-08-04 04:00 | 8D9CA491 | 3A5E8AEC | 8E32BA88 | 8C82D663 | F24880C3 | 4959B221 | D6D06E9F | 6911D1ED |
| 22298 | * 04-08-04 04:00 | 90F35439 | 875E51C6 | B4B21A92 | 0BF4BF1B | 462A9405 | 9514FE7D | 00AB7060 | 508E90D7 |
| 22299 | * 04-08-04 04:00 | AA5F477C | A0C2CDE0 | 67C60A45 | AFBB04A1 | 792F1897 | FC36B385 | 4C4A3CC6 | A0090889 |
| 22300 | * 04-08-04 04:00 | BA325626 | 22420B99 | 889C3652 | 759B9334 | B052BD69 | FAED964F | 66D1FAE0 | 05A92E1B |
| 22301 | * 04-08-04 04:00 | 96CCB0BF | 7CC44C06 | BBD83DB7 | 4E342DFC | 7B0B2530 | CE47096E | 3C646F21 | DFF60603 |
| 22302 | * 04-08-04 04:00 | 0E33710E | 2DF29775 | B80C10CE | DB1FAC61 | 0335685B | 84598C6C | E2011D6B | DF45B0AF |
| 22303 | * 04-08-04 04:00 | 07046DD6 | 52FF2B47 | 289E5F32 | 515A20D9 | F36A8EAF | C4344005 | E09C277B | 6B17323D |
| 22304 | * 04-08-04 04:00 | 648D2F2A | C8ED3D93 | F8631215 | C8B71021 | E135DC5CC | 6C749175 | 63484B1F | 6C97250F |
| 22305 | * 04-08-04 04:00 | EBFCEAB4 | 6B90725A | 902FEE91 | DF284BF6 | 752542C8 | 83CD3DF1 | 5B19EA1E | 58144E61 |
| 22306 | * 04-08-04 04:00 | 1A0B86A5 | 9B2633BC | E428521A | 025D4DA9 | C507EB61 | D8641EA7 | 88C348AA | D39FC299 |
| 22307 | * 04-08-04 04:00 | FCC3F0D7 | B7265B1F | 5F759BCA | 4E7987F6 | 90A621CA | C8926F86 | 7B968E0A | 69642BCD |
| 22308 | * 04-08-04 04:00 | 2B9F4351 | D71DA1B4 | CAF28E7D | CA6E0BD3 | 45AD7C0F | D157E5F7 | 1B4A502F | C31CA935 |
| 22309 | * 04-08-04 04:00 | 777AF032 | 1EE883D9 | 727C58E1 | 7F9ECA42 | 90AEAF75 | 3F7AD21A | 9AE3214B | 4FA02119 |
| 22310 | * 04-08-04 04:00 | 3304EB33 | 913C378D | 10325C54 | 2413B2D8 | EA212234 | 59CBE3ED | 00E0990B | 36B2D9AA |
| 22311 | * 04-08-04 04:00 | 3FA67E22 | 7FC9D456 | F84B3429 | 99D3E6DF | 042E534B | B388F79B | 5684757F | E976DB09 |
| 22312 | * 04-08-04 04:00 | 13C453FB | 3313F706 | 39C83B3B | 1BAD745F | E66F2325 | 1F37A308 | 149F5A5B | 9B4A61FB |
| 22313 | * 04-08-04 04:00 | 748A90AD | 16E8A48C | 319FEB3E | D6C32083 | 8D3D440B | 71FA9C9E | 1ED7F971 | A0BC9966 |
| 22314 | * 04-08-04 04:00 | 9F56F105 | 9D4ACFC1 | 7BC47A43 | 64791D74 | 5120D94C | 380F488D | A12D5D55 | 8D9C2062 |
| 22315 | * 04-08-04 04:00 | 6F9C45AA | 0ED0DE74 | 8946865C | 17892027 | EB3E9F90 | 70D3A339 | DA016F59 | D7BC0BC2 |
| 22316 | * 04-08-04 04:00 | 26795BA2 | 4AB859D7C | B4B99FB9 | 65BC6378 | FD035F78 | D0C294F7 | ED923A89 | 52548765 |
| 22317 | * 04-08-04 04:00 | 57B3BEA2 | 49D3FC07 | 8FB77EEF | 21AC222D | C958DB0F | E8B6B52E | 5F63FA73 | 0ED34DDC |

| 22318 | * 04-08-04 04:00 | 76B9BFE3 | 7629D381 | 99113DC8 | D8858973 | CA874CCE | 7CFB8AE2 | C7711D2D | E415593A |
| 22319 | * 04-08-04 04:00 | 72F7699C | 87A50BE5 | 404D28DF | CAC345BE | 974BBB2B | 7821CE31 | 6832CC0E | 3E6C9548 |
| 22320 | * 04-08-04 04:00 | 4A9CE5B9 | A90A3CD4 | 4D876050 | 63BE8209 | E45F04BD | 1E064A2C | 62972683 | 5BBF8E91 |
| 22321 | * 04-08-04 04:00 | 40A04276 | DAA220A5 | 43D90030 | FED26621 | E958524B | DA46B455 | FCCAC638 | 79F10C5B |
| 22322 | * 04-08-04 04:00 | 64EFB183 | 9AF7F4A5 | 13C7C5D6 | 5A04A4F5 | 30D0215A | A64499BE | D991B489 | 849E2053 |
| 22323 | * 04-08-04 04:00 | 21234FA5 | C40F6F88 | F3DB7D16 | FF516241 | 486409B4 | 0ABDE1DB | 1BFA70D6 | 9950F3F0 |
| 22324 | * 04-08-04 04:00 | 853CD585 | E4811D8A | 0DAD11A8 | 8BE92C0A | AA2BC517 | 7EE0B3C3 | B5A30186 | CC75A6B6 |
| 22325 | * 04-08-04 04:00 | 2D638974 | 89CA1F2E | 641A8665 | 6D276173 | 79031CD2 | 3D390CA0 | 48E48B05 | 3D405C34 |
| 22326 | * 04-08-04 04:00 | 6504E0AC | 5BFDD0B9 | E2460D1E | 2AA587CD | 31EABEF5 | 500E88A2 | E8E87E3D | 876C2E48 |
| 22327 | * 04-08-04 04:00 | E047E549 | B1210427 | EDEA48CB | AC659155 | 3704E911 | F2962402 | A8F78C6E | B3249291 |
| 22328 | * 04-08-04 04:00 | AF16B883 | 426B5B8B | ACAE095F | 77F6D3EE | 2328F08E | 32757C70 | D2DF92F5 | 5F7D4122 |
| 22329 | * 04-08-04 04:00 | 856915EE | A17C28B5 | 75707E1B | FB86284D | DE738C5D | 4ADB692F | 1CC8DF2E | 4338A473 |
| 22330 | * 04-08-04 04:00 | 42B1871E | 18085EAB | 35E31D99 | DDAF57F3 | E494B4C6 | A28DC198 | C8155611 | 1B5177AF |
| 22331 | * 04-08-04 04:00 | 9654284F | 4C9D9872 | 3CF87EC8 | D893A2CE | AA3195CF | 98705DC6 | 84D77FBF | F4E595DE |
| 22332 | * 04-08-04 04:00 | B9026E1C | 0B62A10F | 4BF12024 | BC632E22 | 47FA7903 | 41406266 | 4643E51B | D95C354F |
| 22333 | * 04-08-04 04:00 | 23873AA2 | 0962B670 | CEB68FC7 | 9D1820B4 | 3122C036 | A6169D80 | 35C7C5FA | C5598F81 |
| 22334 | * 04-08-04 04:00 | A7B84356 | 775ADC49 | 1DB4890F | B1A80CC9 | 3C40F321 | 182AD8DA | 4F0BE478 | 970C0EAE |
| 22335 | * 04-08-04 04:00 | D1DCC8B3 | 1354E03C | DE2F35F2 | 9697699B | 5BEA192A | 9F6F76D | 75709DC4 | 0E2D1F64 |
| 22336 | * 04-08-04 04:00 | F5E5BE08 | A87B3C64 | B82F216B | EBF06021 | 3571E43D | F2504431 | D6DB3329 | 4CCC8B04 |
| 22337 | * 04-08-04 04:00 | E770BB7C | 730F4E5D | 27B5C8E3 | 32F1B215 | C32D1465 | DEFD01DD | C75FCD3A | D2BBDF8A |
| 22338 | * 04-08-04 04:00 | 8BFF0166 | 4A1C5924 | 8AC28A3B | 86F77728 | 467FCF7B | 8F63DA58 | 1A357D2A | D42AB35F |
| 22339 | * 04-08-04 04:00 | 1A8BC893 | DB2528D1 | 95AD393E | F4177000 | 9E417AAB | F086A667 | 6A38EF89 | 82383481 |
| 22340 | * 04-08-04 04:00 | AC4C9FBA | DB544635 | B3D5BD8C | E06E6966 | 838A64EA | 01CCF3FE | B62F744B | B839CE7B |
| 22341 | * 04-08-04 04:00 | 160A4682 | F2B499B8 | 3B420657 | 1D7638E0 | DB95F734 | F127531B | 699B1A01 | D3358FE6 |
| 22342 | * 04-08-04 04:00 | 90E70341 | 51BD1C3D | EE3391C6 | 600AA91E | DDCD0916 | 5EA04CEF | C57D2E1C | D0745D9A |
| 22343 | * 04-08-04 04:00 | B43436EA | B3F868BC | 17CBEB5C | F6AE7158 | E1D97FA7 | 41BBE92D | E62B6264 | 23646784 |
| 22344 | * 04-08-04 04:00 | 47267491 | 2A1B1439 | 23A7D87C | 849E5CC0 | 2C89A094 | 40FAAB19 | DE37895A | 44FA97D6 |
| 22345 | * 04-08-04 04:00 | C6EB953A | 22232EBC | 4F8780C6 | 4F3F9391 | 229C4056 | 64DB307B | 66CF923F | FBDD22AA |
| 22346 | * 04-08-04 04:00 | E3CFE309 | 100CE888 | 0E86E236 | 994EF346 | 7A112DD2 | B37CBF36 | DF63E12B | 54D5CD89 |
| 22347 | * 04-08-04 04:00 | 88D8FEC8 | AA21DC23 | C0652BFC | 44958A9B | CBB57FB7 | B7B5ECD4 | 06FB6592 | C92715C1 |
| 22348 | * 04-08-04 04:00 | 601F557C | 5BCA14DB | 418750DA | 94F51B7D | C855A457 | 6C5799B3 | 29768684 | B452C93B |
| 22349 | * 04-08-04 04:00 | B01772B5 | AC151FAA | 3679DDC3 | AB10A89C | FF7898B1 | 6D3D2454 | 3C3A2825 | 27B26F56 |
| 22350 | * 04-08-04 04:00 | D55D8E5E | F9FE5F6F | F18366CD | 2BCEE610 | A4887484 | 5A56B4E3 | A1D3095A | C8D2AB36 |
| 22351 | * 04-08-04 04:00 | 4CA682EE | 394EE274 | B58578A3 | 0B42E7F8 | FA97C8C0 | 70945855 | 17EAF2B9 | E837A020 |
| 22352 | * 04-08-04 04:00 | 18C6FEEB | C1DF58BE | 2EC5B7F8 | 4558601D | 36C8BD89 | 12A3C50B | 522AAA15 | 0EF422BF |
| 22353 | * 04-08-04 04:00 | 7D2056C8 | 94241A59 | C484FF79 | 9ED59268 | 246D38BB | 924544D4 | AC959744 | 3AB044CE |
| 22354 | * 04-08-04 04:00 | 7757477E | F36DE749 | 72497DEF | CE5A36BB | 17328464 | FFE5E7E6 | 797686F2 | 04C2FD40 |
| 22355 | * 04-08-04 04:00 | 732F8410 | 7B4C6336 | 313A0E54 | 3B625BA2 | 97B3AE76 | 7841CA35 | 369ED80B | 19DB9485 |
| 22356 | * 04-08-04 04:00 | 219E95C5 | 2B10C02F | 1B4AE9BA | 3B15FDF0 | CF000A8A | 7BD7C6F1 | 6A3D141F | 8B68BE8C |
| 22357 | * 04-08-04 04:00 | F3FE5C7E | E2C752CF | 0CCB7BCC | FB81A840 | CD8D4CC7 | 2C8BF4A5 | 6D07E618 | B064AB70 |
| 22358 | * 04-08-04 04:00 | 23AA49F1 | 4E89B160 | 3A9D6D56 | 72CC4336 | AF162AE2 | DCABD34C | 2A587FC8 | DAD596B5 |
| 22359 | * 04-08-04 04:00 | DB361251 | 12F816C6 | 6B98BC9B | 4FAB6977 | 71D4C6DE | E26CAE72 | 12C6B919 | 9B58A137 |
| 22360 | * 04-08-04 04:00 | E5C605C8 | D01BF518 | DD2D89D9 | 9FA46584 | B0737F36 | 13913E64 | 35CF523F | 79DE0EA7 |
| 22361 | * 04-08-04 04:00 | D5CC7AFD | F90BFEB5 | BD1879C8 | 070C3772 | 4C9EC6CC | C5006971 | 3B383357 | DF523B8B |
| 22362 | * 04-08-04 04:00 | A8C80E1C | 4898595C | 8EA80746 | 9BD0B956 | 27E0123A | E988366B | 5616623F | D78BF4D2 |
| 22363 | * 04-08-04 04:00 | 7815EBEB | F78B5C91 | 745E47C2 | C7214AF8 | CAB96095 | BD689CAA | 6B84AAA6 | 0547072D |
| 22364 | * 04-08-04 04:00 | EB143B1B | 7E58A9D0 | 29353DF7 | B1832802 | C35977D4 | 291B47A0 | 2E3CEF79 | CF261ABA |
| 22365 | * 04-08-04 04:00 | D1621240 | D3C481B3 | E128CBAF | D1AA3FA7 | 9D67BDFF | B809A22B | 95C166E9 | 704645A2 |
| 22366 | * 04-08-04 04:00 | F1B0DCDE | 834B0E9B | 0D40F25C | 1216B620 | 4414A268 | F007BBA5 | 94C89319 | 1DBB287E |
| 22367 | * 04-08-04 04:00 | C326141B | 3AE138E4 | 25626C27 | 93CD5E32 | D6298810 | 3093A469 | 206523D4 | F93EAB3D |
| 22368 | * 04-08-04 04:00 | 5F501F30 | 5272B6BB | E8F9437D | 1C7857D7 | 17E7ED7F | 5D0F6301 | EFE465C9 | 6E53CD61 |
| 22369 | * 04-08-04 04:00 | A159ABB2 | 386AE81E | 45781165 | 31039F02 | 1E4318BC | 3640503D | CDE0A732 | 72BC0D61 |
| 22370 | * 04-08-04 04:00 | E05E5C26 | 53F34005 | E111943E | 14FF333E | 301E5DA7 | D0140FC7 | CEED4FD8 | 4CFEFA78 |
| 22371 | * 04-08-04 04:00 | 7D5ACFDB | F9E72946 | A3E3CC10 | 66A5F168 | 4D5BCF89 | 65CE907B | 7DC9C86A | 31762C31 |
| 22372 | * 04-08-04 04:00 | 8C089193 | 312E6530 | C3991D6A | 82140473 | 2D73272E | DAAAF1BE | 2C4C5682 | BA27982B |
| 22373 | * 04-08-04 04:00 | B60C0D11 | 3506823C | ED140991 | 4243EBD0 | F8173D44 | 648D809D | 20C793A6 | A8683284 |
| 22374 | * 04-08-04 04:00 | 7598E316 | 957B8F5F | AA39198F | A563377D | E546FC36 | C80311D4 | AB4F79B7 | 439EDD48 |
| 22375 | * 04-08-04 04:00 | 9AFFBBF0 | 58753D96 | DAE4DE87 | 9CBEEDD8 | 69B32677 | 0CD4CD8C | 15C86BA7 | EBE3F116 |
| 22376 | * 04-08-04 04:00 | CF0CEBFF | 77A9B595 | A842E3A0 | 5DDF5EF1 | D50C5D9 | 9FBD312B | 893C70E0 | DDA62F5F |
| 22377 | * 04-08-04 04:00 | 4C5A8BC1 | 88FD15F0 | 66B7DDED | 7ECC2CB8 | C531FB3D | 321E681E | 92DEAA92 | B094F901 |
| 22378 | * 04-08-04 04:00 | 27BF0E74 | 921D675A | DA80165F | 9F2B9FF8 | 0E0732E6 | 7BAA9421 | E4CBBB67 | C75E720C |

| 22379 | * 04-08-04 04:00 | EA016A3F | 2EF5BFD1 | 9696227B | 8FEAABA6 | 99C53924 | 1CD6ACB6 | D0AA32E1 | 4549EFC6 |
| 22380 | * 04-08-04 04:00 | 8BAF79CE | 9682D038 | B1E1F508 | 1A536B5F | AD6BCBB6 | 49F35535 | B2B4EA51 | 8D192EE5 |
| 22381 | * 04-08-04 04:00 | CEE19420 | 7F2B4B01 | AFDF7356 | 36A7D5F1 | 5813C0CA | 8379EA1D | 773323FD | BF8CDEDA |
| 22382 | * 04-08-04 04:00 | 90A96AF0 | C51A0EE8 | A85D81BC | 3BD16E66 | 29D66A1A | E7C54672 | 9E3F17E9 | 535B84EC |
| 22383 | * 04-08-04 04:00 | B6C4DAE1 | 69C00906 | 37A7E8FA | 89CED2A1 | 47EF08A6 | 74C5A369 | BCC26927 | 047B5A56 |
| 22384 | * 04-08-04 04:00 | C4B621F0 | 9BD837BB | B0755A43 | 2614A982 | 79A80CF4 | DB848D7D | 19068E99 | 192EACCF |
| 22385 | * 04-08-04 04:00 | 8DBDDA30 | 3B814657 | A2E26CF0 | FE8094BB | 0F7BDE29 | 4C12A2B5 | 3922F25A | 7A1F9B15 |
| 22386 | * 04-08-04 04:00 | 56B05B73 | 33A9F42A | D1049478 | 1CACAC9A | 08777AC4 | 90D3FEEC | C53E079E | 658A5FA2 |
| 22387 | * 04-08-04 04:00 | 7AC46B3F | AC36E31A | 132AE381 | 98911F27 | 7A86EAF1 | 121CF879 | F0F1A724 | 0A2D8CE2 |
| 22388 | * 04-08-04 04:00 | 60B13AAF | E79AD7EB | F0F6A524 | 4B83C0C7 | 7A7526E9 | 40038FCB | 674C5881 | E49A3EA5 |
| 22389 | * 04-08-04 04:00 | BE372827 | 3ADDBF2D | 46C62F63 | EB73DE37 | D26681D3 | 83E04F68 | 2CF3188E | EF96B173 |
| 22390 | * 04-08-04 04:00 | CF774F51 | 822F9A6B | CEDEE96C | 9BFB8522 | 66BA4DEF | F26B033F | 63A6EF55 | AE833FD6 |
| 22391 | * 04-08-04 04:00 | 7F87A261 | EFF2A61D | D4CBF417 | 4A2C97C6 | CDB8E8EC | 309F8EDE | CFA563C7 | 3E3744EB |
| 22392 | * 04-08-04 04:00 | 9DCD5D08 | B84431D2 | F554742E | A9F34D8A | DFBC99CD | 75ACD6D6 | 96FD8F47 | 65668449 |
| 22393 | * 04-08-04 04:00 | A8BFFD5A | 086F4BE5 | 257A9330 | E368313E | DDC05A27 | F43E04CD | 45E2F25F | E506F35B |
| 22394 | * 04-08-04 04:00 | 88CE03F8 | C9348F97 | 584C512F | 3121658E | FA7053F0 | 22A22703 | 74105226 | AE753C90 |
| 22395 | * 04-08-04 04:00 | 75C86FEF | 77C0C1E7 | C84F8F59 | F8A2BBA4 | 3968363A | AFCDE235 | 15C4205C | 45796130 |
| 22396 | * 04-08-04 04:00 | 61517B6A | 0FFC7F0B | D3D27BEF | 3D17E98A | 3EAF3F69 | CF8D4E05 | 26959EF5 | 34A2216D |
| 22397 | * 04-08-04 04:00 | C9A62C81 | 62476A16 | 5D6A16D3 | DC0FCECA | 1F510BBC | A391CFEE | 19A4000B | 507C88E9 |
| 22398 | * 04-08-04 04:00 | C312D320 | 0FDA7189 | 2ADCB248 | 427171CA | 7C45F6F8 | 2DECDA2C | 6748C33E | 9B02BF33 |
| 22399 | * 04-08-04 04:00 | 48AAC7F8 | 2ED6AA51 | 93F21FDB | 27302634 | 3B848502 | 3927BEF6 | 4B305CCC | D9BD9A7C |
| 22400 | * 04-08-04 04:00 | EF1E9CF3 | 7527D428 | E9669E52 | 9B91845E | B5DAAC7E | 78BB5C37 | A67BC26C | C7AD5A47 |
| 22401 | * 04-08-04 04:00 | 381948FC | D9E48419 | EE5CBEA3 | 88EC452F | 7B073F96 | 33B744AD | 9A0CB9E8 | 2015B0A2 |
| 22402 | * 04-08-04 04:00 | E79D7D78 | 963DFC9B | E2470C9F | 5376D4A1 | 6DEADBB5 | BB46A662 | 70205DDA | E2FC8863 |
| 22403 | * 04-08-04 04:00 | 4362F23A | 82598218 | 7D6AB2BC | 3CEF2446 | C59DFC19 | B0079EC6 | 5B0E8B4E | 25801FD9 |
| 22404 | * 04-08-04 04:00 | DA9F6F51 | D80BF9F3 | 5D150BFE | 58B5E2D8 | F417912C | 1E6908C3 | 9094E098 | BC1E2BEA |
| 22405 | * 04-08-04 04:00 | AE72ECD1 | C1762CE8 | 76657290 | 9AF2AD54 | BF8DD9B5 | 94A14469 | 212BEC76 | 9BBE9300 |
| 22406 | * 04-08-04 04:00 | 30E930C2 | 4777E9D3 | 1B50F0C8 | 711E7DB6 | 3C2DF9EE | 52DC1805 | 7D468780 | C29F85DD |
| 22407 | * 04-08-04 04:00 | 1373BC27 | 2D204BFA | CBA7FEA0 | 324BDBBC | 15546B57 | 7EAA6B74 | 2D7E6AC2 | 185A33E9 |
| 22408 | * 04-08-04 04:00 | 9D04D8F3 | 7D28329B | 01AB6760 | C0FF8D42 | 0E8FC4D7 | B96DFAD2 | 2946790C | 1E64C33D |
| 22409 | * 04-08-04 04:00 | 9F780931 | C864D169 | 6A6BDB84 | AD5A9471 | B51B7133 | 5DDE721E | 57921D25 | 0ED089FD |
| 22410 | * 04-08-04 04:00 | 98AEADD2 | AFBD0C86 | 46CE2E9B | E0915517 | 17329498 | 22A854D9 | 85466B67 | 9874F23A |
| 22411 | * 04-08-04 04:00 | A07A1393 | 09F4C428 | 51254101 | 1C07F972 | 97F39D61 | 774BA6FB | EEDD323A | B458A077 |
| 22412 | * 04-08-04 04:00 | B9DA9E7A | 15A70F41 | FEE8F008 | C8509B00 | 40354AC6 | 374687B9 | 671C3D67 | B2AF002B |
| 22413 | * 04-08-04 04:00 | C21787ED | 03CFCDFC | 6F48B52D | 2891A191 | 682F2F46 | A24A52CE | D1A5ED7C | 4A9FBBD6 |
| 22414 | * 04-08-04 04:00 | 7380ACDF | 788ED8D3 | F1957247 | E10D2C6D | FA5F4EAC | 7DC33300 | 5AD29CBB | F4BEB494 |
| 22415 | * 04-08-04 04:00 | F65D6A34 | 2C0B8AA4 | 4EEC4C95 | BCD02F2F | 4EF858EA | 8B8D4EF8 | FC055BFF | 28F1DDD1 |
| 22416 | * 04-08-04 04:00 | 699525FE | 98C5DD91 | E975BE5C | E04C4961 | 8EF30BAF | BB150843 | 06C8207E | FA0A48E9 |
| 22417 | * 04-08-04 04:00 | 6F274C96 | 6AAEB057 | BB7C256B | A2CEBE23 | 5BC58BD6 | 035B2342 | 60819569 | 3A3ACB4E |
| 22418 | * 04-08-04 04:00 | 50C39EC2 | AA672406 | 34E83CEE | C7929ADC | 1F28926F | 83785D21 | F740B075 | D81E2018 |
| 22419 | * 04-08-04 04:00 | A7B95C9A | 2CF9453A | 42F68EB5 | 7EE5CCAE | 0555443A | 8C934EEC | A2C0BA3B | EDE46016 |
| 22420 | * 04-08-04 04:00 | DD26DCCB | F20818AA | C2438CF8 | B9BE6839 | DE00B445 | 8DFE8866 | BE328119 | B0E484AB |
| 22421 | * 04-08-04 04:00 | CA3266AF | 42B7488B | 3C3DB608 | D8F20908 | 02614D32 | 61369617 | 2761BEAF | ED3C08A3 |
| 22422 | * 04-08-04 04:00 | 17FA4B60 | DA36DF44 | A21A3F66 | 46FD3FE6 | 09F33A90 | B25E2D5B | A5D2BD26 | A3B48CCE |
| 22423 | * 04-08-04 04:00 | E9154159 | FC63BD9E | 26560C6C | 0806E867 | 28260050 | 1A8C9F7E | 5082546A | 3C71A7D7 |
| 22424 | * 04-08-04 04:00 | 4DE03D84 | E7527AEB | B86F91D6 | A96E209B | 24EEB7C1 | 8EC8D7AE | 697A1FB5 | 55D5EA50 |
| 22425 | * 04-08-04 04:00 | 2F00B636 | 2810EDF5 | E030B549 | FD0246AB | CD8F9116 | 646DAD92 | A17EB592 | 10A3D061 |
| 22426 | * 04-08-04 04:00 | CB92864F | C54B9984 | C0F5653B | 4D14480A | 2E0CA82D | 9B77AE7C | 76AA5EB9 | 434A773C |
| 22427 | * 04-08-04 04:00 | 5FA04898 | 7A8C3602 | AE68FDEE | 911ED705 | 164F9CBE | 011FF3D7 | 2008E0C2 | 5444772C |
| 22428 | * 04-08-04 04:00 | 1005A0C4 | BDF16153 | C3B0E1D3 | 4B05C7CD | 50D85DEA | 53CEB144 | DCF521EB | 1272C266 |
| 22429 | * 04-08-04 04:00 | CBC24488 | D382C05E | D2B02E48 | FC3E151B | AED66101 | 13D40E7C | A5357773 | F6FB38C1 |
| 22430 | * 04-08-04 04:00 | 4AFFA7F3 | AFC165ED | 9810CA1C | 53238E7D | 916F1F94 | 4A73F89E | D462B98D | 33057C91 |
| 22431 | * 04-08-04 04:00 | C312E871 | A4E266C3 | 01D790DA | F790BAEA | F0C49F95 | 5949EAE5 | 72B8E296 | CC06D5F8 |
| 22432 | * 04-08-04 04:00 | 0AFDEA7E | C907303E | CC473475 | 28699818 | AFF045A8A | 7571BF13 | 0A6D7F46 | 88A5944E |
| 22433 | * 04-08-04 04:00 | 041FC948 | CCED9D8A | 8CBA98B5 | 68730795 | F11D4984 | 0A6F6A7A | 0F4C3293 | 8D2970DA |
| 22434 | * 04-08-04 04:00 | 2B4091AA | 65C4AB90 | EA516CF3 | 7BC57D0D | 18E8E312 | F069E837 | E7622B9A | 75B8B3C8 |
| 22435 | * 04-08-04 04:00 | 6F8B3AE1 | 3D0DFF39 | 705FAB03 | 691530D9 | CFD562DD | 0557527D | 8B9B1C14 | D66F15B7 |
| 22436 | * 04-08-04 04:00 | 04AFB07F | 3F4F2155 | 2A2AA1FA | 3153B381 | FB45E650 | 33ECAD68 | C3E7905E | 135F33F6 |
| 22437 | * 04-08-04 04:00 | FB095B6D | 7643C073 | 14EBEDB0 | 06BB5CAB | 91D8D75A | 1C9B4252 | C44AC940 | B6B66FE4 |
| 22438 | * 04-08-04 04:00 | 674EB3A2 | 68024259 | 552BC294 | E55BC88A | 1F443FDF | B44BC4C4 | B2D9A7D8 | 3512C017 |
| 22439 | * 04-08-04 04:00 | 089CBD05 | 7BB03DAE | CFCC8BAF | 2254A2AD | C6EC9EE3 | 945DE2C8 | CE81C9D6 | EB847CE1 |

| 22440 | * 04-08-04 04:00 | 11EBA68F | 0A04987C | 04F3905D | E1AEFC2B | 1A75313B | 63F6645D | C5C52BBA | F7159C2E |
| 22441 | * 04-08-04 04:00 | 3BCFBA0F | 31EB937F | 615A60F3 | 357D49FF | 6FA2C679 | B9F049C8 | 631E1F85 | 76FC282A |
| 22442 | * 04-08-04 04:00 | 71CE6831 | 510B671E | B9E7E202 | 246D5FEC | 33266FB3 | 528ED09B | C0609132 | 27721DA1 |
| 22443 | * 04-08-04 04:00 | 4B77414E | 3430C37E | 0B5C653A | E2C2F784 | 6CC361F0 | 57AF0173 | B4190397 | 5FFC9742 |
| 22444 | * 04-08-04 04:00 | 63F0C51B | D5DD80EE | B00A4CAC | B08FE84A | 5AFE4392 | 97D50A5F | DBEA5D1F | 963E1A12 |
| 22445 | * 04-08-04 04:00 | 36DDA944 | 9D418114 | C7905D0C | C64E1762 | 04288CD8 | AC34BE84 | 26B26EFF | 7AC55476 |
| 22446 | * 04-08-04 04:00 | D341B19D | B0E7345C | A5065038 | 277C6A4F | 2A0FDB5D | 1956A3BB | 804FA038 | 35BD7D14 |
| 22447 | * 04-08-04 04:00 | D56AF2A2 | 0A3DE144 | 0690EE7A | BB62A25C | EDC3F592 | A2365E90 | 1D31335E | 5FCD0615 |
| 22448 | * 04-08-04 04:00 | 405DC6FD | 76B2A00E | 432A82C9 | 85044FCC | 0FB5CA5D | 30F8DA00 | 0F4246F0 | 6DD1182B |
| 22449 | * 04-08-04 04:00 | 1D16052D | 9C60EE0A | 37E80004 | DE5C19DD | F80AFF6F | 5E30A301 | D7B8F127 | 6B93D014 |
| 22450 | * 04-08-04 04:00 | 8A2A741D | 161E9F14 | 622C5AA1 | 2F845FCF | 5520ADBE | 1445A466 | FDCBAA71 | F28FD69D |
| 22451 | * 04-08-04 04:00 | 09A89BE4 | 7578CF80 | 2DAD56E7 | 24A04D6C | 730086D6 | 1365E834 | B291EF3D | 125CFC77 |
| 22452 | * 04-08-04 04:00 | 070BA9E7 | C03DA282 | 0E47E4C6 | 124B749F | 0FA61D86 | 3F3C01E0 | 6F743CE0 | 52576ED2 |
| 22453 | * 04-08-04 04:00 | 69319477 | A84580EF | C4FC78F9 | AE094A07 | AEF50EB1 | F12B8C6C | 250DCF4C | B2DBAF2A |
| 22454 | * 04-08-04 04:00 | 9C386163 | 720DDF91 | 9DABFD6D | C68F0CE1 | 47A8E4F2 | 0C6BEEA2 | 7AF2472F | 590C191F |
| 22455 | * 04-08-04 04:00 | 45042658 | A6F15F8F | 757DAC02 | C8BEA786 | 28DCC456 | 6DEBDD84 | E81CED7C | 285CCFCA |
| 22456 | * 04-08-04 04:00 | AF7C1902 | 0FD1B273 | 09B5B5B7 | DFBEE043 | AB0C6D8B | 9B5AFD6C | 7EE6CEA2 | F1435FE2 |
| 22457 | * 04-08-04 04:00 | D847EC46 | A9923C6E | DAD7EACE | 2747244C | B75948DC | 74A438B1 | 24A53923 | 0F34BECD |
| 22458 | * 04-08-04 04:00 | 6484870B | 169C9DE1 | 3757FDF1 | 484A94BA | 9E180BBA | 87846F3F | FFC06BA4 | 405A35E3 |
| 22459 | * 04-08-04 04:00 | 84A11B60 | C7830EF6 | 5C903FC5 | 8841A5F1 | 56BE9A2D | C3EE68C2 | EB41E25A | 10BFB949 |
| 22460 | * 04-08-04 04:00 | 041E6458 | B80CD44A | 9B647D9D | 6CF1EB26 | FDE21537 | CB719BAD | 4B180AD7 | 95CAE595 |
| 22461 | * 04-08-04 04:00 | B55FDEEE | 634C8C8D | 640A96B4 | 0CBDDBCA | 9A61D786 | 3EAA30C1 | E49E3432 | 0A35A956 |
| 22462 | * 04-08-04 04:00 | 1459F8F1 | C9EAB4EE | EEF2A63E | 1B3A2427 | 07AD685A | D97988F9 | DA209DFB | D5CA4309 |
| 22463 | * 04-08-04 04:00 | 7B1E1957 | AF46DD99 | 1FF71334 | 2286A394 | 05C17BCE | AB491833 | 7DA33C85 | B00D798F |
| 22464 | * 04-08-04 04:00 | B84CF6AD | 222E9BDF | 95E7892D | C7887CF8 | 5305F8FB | AD341B74 | 70220058 | 1CD0CBBE |
| 22465 | * 04-08-04 04:00 | CC01AB8A | F1DBE34C | 6079ED0A | CDF944A0 | 8E545FAA | BAFBAA63 | 3FBA41C9 | 604AE74A |
| 22466 | * 04-08-04 04:00 | A1CB639F | FEBB029A | 3E503FC8 | B6587638 | 93C2863C | 3C705CD4 | A6E4D25B | 61CA7744 |
| 22467 | * 04-08-04 04:00 | 2AF3B59B | 586516EA | 4C847FFB | 7D38237A | 9A1B07C0 | C961EA27 | ED1D5271 | D8300383 |
| 22468 | * 04-08-04 04:00 | ABC6E2CD | 807E9DF8 | 182608C6 | D505FF0B | 9C098903 | F335432D | 68BD8C0B | 1B36C341 |
| 22469 | * 04-08-04 04:00 | 515828F5 | 6280E0B5 | 925B6B64 | 3BAE156C | 40C6D72C | E22D2D21 | C0B27DA2 | 441A6D07 |
| 22470 | * 04-08-04 04:00 | 14DC12E7 | 320F76BB | 252C5EA9 | 207B6A9C | 12537ED8 | 5A887839 | 7FF2567A | 5D3AC880 |
| 22471 | * 04-08-04 04:00 | 3ADAE072 | 7BB6BE8A | D8155A9A | 93C87525 | 98A2ABD5 | ADE528D1 | 35781C7D | 12833808 |
| 22472 | * 04-08-04 04:00 | A22ADCBD | 4030A348 | F0FC914B | 1725B167 | 0282E4D2 | 174E1B64 | F288AD5B | 9494D4EB |
| 22473 | * 04-08-04 04:00 | 54B8B492 | 641BE516 | EB269060 | E4D481F0 | 96A24804 | 39E4E0EA | 6AEA704B | C8F3D9FB |
| 22474 | * 04-08-04 04:00 | EBE8B153 | 1A54305C | 4D11ED12 | 7B52E0DE | 9218C723 | CCDAD4F8 | 827C9D11 | D3D6E64D |
| 22475 | * 04-08-04 04:00 | DAC4C527 | AC8DA67B | E8D6864B | 0117FF3B | 61B3F6DE | 9E2D3742 | 17E5636B | 1022BF4D |
| 22476 | * 04-08-04 04:00 | DC9CABB3 | DCF3D5E0 | C02F9A11 | DC669C89 | CCBB32E4 | F395ED2B | 8DB12A8C | 0DEEB0FE |
| 22477 | * 04-08-04 04:00 | 0D98A45C | 59199FAD | ED0A8303 | 6D68CAE9 | 12B3D48C | CBB81BB9 | C3AE73A6 | 855D48F3 |
| 22478 | * 04-08-04 04:00 | 9794704C | 6F229B07 | 115CAF20 | F7AA613F | 1EFF9B92 | 8AA06908 | E3BEE5BB | F29116BF |
| 22479 | * 04-08-04 04:00 | 64DF5FF5 | B8B23F03 | 017F78A3 | 6DCF9D70 | 3EDF4897 | 8EB4A83B | 04054111 | 9C032021 |
| 22480 | * 04-08-04 04:00 | 6326DBCA | E5043327 | 43236C41 | EF4B13E7 | 000D2959 | E18CB21E | 2E15054E | C00C411E |
| 22481 | * 04-08-04 04:00 | 053150FB | 97811777 | 4812C71C | 1736738E | A143E832 | 7CDE0539 | 1E6B53EC | 2C8136BF |
| 22482 | * 04-08-04 04:00 | 83B1C8C7 | BB9CAEC0 | C0D3FB34 | FDF29E3E | AF498D8A | B3E62A05 | ED2D101B | 09E13712 |
| 22483 | * 04-08-04 04:00 | 0E6603BD | 511B4EAB | 86F3989A | 32486B28 | 45D18311 | E299D23B | 0B3DD635 | 11348CBE |
| 22484 | * 04-08-04 04:00 | 5BF46FB3 | AF4A9854 | 6E7C2264 | A5C8ECF3 | CC900179 | 5AFD2E22 | A9EAE832 | 3A54E7D4 |
| 22485 | * 04-08-04 04:00 | 16D512D6 | B7D47A43 | FC2BEE06 | D2B16636 | D1CBA12D | 07827FEA | FD552FD2 | 74D2B677 |
| 22486 | * 04-08-04 04:00 | 14E7430B | 1FA10487 | 5346606A | 751CEF03 | 4251EEAA | 5F948D1C | CA63A3C8 | 6E595CAB |
| 22487 | * 04-08-04 04:00 | CD3539DB | 2A8C77DF | B004F22E | 73BFD044 | EF43B8ED | B5F2CF51 | 8F1672EE | 99BBA3A1 |
| 22488 | * 04-08-04 04:00 | 29CB7E40 | 2E493BEE | 16E39DDA | 9A84AA9E | AEA789DB | 1CCFB764 | D128A4A6 | F235A689 |
| 22489 | * 04-08-04 04:00 | F0FD6632 | 593317DC | 13BE9581 | 7B8BE4D4 | 5D440720 | E09D8FB9 | 448C8877 | 163BC064 |
| 22490 | * 04-08-04 04:00 | 34FAF443 | 9752EFD8 | 55DDB161 | 3F9BBF47 | 45B1C18E | EC7EA678 | 32B0D23C | 3974DE73 |
| 22491 | * 04-08-04 04:00 | E4B3AD39 | EB93E5B8 | 52661275 | 0FA14F24 | E86C497B | B6D9B21D | 22345A47 | 0E96FDFB |
| 22492 | * 04-08-04 04:00 | 6084ACF1 | 06435A3A | C37BE2C2 | E29AEF31 | E235F374 | 42257F38 | 31165648 | E515F373 |
| 22493 | * 04-08-04 04:00 | D6F00D6B | E8F01D41 | 9E3B5C4D | B48BE05F | 27344AB2 | 49F5A7CF | CF5D53DA | E48F7DD8 |
| 22494 | * 04-08-04 04:00 | F05F0149 | 489F23FD | A5F113D5 | 461AA847 | FA3C7864 | A5C23349 | 3C99AA8B | DF3DB454 |
| 22495 | * 04-08-04 04:00 | 94036317 | 2883A7B1 | D521BF68 | 8C4023B2 | 205F19C6 | 4A998D3E | 20A76DD5 | 70A43033 |
| 22496 | * 04-08-04 04:00 | 12FB61E7 | 0A389F6A | B31E2D31 | E7C1D030 | F3238D2B | 7351F6E8 | ABECCF5E | 572EDE6A |
| 22497 | * 04-08-04 04:00 | DA209748 | E08FA722 | 51CF9CE3 | D12AAA9B | 1BC82DD4 | AB3B0F4F | E359255D | 9A722C3C |
| 22498 | * 04-08-04 04:00 | F5E3A1DB | 3BC5207F | 091C9505 | 30331C8F | 0AB0D6F7 | 52C69B31 | F9458165 | 7B5A7E02 |
| 22499 | * 04-08-04 04:00 | 7F6C7B61 | 47C75AEC | 375104FD | 1BCC1A7B | C8733C82 | 9874D87E | 5E09F933 | EE1B2708 |
| 22500 | * 04-08-04 04:00 | 4EA79B9A | 46BFF4F2 | 89AC276D | 75F14B77 | 5E74619E | 1AC748FC | 1F9D8772 | 6B53BB58 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22501 | * 04-08-04 04:00 | 2B00714A | 16EB69E3 | 354DB0B5 | 9DA755D7 | C2CA5026 | 1B926D00 | 2BC17A0B | 95C64779 |
| 22502 | * 04-08-04 04:00 | E9FB7318 | 47750DE0 | A4C3DE43 | 2CC98732 | AFA93346 | D67B0962 | A1AD8386 | E94AE368 |
| 22503 | * 04-08-04 04:00 | EED1B22E | EB6900F7 | 4C47DFD8 | 4D9D807F | CC36C363 | 4FDE59DF | 479CBBAC | 7FF4DD3D |
| 22504 | * 04-08-04 04:00 | 90E58E16 | 1D21FBD7 | C759C3F4 | 21FF2145 | 4997E3C9 | F5E3CC22 | 72A85886 | 95D482EF |
| 22505 | * 04-08-04 04:00 | B0AC632B | 555C366D | 71EECCDD | 7E025101 | 695FD5EB | 9DB826B0 | 4B2A2973 | C1A23587 |
| 22506 | * 04-08-04 04:00 | 0BAA5ABF | 81B950CF | 67E59AE5 | 3BE289EF | 38E36F62 | 948CCE86 | 5FF27DC1 | 655E5575 |
| 22507 | * 04-08-04 04:00 | 2B5DF606 | E159F6E5 | A5AA3DF6 | A865C95A | 9FF83BC8 | A0360073 | ABB6AD91 | 6A9D20E9 |
| 22508 | * 04-08-04 04:00 | 3A8E6496 | F618DB81 | D6FA402B | 0CDDF1BA | 17F5CD06 | D3982AC1 | 3532E76D | 42F4B8A5 |
| 22509 | * 04-08-04 04:00 | 6E924255 | ECC23B55 | DA9FD75F | B8172E1D | 286F7D08 | 096EE8E | C003C616 | 19AC60CB |
| 22510 | * 04-08-04 04:00 | 890DA1DA | A16718FB | E4405DA0 | 7C59F3B2 | 7EB9C928 | 1BAECBFD | 6B671D1A | DFAB82B0 |
| 22511 | * 04-08-04 04:00 | 32B4E94E | 94D743B3 | 20A60ADC | DFFC9804 | 74E31B22 | 103A5448 | 2F44CB24 | 4483BD9B |
| 22512 | * 04-08-04 04:00 | 05994845 | DFB628AF | E49FE95A | 289E9D2C | CF919887 | 7910EC80 | A5757075 | E2DA343E |
| 22513 | * 04-08-04 04:00 | 98EA13CE | 79BB5F9A | E8959174 | 9510CF85 | D0C2248F | 4F4A4728 | 14C727B9 | EBCCF47A |
| 22514 | * 04-08-04 04:00 | 056BF85B | E8329A6A | A5AF45D0 | 61152953 | 423C363C | E0DB44B6 | 9F936B75 | 07A7E42B |
| 22515 | * 04-08-04 04:00 | B8C81DBE | 5126EB1B | 3DD9364A | 66D53ED9 | F9398FEA | 45CE1600 | E707E865 | 052C45A3 |
| 22516 | * 04-08-04 04:00 | 828AE613 | 703E13A3 | 6F835DEC | 3D7179ED | DC1C9D0B | 6D46B388 | 717A9F7B | 86E9ABBC |
| 22517 | * 04-08-04 04:00 | BC691371 | 0B0697B8 | D5D7DD91 | 4E7A8EC0 | 78C6506C | BD939ECE | 6B2599D2 | 3BC7FAD2 |
| 22518 | * 04-08-04 04:00 | E893C8FB | FE8DD821 | 74FDEC5C | DA972889 | A125488B | E110C01B | 5BECE4A7 | 1EA3EE66 |
| 22519 | * 04-08-04 04:00 | 7E5497DA | 3CEC2429 | FEDD12DA | 3C142DD6 | 991DABA5 | 8B76CFD1 | 813A8485 | 6CDD8D59 |
| 22520 | * 04-08-04 04:00 | B89C66E0 | 60C51354 | C9D64552 | 3846D4F9 | 5A0112F2 | CD35DC3D | 8D0D30BC | C19EFBEC |
| 22521 | * 04-08-04 04:00 | F7C572B6 | 9C6D9577 | 99733F90 | 9B848819 | 00183B13 | B51AFD6C | 18EEFB24 | 2147D3D6 |
| 22522 | * 04-08-04 04:00 | 4292F916 | 26DDF674 | AEFFA681 | 0048A806 | CB1AD348 | 8914B28E | D8B717C6 | 9676B00B |
| 22523 | * 04-08-04 04:00 | 4A32D9F9 | 709BBB7A | 819A9214 | EC34BD73 | 31692766 | 570A07C0 | FDC336A1 | 82F34B20 |
| 22524 | * 04-08-04 04:00 | 78B3464E | 1624D645 | C25BB357 | 636F62AE | DDD8D0F7 | C5BBFA9B | 130F9C9B | FBA1E8B2 |
| 22525 | * 04-08-04 04:00 | 5D2F8639 | 1A3A46AD | 6FD13032 | F68561A9 | 10CF7FF5 | FD0986C9 | E472AE6E | EFC4458D |
| 22526 | * 04-08-04 04:00 | 479D1057 | 25625F7A | EB5D969D | 7E761C04 | 9DB75CB9 | 49FA6079 | 45003F92 | 305C11B5 |
| 22527 | * 04-08-04 04:00 | 33E99A22 | 45435E71 | 57A6B5F4 | 00C5C946 | 494EE524 | 11535B5D | F9E8D196 | 5EC3D680 |
| 22528 | * 04-08-04 04:00 | 9D129AA0 | 23F0CF67 | 07AD27C8 | 8EF09042 | 679DFC32 | 777375D7 | EC2C7A18 | A6DE545E |
| 22529 | * 04-08-04 04:00 | 71C73B02 | D280119C | 43EDF83A | 721D2EFB | 728CF429 | A5F3F0C4 | 9DB1E0E2 | F6A73DD0 |
| 22530 | * 04-08-04 04:00 | 29032DE5 | 847859B9 | E0A24F54 | A47C933C | 3880DD97 | 79A2D08C | 3E497E7F | 2EF8FA90 |
| 22531 | * 04-08-04 04:00 | 7ECD9646 | C633EA84 | AC9ABF64 | EAD12A14 | E5A6EC26 | 926C60A1 | 9164055D | BC3665DE |
| 22532 | * 04-08-04 04:00 | A83BC7BF | EF7F88B0 | 3DD53F1C | 793D8E78 | 409A7265 | 10F463E5 | 3A9F4B1C | B130C8F9 |
| 22533 | * 04-08-04 04:00 | 6976E943 | 3F5E4A49 | C6A4433B | 3AF79AA8 | DD94B51B | 0B8FDC7A | 5083ACFC | 9D6F278B |
| 22534 | * 04-08-04 04:00 | DC09D955 | 9DBBC9BA | D44141D8 | C308DD89 | 5F8D1AC7 | DD988432 | 2A9A7D6F | 54713B3D |
| 22535 | * 04-08-04 04:00 | 38B90AC5 | 812F906E | B9074142 | B7D7BE41 | 5394FEF3 | C9893691 | F4921C9D | 14F0CE73 |
| 22536 | * 04-08-04 04:00 | A08BCF72 | 9DA493EE | 20CFBA26 | 5F281175 | CD62FD6C | 6223D306 | 83CDACB7 | 75819123 |
| 22537 | * 04-08-04 04:00 | 2911ECCB | F06A75D5 | 2DAFD7AD | C83E33C1 | 77AFA445 | A78B627C | 89654043 | 76F5B019 |
| 22538 | * 04-08-04 04:00 | E274CBBC | 5D0DE62E | 7EE1B5D4 | 7E4C5958 | 45490CDB | 634263C5 | C1E66DD9 | 791ED16D |
| 22539 | * 04-08-04 04:00 | B477B1D7 | EA128A1B | D5A3FD6A | F1B2594B | 95660EE9 | F6B7FA1D | 12B59EFD | F6848963 |
| 22540 | * 04-08-04 04:00 | AD359EF4 | FDEFD3D6 | B89F75A3 | 2F5D9D22 | 2BFA302B | 073B4BAC | 2B6FBAC2 | 8883A935 |
| 22541 | * 04-08-04 04:00 | 86E7F4B9 | 4D787E1B | 5C56CABC | FF8310D5 | A873A46C | 25CEA987 | 6DCA742E | 88C9FF40 |
| 22542 | * 04-08-04 04:00 | 8C4224FA | BF0EDADA | FB483466 | 9AF1E0A8 | 1C656963 | 05519F4D | C921EAE0 | B1CB3DA |
| 22543 | * 04-08-04 04:00 | 29BE5FB7 | 0332298D | 814FF83B | 3F6B9AC5 | ACEF7242 | 779B0FF8 | 6ED170AB | 90B035D0 |
| 22544 | * 04-08-04 04:00 | B3319978 | B18AC5D4 | 41053A08 | 5007047D | 548BD429 | D29F809B | 2A6AF8D3 | C8BF07AF |
| 22545 | * 04-08-04 04:00 | 77246D8E | 87D81F87 | 667D17BE | BE1893D5 | F3FA083C | D37D34B8 | 0FBE0302 | 87B2D027 |
| 22546 | * 04-08-04 04:00 | D9723444 | D9573F51 | 0ED638C0 | F1F9D543 | 583A2752 | 03BCAC4A | DA5F2DD5 | 26CCD57B |
| 22547 | * 04-08-04 04:00 | CD70CB07 | D0D58F8B | 472EF078 | 5A808A20 | D7047D8B | 16059783 | BA907897 | C3B2FC99 |
| 22548 | * 04-08-04 04:00 | 62F4EE7C | C8929D7B | 26807A62 | EFACB984 | F06EDE59 | 11A24BED | F55CF5CC | 8149E7E6 |
| 22549 | * 04-08-04 04:00 | AF879F1F | 527C3A24 | 42294016 | F8529AC5 | 477E7A6D | 009539F8 | B658EF86 | D9DC0C3C |
| 22550 | * 04-08-04 04:00 | 1710F39B | E0EA8747 | 05480630 | AE2AE1BF | 941456B4 | 0591E08A | 85F36221 | B153156F |
| 22551 | * 04-08-04 04:00 | 33125706 | 473AAADD | E3CDB59 | 750B4AF6 | EE83070B | D67F5930 | 8E3A54BE | 85A78A19 |
| 22552 | * 04-08-04 04:00 | 657BAEAB | A3ADA0FE | BB446D71 | AC4D56A0 | 102CFE25 | E9B863EA | EB126011 | 07F936D9 |
| 22553 | * 04-08-04 04:00 | 7BC1D954 | 1FE2E50C | 4FB98E84 | 8E67AFE7 | DAFDEBBA | BFF8FDD9 | C3D506A1 | F6CB0255 |
| 22554 | * 04-08-04 04:00 | E1749CB1 | 9CBBE012 | EA1C0D28 | D7AC3908 | CABE319E | BE588513 | EEC5532F | 2357F2A0 |
| 22555 | * 04-08-04 04:00 | D097D110 | 65E8FEB6 | 92E19993 | E6EA2236 | 50F9CBB9 | 2F25F8CA | 439D43EA | 6AB11227 |
| 22556 | * 04-08-04 04:00 | 6496CB60 | 01E8F9EC | C7CCB7C6 | 46F243D5 | 6455358F | 5179B071 | 38A6D7D7 | 172F0080 |
| 22557 | * 04-08-04 04:00 | C0F0ACDA | DA7159C7 | 361134C9 | C2560640 | 7C5AA25B | 58A4811F | 28D426EB | 67F0ACCC |
| 22558 | * 04-08-04 04:00 | 8F5ECFA3 | F1EAD89D | 41138753 | 282406BA | 875BBFE3 | 695CB051 | D69BDC13 | A065591A |
| 22559 | * 04-08-04 04:00 | BC37B171 | 48DEB194 | BA060178 | F45B2533 | 5388864A | E2DD1CC7 | 156AB799 | 78DF8135 |
| 22560 | * 04-08-04 04:00 | DEE47CD4 | 7AEDD5FC | 9FC676BD | 7D98062B | 6DA290F2 | B411C155 | 127C0220 | 48060B81 |
| 22561 | * 04-08-04 04:00 | 40715730 | E1A9D042 | 2C7090AF | 79EAF840 | E930E509 | 36F54C9A | 323D042C | 7C7EE9A4 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22562 | * 04-08-04 04:00 | DCD66BBF | 8E6A9ABF | 840AD16E | 4FA8DAAC | F9730997 | 817B8A3D | 45FCFA96 | 8C5B41AF |
| 22563 | * 04-08-04 04:00 | A80034FD | 458F5DD3 | 3F8F3791 | 26C2B14F | 21A3F1CC | 54A22AE5 | A7B1D071 | EE41EB0D |
| 22564 | * 04-08-04 04:00 | 70DDF541 | C89A3952 | 8DFF04DC | 42847199 | 8C9221B4 | E50A28A8 | 37DD5799 | DE8935A6 |
| 22565 | * 04-08-04 04:00 | 58529AA9 | 5478AB81 | 009EF08B | 014E5DD5 | 863F6BEF | 9038972E | AE4F1BBC | F101C069 |
| 22566 | * 04-08-04 04:00 | 7AFAA223 | 5C1B75A3 | 1656611B | CDD04842 | 26A81563 | E769161E | AA68637E | 524361C1 |
| 22567 | * 04-08-04 04:00 | 4AAFA351 | 13E13DF4 | B6EAC29E | A0881312 | 6D32BE20 | 8A73BCB2 | 8F20F059 | 38586F23 |
| 22568 | * 04-08-04 04:00 | 05D09235 | F06F0A56 | 2D6F835E | 61EF9D4C | 5F6C0553 | 8DD9A19B | C886F266 | 67DB842E |
| 22569 | * 04-08-04 04:00 | 3A09645B | 26E026E9 | C0D7A590 | 2E96464E | 177B9A3C | 0356316D | 54A4F35C | B33002B5 |
| 22570 | * 04-08-04 04:00 | 699B0B7F | 4E0B5905 | A0F5160C | AD09B989 | 05FFD0AC | 50614800 | DA31BA34 | 73E68B55 |
| 22571 | * 04-08-04 04:00 | BD07F3D2 | 3E9787FA | 1E357697 | 021E0EEC | 83EA8417 | 21A7467D | 51470CDE | 4C8C7277 |
| 22572 | * 04-08-04 04:00 | F6672C2C | B6C8035F | EABCF68C | 2B73C81B | 07BAD5EA | DAB6C452 | D615D088 | 096912FA |
| 22573 | * 04-08-04 04:00 | F505FE29 | EEE61A07 | 59A6769C | CEAD1CC2 | 5CC02442 | 1EF85166 | 247570E3 | 584B7CA1 |
| 22574 | * 04-08-04 04:00 | C4423ACF | 614CB2AE | 8F1BCEA0 | 7D3FB7DC | 4A8E52C1 | FA3C901F | 0B60F95B | ACDB4A9D |
| 22575 | * 04-08-04 04:00 | 39E9089A | 4B53B69A | 345F38A2 | D87C12FB | F17C09BD | 7BA43BD0 | A19D5192 | C767D841 |
| 22576 | * 04-08-04 04:00 | 418A56F2 | 731C77C9 | EA72C885 | 0962A717 | D00451BA | A9AA2B38 | B7C85F24 | 0B500C8A |
| 22577 | * 04-08-04 04:00 | 21775AE9 | 56B79203 | 9538C7B7 | 5B354F7A | 9C93E932 | 16B6379C | 460CEF69 | C4C22079 |
| 22578 | * 04-08-04 04:00 | 2B6F73B1 | A055988B | C6B584A2 | A824D74D | 0B1CECDD | C449694B | 67A5B0EA | F3F343D3 |
| 22579 | * 04-08-04 04:00 | 6479F4E4 | 8BB791AF | 995C40FA | CE13DB26 | 1D9585BC | 294A60B5 | 81813B65 | 28727A4B |
| 22580 | * 04-08-04 04:00 | 7A87CF57 | 9CF5349D | F01C9087 | BDC9D580 | 849AA520 | 1F12B68E | 77E6F35C | B5EE65DB |
| 22581 | * 04-08-04 04:00 | B3C35FCE | EAA80C4D | 1D93F4C4 | 7D8BC3CC | 6BBB3106 | 39611AE2 | B18D038B | 55B6E89C |
| 22582 | * 04-08-04 04:00 | D10B67A8 | E51A9BD3 | D993D626 | CDA527BC | B454515A | FEA8BE93 | 595621B9 | FE2A88D2 |
| 22583 | * 04-08-04 04:00 | 7531B3A5 | 907A6865 | 07DEFA88 | 3EA003F5 | B2D74D35 | B7002A5F | 7D9CC773 | 3ECD99CA |
| 22584 | * 04-08-04 04:00 | DE9259CA | 75615F3A | 76D41304 | B75A4BBD | 5168CCAA | CF66BE09 | 33D87D11 | 22095B8B |
| 22585 | * 04-08-04 04:00 | 5FE24F5D | 048198EF | 54EC83BA | 338CB8CD | 7D56D60E | C3EB7164 | 57FA3ED4 | F7B8B3B2 |
| 22586 | * 04-08-04 04:00 | B51443F6 | A31A7709 | B21AE40D | D5FE67D3 | 49296FD6 | AEF8ABE0 | D870F0F3 | AB685535 |
| 22587 | * 04-08-04 04:00 | 2E31EC3C | 25556987 | 59E5B9EF | C56762BA | 5C891343 | D775B030 | 1E4DDCD7 | 0505DCD1 |
| 22588 | * 04-08-04 04:00 | CA410958 | 5E4B0C94 | 31F6DCC1 | 18383479 | F0FF7408 | B493DAA0 | C3F00DEB | B3EAD8FF |
| 22589 | * 04-08-04 04:00 | 16DA62E8 | E0E7869B | 86A8D8C2 | 2AB37588 | CFCB5A4F | 7B940D53 | AD5DA93F | 79D31A2D |
| 22590 | * 04-08-04 04:00 | 4361E1C3 | 82CEE854 | 8FD81E13 | 74A21795 | 2EC48346 | BDE998AD | 2EE7B7D9 | 576FB145 |
| 22591 | * 04-08-04 04:00 | 46587AF6 | 0C00A353 | 13548820 | 98CC71A5 | ACE2D35C | 2C7E666C | 6DE2AAFE | BAFA3A73 |
| 22592 | * 04-08-04 04:00 | E71C3507 | 54ED5150 | 9BB4262A | 7DC98F20 | 7F67F482 | 927A6114 | 2780B609 | EAFD11A2 |
| 22593 | * 04-08-04 04:00 | E0399480 | 4AC6E59C | E358BB1F | DE8808C9 | 48974F3F | 8BEE0D23 | 5AD9F5A8 | 4A81CBFC |
| 22594 | * 04-08-04 04:00 | C64F679C | 477CF979 | FF8062FF | E5FB6CBB | 069E9DCC | 433A5EAD | 1517C694 | E2825380 |
| 22595 | * 04-08-04 04:00 | C1E8808A | 8C439171 | 79D15C12 | 954C311C | 4788FAC6 | 1A06C175 | F42E2BDA | F3D55123 |
| 22596 | * 04-08-04 04:00 | CBA2525F | 3A53DA70 | E48CE1EF | 56D2780A | 3855AA8A | 986A5C5C | C7708716 | B8CDC2FA |
| 22597 | * 04-08-04 04:00 | B18322FB | 66F90A5D | A7B70CFE | 0B13E42D | DE96DBF8 | 9083D84A | 55620A0B | C051F5D9 |
| 22598 | * 04-08-04 04:00 | 2B2E519A | 57E9CA43 | 46F98A5C | 3FF5B0E9 | 221000D4 | FA2834D2 | A2422000 | 9ECAFD79 |
| 22599 | * 04-08-04 04:00 | D862826E | 8F4ED875 | 52CC170E | 13FD26EA | FFA34DE6 | 73AB34B2 | 787E423B | 17371133 |
| 22600 | * 04-08-04 04:00 | 296EDA99 | 96DBEE31 | 8A1B43FC | 0061B25C | F06C7C8D | 6C3AF9D3 | 42DEE149 | 883EC36C |
| 22601 | * 04-08-04 04:00 | B8EA36AD | ECA5656A | F108896B | E95A340E | 8A9235C0 | 90C426B3 | F285A8E6 | 134D67B2 |
| 22602 | * 04-08-04 04:00 | 7286C6E0 | 17B8873B | 295A182D | 812F2AE2 | AE78246F | 7BADEF89 | 86EBC2C3 | F3E31D66 |
| 22603 | * 04-08-04 04:00 | 8A186109 | 3EB85178 | 4D66AFA2 | F4B5F165 | 291DC45F | A66A7065 | 20CF40AA | FCE2F06C |
| 22604 | * 04-08-04 04:00 | 38B5893D | AEC0D8DE | 3AC3BB6F | 2B2EF869 | BE366677 | DEF2338B | B192378B | 402E8D4B |
| 22605 | * 04-08-04 04:00 | 250A934B | 86B093BD | 961DA718 | FFBF8CA5 | 166A9333 | B69B2378 | DE54CD4C | 0A8AC08C |
| 22606 | * 04-08-04 04:00 | B87CB6B8 | 9F159307 | D2F17AC6 | AF5619BC | 9DA79BA1 | C0695522 | 82621993 | 6EF87AE7 |
| 22607 | * 04-08-04 04:00 | AD8ECFA0 | A1D24028 | 8CC28AD9 | 5FF6D2BA | D4D827FD | CB95D267 | 262DAF79 | 8C552DE5 |
| 22608 | * 04-08-04 04:00 | 318037CD | 96C6E56F | 97D62075 | A1D14321 | ECBD4C76 | E25EBF69 | 82A21E9F | 24932EC1 |
| 22609 | * 04-08-04 04:00 | DC5E4345 | 09EE1616 | 932373D9 | 8AD6627F | 5ED671DB | 0838BB8C | DBAEE77D | B204BFAF |
| 22610 | * 04-08-04 04:00 | 40040E16 | F432293C | 2F04AE00 | 1D2EA42A | 2A137F8A | 67908767 | 5CF3F463 | BF77143F |
| 22611 | * 04-08-04 04:00 | 387EB8A7 | 9E15E577 | 7D9434E2 | D94AA9D9 | 509DC4BE | 55B48AE1 | 71F61699 | 2916F275 |
| 22612 | * 04-08-04 04:00 | 948FE113 | C9EBC391 | F19D9952 | C222B906 | 08D41E09 | 3274603E | D06736C0 | 08AD0B3E |
| 22613 | * 04-08-04 04:00 | A68F0C70 | 098FA85E | 4B7EF281 | EBBC81AA | 0F83C218 | C7B2DF05 | C72A9C52 | 20631OC7 |
| 22614 | * 04-08-04 04:00 | A9729644 | 6423E171 | 6122568C | 0F252B51 | 039D5E78 | A6C165A7 | 3E5EF6A9 | 144CB68D |
| 22615 | * 04-08-04 04:00 | 551FB0E1 | 5DCD7509 | ACEA15A8 | 01762E1B | 98834F11 | 63645E3B | A3A65EE4 | 8E3057BE |
| 22616 | * 04-08-04 04:00 | 2A821BF1 | 19B7629E | 7CA473F1 | 636A32F2 | 753D29DD | F2A1DD65 | E2C3ED8E | AE7D2CEC |
| 22617 | * 04-08-04 04:00 | 1233F011 | E1778B41 | 8D8189DC | 667105E6 | 89C85F34 | 40B88B0C | 0A131E54 | D60F2DE8 |
| 22618 | * 04-08-04 04:00 | 758562F8 | 69CAB4D7 | B605B890 | 30C435E6 | 466B4C52 | A5AE7D4B | B1A3BDC9 | E8B0709C |
| 22619 | * 04-08-04 04:00 | 358882ED | CB4EF97F | 8725BF73 | 40544823 | B86C5BAE | 0A59640D | 226226A7 | A89D4FF1 |
| 22620 | * 04-08-04 04:00 | 841E7A3E | 61670FFD | 5BEE0695 | DE690656 | 61490E49 | 831FC7C3 | 40FC77D2 | 11D39C7F |
| 22621 | * 04-08-04 04:00 | 533091A1 | F80F3834 | 915A5632 | E9012CEA | 84231E99 | 0900F93D | 79736173 | 26DC7B99 |
| 22622 | * 04-08-04 04:00 | 98E89497 | CBAB9F63 | 14051032 | 116BFA36 | 867502D0 | 7B2A18B9 | 46833F88 | 9E894D3E |

| 22623 | * 04-08-04 04:00 | 9CEC40E9 | 8AC5DB4D | 4AEB34ED | 45E17429 | 4B8AF859 | 74F3E7BA | 2CE5C245 | 4F8B32CD |
| 22624 | * 04-08-04 04:00 | 47E4EB98 | 288B35E9 | DEBB085E | 8B11EA72 | AEF88450 | 1FD179DB | 3B8CF2F3 | 7EBE302C |
| 22625 | * 04-08-04 04:00 | 17C56727 | B4CF3571 | 1758CE47 | 69EE4542 | D899E941 | C411E302 | D12DC1D2 | 61F38D8B |
| 22626 | * 04-08-04 04:00 | 1CC731DE | 5C4172E3 | B6DCC6D1 | 72F5F3D5 | 752E3873 | 2EC93041 | 0A38594E | 0C09F10C |
| 22627 | * 04-08-04 04:00 | 07251DD7 | 8BB986B6 | 2469B338 | B96F4178 | FBB5E860 | 115D84AD | ACE52248 | 10E64C70 |
| 22628 | * 04-08-04 04:00 | 7CDDE399 | BF0D1D86 | 947A0C33 | 94704CE2 | C579A1EA | F9711CE8 | 42FABBAC | 656F515A |
| 22629 | * 04-08-04 04:00 | C3780763 | 8AD8303B | 1B30539D | D547AF75 | 4EBF05D2 | DFB04F7F | 4BCAAD37 | 97B80708 |
| 22630 | * 04-08-04 04:00 | 5BFF5236 | CA3AC076 | 87BC8E7A | 4F1C3366 | 1E50A26F | 9A87EEEF | 1CC6CC6A | 87FBCD5D |
| 22631 | * 04-08-04 04:00 | 9BD190D3 | 71329DC8 | 4B4FB9A2 | E1E6BF47 | 536FBD42 | 431FB520 | D8A2AEBD | CA878269 |
| 22632 | * 04-08-04 04:00 | 88B81942 | 257B0557 | BAF81EBB | B53A4A06 | 5A38D394 | 2A092864 | DF839185 | 8233A3AB |
| 22633 | * 04-08-04 04:00 | 03B99015 | 4F08C2B0 | 92833AB0 | 101C19A3 | 8E6F3734 | 0143960D | 0E2B4079 | 0D64F784 |
| 22634 | * 04-08-04 04:00 | 062F1B70 | BC75666D | 932A7974 | 07930D75 | 62EAA71A | 03C0E62D | 047E8446 | B99BE5D3 |
| 22635 | * 04-08-04 04:00 | 18BB6C50 | 0D35B7B0 | B4B6128A | 65631C07 | 824C399C | 0E62BAD0 | 6D6B9E42 | 8E5EB179 |
| 22636 | * 04-08-04 04:00 | 9C5AA754 | 9F6B3C7F | A2D0A9D3 | 82547738 | 8F49EC9B | 28F853C7 | 6F04368C | 9FF1B5D3 |
| 22637 | * 04-08-04 04:00 | 029D4973 | 43C248AF | 00456309 | 9E265A52 | 17256B97 | 40C33A75 | CE69F8C8 | 731C3093 |
| 22638 | * 04-08-04 04:00 | 9EC60206 | FAF8D6B4 | 40B14101 | AEC33092 | DA7ADB08 | 12A75AEC | F2C38840 | B17C2C69 |
| 22639 | * 04-08-04 04:00 | 26C76D0E | 5D0E2592 | CC1A79A5 | 95C96EBD | 4A048E3A | 7B954D1B | 4CC2A6E7 | D1D7C011 |
| 22640 | * 04-08-04 04:00 | 287ACE43 | 94DC5334 | 740DEA48 | C1CC9D54 | FF2EDB8C | 12D32F2F | B48A3814 | 01A9A3F6 |
| 22641 | * 04-08-04 04:00 | AAF7A931 | 677C6A94 | 602F04B3 | 30C212C9 | 8F2B6568 | 61EE341D | 8018C098 | B5E9E4D1 |
| 22642 | * 04-08-04 04:00 | DDC990B5 | F0FCE8BF | 1A4572AA | DC92A452 | 54297348 | E590678A | F70E4EB8 | 1C55ABD4 |
| 22643 | * 04-08-04 04:00 | 52A79417 | 8BE0169A | 85A1B2A2 | 068B72ED | 54E714BB | B271799A | 891FDD70 | 75996F0B |
| 22644 | * 04-08-04 04:00 | 25284FA7 | 8761E09B | 4A10D3F4 | C944C7AA | 5EF1C939 | B9FCFCC8 | 6485680B | 8F99E702 |
| 22645 | * 04-08-04 04:00 | E089BA5E | 060E7866 | D5F35E4E | 030A49A6 | 28A42501 | 3FFAD1F7 | 2CF6D739 | 96608D7B |
| 22646 | * 04-08-04 04:00 | 4B513644 | B502F8D5 | F06AF9DA | E05DA38F | 51F48178 | 8CEB1C01 | E1DC521C | C0D637AD |
| 22647 | * 04-08-04 04:00 | DE78C7B8 | 1D5EB81B | B5C1684A | A03F2510 | BF0DC6BD | B8FB92C3 | A283905F | E81AA3F0 |
| 22648 | * 04-08-04 04:00 | E6354A51 | 98993DBB | 11FDCB79 | A5B45F0D | 801C1BF6 | C64093A4 | A6A8DCFC | 024E2370 |
| 22649 | * 04-08-04 04:00 | A5F56205 | 0B3BE3CF | 927396EF | DC3B1EB4 | C103A86D | B6FFB941 | B9AEC800 | 8CD894AE |
| 22650 | * 04-08-04 04:00 | 399EC482 | 899A5FAD | 1B372D87 | 9FB146F6 | 36F7FF6F | 47B57E4C | AEF5BD3F | C1957E0E |
| 22651 | * 04-08-04 04:00 | 3873FBF1 | 43D39965 | 4C3BF267 | 640D9EEC | AD450A99 | 3AF93394 | F887783C | B6EC8C5B |
| 22652 | * 04-08-04 04:00 | EA3F835E | C19F7B40 | BC9A16BD | 7C7D2AB4 | E509B53F | ED0B4123 | 2BDE2B71 | 5893ADF3 |
| 22653 | * 04-08-04 04:00 | 9B4EE3DF | 04B6D052 | 931C61E2 | 5E009BC1 | C2F3670C | F6EF8249 | C1ED109D | 2684151A |
| 22654 | * 04-08-04 04:00 | 701B2D8C | E18588AC | 8A93FA94 | 1FCCA51E | 35009A55 | 057825A5 | A1CD9658 | 45D7D389 |
| 22655 | * 04-08-04 04:00 | 0B764184 | CD673F08 | 08842D45 | D213EE9F | 56223A94 | 02B4B5ED | F59DE9A7 | DF33AA43 |
| 22656 | * 04-08-04 04:00 | AF4040DC | 254A3D2A | 0CBB964D | 38CE7A96 | 30AE8431 | F66ACE17 | 0B17DCBD | B9F0F4A1 |
| 22657 | * 04-08-04 04:00 | 7D07D3E0 | 14BF614C | 48739A80 | 95082277 | ACE34F6E | 7B69C220 | 747C0DBC | 4E645F25 |
| 22658 | * 04-08-04 04:00 | 7D5EE46F | FA8897F1 | D49F484D | 0759659B | 84E4480C | 37440C58 | 5F844DC4 | A9FDAC82 |
| 22659 | * 04-08-04 04:00 | 99D6016C | 1EAD3157 | FB6C1117 | EA3F3156 | 3CC52AB3 | 6DBF833A | EE24DECA | 4CD01DE |
| 22660 | * 04-08-04 04:00 | 7C5693CF | F45A9413 | DB87F7D0 | 33598FFB | 7CC89E2B | 8F0D4863 | 2B393CB1 | 90F91E32 |
| 22661 | * 04-08-04 04:00 | 8412BAA7 | 1CCDA54F | 1A12BEC6 | 09403CFA | C70E39EB | 8FA16B01 | EAE4D4CB | 8F4DA156 |
| 22662 | * 04-08-04 04:00 | D92ACD21 | 66A776A6 | DC3310A0 | F38D5345 | A5E67AA6 | FAEE08CF | 5A715A8E | 34C817B8 |
| 22663 | * 04-08-04 04:00 | 2CA1A28E | 97D8C4DF | 702948A8 | DC58E494 | 991D5521 | 3D95ABEE | 286984E8 | D28AF458 |
| 22664 | * 04-08-04 04:00 | 6B0AFDB2 | 937EA199 | 6EDE9779 | F63E15A1 | 3719C91B | 5BE0DA95 | 45277EAD | F45997C1 |
| 22665 | * 04-08-04 04:00 | 090EC588 | 8B5D8F99 | E49FB407 | 6722C31C | 0EDEAC3D | C5EBE372 | 0540AFD4 | 58077B6C |
| 22666 | * 04-08-04 04:00 | 0C234AA3 | BB0315E1 | 6A5F982C | 4593475E | 59D06125 | B7386453 | BA243A64 | B410E11A |
| 22667 | * 04-08-04 04:00 | 80801D15 | AF579012 | E2634E81 | BDBB2F9C | 45710785 | 8AC8F525 | C9E1A1E2 | 56A2D256 |
| 22668 | * 04-08-04 04:00 | F071F2BE | 081E1BCA | 53E22E8F | 82542680 | 443DCAB1 | 79A5BDAB | 66C1D12E | 64BE27E5 |
| 22669 | * 04-08-04 04:00 | 8ECE7DD1 | 3057F17C | 0B2E0C53 | 6C3FB7A1 | 2364DAD9 | 6DB806F8 | E7F6A7F3 | 77690F9E |
| 22670 | * 04-08-04 04:00 | 14EF4E52 | 2D70CE85 | 928D83CF | D13FDEF9 | 6A3DAC1F | EFBF781F | 9F2A7F0F | 3984C507 |
| 22671 | * 04-08-04 04:00 | D226CAFD | CAC72AA2 | 0CA4870E | 94003A9C | 71A530CF | 137193D1 | CEFD75D2 | 31055190 |
| 22672 | * 04-08-04 04:00 | 3C66A23F | 461AECB1 | 4402A70F | 15B683A6 | 8823B0D4 | 275D7F63 | A5CF2FBA | A6538858 |
| 22673 | * 04-08-04 04:00 | E76FA98D | 07380E42 | 720408F3 | D5A6C2E9 | 15A26AB6 | 076600CA | F23A6AE9 | 422A0C4C |
| 22674 | * 04-08-04 04:00 | E290607B | 83DFCC3D | A2877FA7 | 9326AA07 | 1794FFE9 | 2750EE96 | 6C5C59AD | ECE20718 |
| 22675 | * 04-08-04 04:00 | 99626B95 | 9536B09 | 9541D383 | 86F65B50 | A535A920 | 8BA60DAB | 41EF9E93 | 199A7A92 |
| 22676 | * 04-08-04 04:00 | 4A54BFDF | 23388AA1 | 0ABAE082 | 07A4833E | B892D58D | 75333092 | 634768A0 | B0CF3609 |
| 22677 | * 04-08-04 04:00 | 4F9A9E3C | 7D4E3F1C | 51EEDA50 | 06F5B095 | 8B902E84 | 3A70B8A9 | 847F362C | DEA4FDA0 |
| 22678 | * 04-08-04 04:00 | 03710549 | 65FB1ADE | C0BC044F | 3030B845 | 099CD982 | CF7D430A | 7BCD8D95 |
| 22679 | * 04-08-04 04:00 | A7A54F31 | 10CDA268 | C4A87B74 | 48E2AE5 | 11391E70 | 98DD096E | 3FB9E405 | 1C0D8474 |
| 22680 | * 04-08-04 04:00 | DD96F4D2 | A7325170 | 3EDC1C61 | B94B0D9D | 8E3DAC95 | D17FEEEF | A7DBD390 | 2E68BB5C |
| 22681 | * 04-08-04 04:00 | 46C0BFCB | F14DF1ED | 4452A8FB | 5850B1A6 | C43A32AC | BA542EA5 | 546BF83C | C4CD060E |
| 22682 | * 04-08-04 04:00 | B64596ED | 81DE25B1 | 97357A97 | DAD6DA42 | BE50491E | 35A0BDDA | 9C82D008 | 0C39376A |
| 22683 | * 04-08-04 04:00 | E45D43C4 | 6B74152E | 1E496767 | 47E1D03C | 319B17B7 | 99897BED | 0E0D4632 | 4B3321C2 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22684 | * 04-08-04 04:00 | 9149223B | 9C61AA3B | 71AD9DA9 | 5892A8CB | 60BFD0D8 | DA8B9CAE | 3CC6A3BF | 7EF532AC |
| 22685 | * 04-08-04 04:00 | 4DA65715 | 0C18E8F2 | A25C6198 | 543BAF90 | BDC4A6E4 | 15D301C0 | 2377D909 | 6F508DF2 |
| 22686 | * 04-08-04 04:00 | 9BD787AB | F3B3592F | 9B387CF2 | BC985639 | DBABD249 | 8180B426 | 56D9266F | D7220D0C |
| 22687 | * 04-08-04 04:00 | C31E5609 | 2C444D27 | 479273E7 | A2FAEAEF | F6A12A4C | 26D88BD6 | 783FA4E1 | 335B0E8A |
| 22688 | * 04-08-04 04:00 | 255556BA | 5F026B77 | 192077A5 | 472AB045 | E5EC3AA9 | 2074A6E9 | 56F2AC3D | 58856503 |
| 22689 | * 04-08-04 04:00 | C0551444 | DE81CBCB | FD0B3C7A | 3D74CDE7 | AECADE94 | E07F2A71 | 580CBE8D | 040A3236 |
| 22690 | * 04-08-04 04:00 | E4E5CE7C | 78E7E3C3 | 9DFE1D50 | 0DBA8695 | B8E7B3E1 | 6599E3B2 | BC7C81C3 | C3D54C20 |
| 22691 | * 04-08-04 04:00 | 56BE5B8A | BA07377F | 29DAE7AE | 407EB316 | 3F2DD3AF | 3D48E353 | 51FAEDF3 | 9B2296FE |
| 22692 | * 04-08-04 04:00 | 20B96710 | 6CCBF6B3 | 5EA03247 | E0847729 | B034ABF7 | C9606F69 | F67BE689 | B2A52526 |
| 22693 | * 04-08-04 04:00 | 79104A4A | C5CF1AD4 | 0DE12EAA | 3631BB2B | 56D3A4A4 | BEB373F2 | 786EC1CE | 0F940499 |
| 22694 | * 04-08-04 04:00 | 89C89EA4 | 4526F8F9 | 96958C56 | 17414B83 | 029AD9CA | 352D984C | D887E312 | DC827386 |
| 22695 | * 04-08-04 04:00 | 39FA989D | C6E1A062 | 49F4F8A6 | 974FF0D5 | 5AB0BC7 | D76CD132 | EA7E0B84 | 4D4DFE35 |
| 22696 | * 04-08-04 04:00 | 2CD3C942 | DF5909A1 | 8FFDAC42 | E01CD893 | 3E9815B9 | A90A4EBB | EBE3F882 | 8585CC86 |
| 22697 | * 04-08-04 04:00 | 9A346594 | 9C017154 | 0A33EA99 | 5910120B | 319AF20F | 95E3819C | 57A43813 | 180FEE6D |
| 22698 | * 04-08-04 04:00 | 8AE8748F | 59CF40D1 | 3EAF4DD3 | DCB0D714 | 2A175241 | C82C0564 | 3FB5B960 | EDC55485 |
| 22699 | * 04-08-04 04:00 | E58178FD | E4E0931C | BE480171 | 7ED17866 | D1403982 | 42557D77 | 9F2E0DE6 | 0DD4EF42 |
| 22700 | * 04-08-04 04:00 | D53C9CAF | ED3DFE9B | 12EFEEFC | CFC58F99 | 02F7C21C | D5BBF71D | 2651BE18 | 11142D5F |
| 22701 | * 04-08-04 04:00 | 5CE35894 | 97C958F3 | 32A9EAAF | B5F4F51F | F13651AA | 6FD3DED4 | D92197B1 | 121405CA |
| 22702 | * 04-08-04 04:00 | 8CDF16D8 | 5EFCC9FE | 7765280A | 56F90009 | 8AA4E715 | D17610D1 | 1D9A7EF9 | 83F0F82B |
| 22703 | * 04-08-04 04:00 | EACEEA31 | C7234662 | E20B1A31 | 10D2D898 | 475E71E5 | 76D8EA77 | 98F96765 | D2998Cc2 |
| 22704 | * 04-08-04 04:00 | 7625CFCB | ABA15D0D | B39FF388 | 833A32A8 | 13872E12 | 8025D472 | 013E6778 | F500E2E3 |
| 22705 | * 04-08-04 04:00 | 568A17C3 | 73A57B94 | BB585977 | 4BFCCC8F | C6E22E92 | 73AA966D | 8A73319E | ACD0C821 |
| 22706 | * 04-08-04 04:00 | 50D08ECB | FA98412E | 0FB22402 | EBF26F27 | 2A8BE0C2 | D40F54B5 | 51B06D5C | 82AC8C74 |
| 22707 | * 04-08-04 04:00 | 8220AE11 | 1DE0B90A | 20B74B5F | 459BF55C | A7C9B404 | A53D7F81 | FE0D82EE | F02BA1C4 |
| 22708 | * 04-08-04 04:00 | 0AEAA93E | E5F5A388 | 6F42D994 | 3C99F56A | B69DB660 | BE991781 | 9EF8ED43 | 781BBA40 |
| 22709 | * 04-08-04 04:00 | 07934CB1 | 21FCC5D9 | ED15CA46 | 9848E068 | BAC36239 | BF12B210 | 2064CEDC | 616FEC7D |
| 22710 | * 04-08-04 04:00 | 134539DA | E49EB6E3 | 1249AB4B | CFC0E65A | 678AA231 | CC61F2B7 | 731A9DC6 | 3C771719 |
| 22711 | * 04-08-04 04:00 | E27B34AA | 4BE5467D | 3CB23010 | 2D65E29D | A048266E | 42BCCFF4 | A212962F | 5A0DE1E1 |
| 22712 | * 04-08-04 04:00 | 1F26CA0B | D1F035F8 | C03C0902 | 7D9D1658 | 5215ABA1 | 8BC7F6BC | 36E4E352 | 7E7FC8B2 |
| 22713 | * 04-08-04 04:00 | B98DA0B1 | 97F898FE | 853AAF09 | B2BA0FCA | 1702CD7E | 3790F80D | 815D4D6F | AF8A31CE |
| 22714 | * 04-08-04 04:00 | 447CF8B3 | C467B092 | 26CFD314 | C804E67B | 33612058 | 20A97E5A | 6719D121 | B6675949 |
| 22715 | * 04-08-04 04:00 | 443E4A45 | 728860B1 | 96133B3F | E9BB95D7 | 97002761 | EF15E1D1 | D164D8DE | 5B63B663 |
| 22716 | * 04-08-04 04:00 | 034DED4C | AC57178E | 5C6AE7E2 | 8E69FDB2 | 30755FA4 | A8657D2C | 3F33B027 | E4BE0ED4 |
| 22717 | * 04-08-04 04:00 | B15FAFD6 | CAF9974B | 1C5A0E21 | A8B1EE14 | 1444E0D8 | BCDDEF94 | D5888395 | |
| 22718 | * 04-08-04 04:00 | 1DE412ED | C914CE9C | CCAFA510 | AFD1BA31 | 15B7E134 | 649546D4 | D8C89AB3 | 34A6FE8B |
| 22719 | * 04-08-04 04:00 | 38408662 | ECB62BC3 | 7BEDA215 | F6E0B327 | 20EAC0B0 | 0DBE7D98 | C2CD3F80 | 143E6551 |
| 22720 | * 04-08-04 04:00 | 0F368822 | 516D6E70 | 5A979BC0 | 64A7D4D6 | C2655D58 | D4A1BDF2 | E24D9D64 | 3E431050 |
| 22721 | * 04-08-04 04:00 | 893D50DC | B7336C70 | 45CBA1C5 | 7AC932E8 | 7B3F3761 | A51ED710 | 207DCACF | BB41F6ED |
| 22722 | * 04-08-04 04:00 | 41C83378 | 28FCF3F8 | 3AA66831 | CCD666AA | C7E656F9 | 805BA183 | F8FB01A9 | 44AD4434 |
| 22723 | * 04-08-04 04:00 | 3AFD40B3 | 18954C1A | 5A22E070 | 82BFBECC | EA5447D6C | EDCD4B41 | 271B282C | C8FD135F |
| 22724 | * 04-08-04 04:00 | 4D0B9EDC | 45E83906 | 197A5920 | FC11FF55 | EF10E3C6 | 07528119 | 5F4843E2 | 8137395F |
| 22725 | * 04-08-04 04:00 | 7FB70F98 | B17D4E07 | 2CF3883F | A9256477 | F47BAC95 | E147E099 | 322FEE7F | E6B5EDA3 |
| 22726 | * 04-08-04 04:00 | 06545515 | 194204A9 | B57DC883 | A8DBA085 | 0E7005AF | 2081E415 | 883FBFEA | FBB76E17 |
| 22727 | * 04-08-04 04:00 | 186CC136 | 865B7FDB | 7E79C727 | B5C95A5F | 5C8BC897 | 0D71A892 | 0C6C8501 | 1D51942F |
| 22728 | * 04-08-04 04:00 | 8B0429DE | 6EA6A63B | F908BED7 | 6006A4CE | 6C7F1111 | 244B776D | 71C337F1 | 13407FF6 |
| 22729 | * 04-08-04 04:00 | 04583E0C | 4FA4814C | 0EFC23B4 | 7DF916F3 | F7D814E1 | CD133C05 | 244B2EA4 | A46087DC |
| 22730 | * 04-08-04 04:00 | 5E85C37B | 00D6C9AC | 1D1272A7 | 5C03EDC1 | 8753DDC0 | FAB08ADA | E6F12C28 | 8C4F3549 |
| 22731 | * 04-08-04 04:00 | 3A45AAC1 | 55185C0D1 | 7C9A7262 | 0F8179C7 | 08DB5CE3 | 837FABB | 76667EED | DEFE32DA |
| 22732 | * 04-08-04 04:00 | 65FDEE7A | 04858DAC | 4D626537 | 15AE5B57 | 4B0CB24A | 7D38137D | 9A0121C4 | 5E6EEA3D |
| 22733 | * 04-08-04 04:00 | 8B06726A | 4AFBB846 | 2A8E74A2 | E6FBD8A5 | D3B413A0 | 91A64EE7 | 97A1B55B | E09854A7 |
| 22734 | * 04-08-04 04:00 | 70FE2790 | 948D440E | 3094942C | 0CB3708B | 81BF2CED | 74E2E188 | 21171C5B | 2BE04386 |
| 22735 | * 04-08-04 04:00 | 2779E0B3 | FCEB3467 | 5B60FA0B | 6211D9C3 | 85DA942A | F8BDB6B7 | 0C44CEA3 | F2E47D7E |
| 22736 | * 04-08-04 04:00 | B2E8FE40 | D84EA34A | 712A89B1 | 5B0722C0 | 6B0DC772 | 7759B59B | 77F61312 | CE985279 |
| 22737 | * 04-08-04 04:00 | 5C18EE34 | 0B4E08FD | 0B0AF5B8 | C5746ABC | A7CE7B39 | 008AED25 | 3DC532BE | 411C1AB6 |
| 22738 | * 04-08-04 04:00 | 263CC948 | 231DB24F | 01A0D3AF | 9A123640 | 654D1F19 | CED6A089 | 1A8A6A70 | 0BC98A15 |
| 22739 | * 04-08-04 04:00 | 7F1EFB46 | 45403BC4 | 3AEA9A1B | B3A78C74 | 086ED163 | DAFF8C1C | 477405F1 | CAFAFB7B |
| 22740 | * 04-08-04 04:00 | 81D58B49 | 8CEE40CD | C36E7E29 | 05A09A3B | 84C23030 | 8BBE6CF2 | FBC43802 | 9B04F705 |
| 22741 | * 04-08-04 04:00 | ECAC3813 | 950C8B31 | D646B2AA | 1F4F1210 | 7C8F1E7E | BD34D784 | BFBE131B | 23646B7F |
| 22742 | * 04-08-04 04:00 | 0A68BACA | 151A80B3 | 7E20B9D5 | F207AE4B | DBF5326B | FF36941C | CEBC9503 | F8878308 |
| 22743 | * 04-08-04 04:00 | ABB2C4AD | F35692D4 | 0B085ED2 | 9BD124C2 | 3A71E981 | 556AA28B | 54C431CB | 5F45A16A |
| 22744 | * 04-08-04 04:00 | 9E1B3417 | 12DF4716 | DD97F7CE | A50CBA4B | 0C998C00 | E5AD03BA | D43AA970 | F1821A2B |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22745 | * 04-08-04 04:00 | 6E2D9A1D | 2CC00402 | 63DAF470 | A92EA28C | 68523B54 | 1B68E278 | 7344B0DD | 36C5D495 |
| 22746 | * 04-08-04 04:00 | AAFC8872 | 60284D19 | C748315B | 14B25B88 | 5F995D3C | 06858293 | 38A1AF66 | 4CBE4074 |
| 22747 | * 04-08-04 04:00 | 093650DA | D9065877 | 6109AB23 | 02E67AC7 | 418DF843 | 1870D767 | E02FFA58 | 8F9F8A4B |
| 22748 | * 04-08-04 04:00 | 9AA00600 | D950C885 | 01DE6B20 | 5DFBAA1E | BC871F92 | 2707D889 | 55A62700 | 0E0AB360 |
| 22749 | * 04-08-04 04:00 | 250F3C25 | 59DA17E6 | 5454D00D | 61E1189C | 3E8FF79A | 23556BC4 | F350D0ED | 706C1A85 |
| 22750 | * 04-08-04 04:00 | 84E77772 | 2B7F7A2C | F336A3A1 | E66BF6B1 | CC912551 | E8AD223F | ACA993BD | 59649D58 |
| 22751 | * 04-08-04 04:00 | 03AD2AEC | 9F82B96C | 1D3894D0 | 21B6529F | F0DCA8CE | 271E7644 | 83FDBD2F | FAD3CF18 |
| 22752 | * 04-08-04 04:00 | 0D6BB75D | 018DB9D3 | FDF8A207 | 9E6845E4 | 7A1A8F9E | 3F9A9CEB | 8E32388F | 770CFE64 |
| 22753 | * 04-08-04 04:00 | 67D8F822 | 491F31EB | B4FCF1A2 | 086BCEB3 | E746B9F0 | 44AA033E | 006BF9D2 | E849BAAD |
| 22754 | * 04-08-04 04:00 | 5E58B4B4 | D30D7C46 | 9FE4CB1B | 8BBB64F1 | 9E1A6813 | A04BFDAB | F5641485 | E1664F08 |
| 22755 | * 04-08-04 04:00 | 09E2DF68 | BC12B921 | 9D0A5C7F | A1A16B5D | F40E7E49 | E180C1DC | 6A321540 | 7F551299 |
| 22756 | * 04-08-04 04:00 | 1D2E8759 | 96570C7E | 873BD28B | CB6E096A | 008AF6C6 | 0C041F48 | FD17C566 | 752EB627 |
| 22757 | * 04-08-04 04:00 | 0338D7C0 | 24452B04 | 405FDA71 | FA5D2AEA | 07E11460 | AFEC0AEB | D1A2B316 | F5D90953 |
| 22758 | * 04-08-04 04:00 | C883E376 | C80B5444 | 5049AA3C | CA15FCB2 | 273BAB1E | 0BCFC5F6 | 1627A211 | 55BFF785 |
| 22759 | * 04-08-04 04:00 | 1716F368 | D78FF976 | 9698E616 | 162B3218 | 442E0722 | 3DC6D554 | 42FFC8AB | 41C88174 |
| 22760 | * 04-08-04 04:00 | 8BF18B8D | 56EBFB5F | E98F06E1 | 874313A6 | A4C3F1D2 | 93E676CD | 97B49727 | 04305B25 |
| 22761 | * 04-08-04 04:00 | 2D65AD92 | 16A14172 | EE0E94E9 | 11F045B1 | 7CA8B3A9 | DDE8E6C8 | 2AC958F6 | DD19E688 |
| 22762 | * 04-08-04 04:00 | 09A84D7B | A4521BE6 | 8605E309 | 8B37034B | 9F35A96D | 0A933F63 | F1370B4E | 4B9FA46D |
| 22763 | * 04-08-04 04:00 | AFD54712 | 3FDFC33A | 8B49623F | 13AF4C7C | 3C6D42E3 | 675B8E68 | 273679AD | 1A97639B |
| 22764 | * 04-08-04 04:00 | 9CBABF0E | D381DA7B | 35C592BA | A280EBEC | 20046BA0 | 5A3F1EA7 | 1BEAC794 | B4D17C3E |
| 22765 | * 04-08-04 04:00 | 9A23095F | E5714F19 | C1C0B612 | FD835B68 | 9B42A907 | A150E73C | A8C27D84 | 816A79D9 |
| 22766 | * 04-08-04 04:00 | 5232B6B8 | 3AD963BB | B92DD678 | AB9F2624 | D251C200 | 3A46809B | 90083C75 | 4D174F47 |
| 22767 | * 04-08-04 04:00 | 565EA60B | D684476B | D3F7660E | C8FA4F11 | BA3DB233 | 9FA17D8F | 23286C01 | 9AA1A949 |
| 22768 | * 04-08-04 04:00 | 78B1FD13 | F24E3D55 | AB92C827 | 81DEB533 | 3899A18E | B33E009C | 34E17F78 | F75D31B4 |
| 22769 | * 04-08-04 04:00 | 3518E438 | 8650D273 | 3C0F7B64 | A394D9A2 | 01E1C211 | E2970421 | 8320B69E | 9617CAD3 |
| 22770 | * 04-08-04 04:00 | 7810AF35 | 370EBDFD | 14C0293F | 85C32058 | BC46A939 | A7968CF5 | E739854E | A5AA9240 |
| 22771 | * 04-08-04 04:00 | 90C8DF14 | A38D72A2 | 83ABF83A | 0DA06CBB | C8252E1C | 4A8893FB | B5A2088B | 5F7CC99E |
| 22772 | * 04-08-04 04:00 | BFEEEB88 | 0179843F | 7ACF6C45 | 2B1773B7 | 66FA507A | 5C4BB81C | 3C864346 | 5D9083E9 |
| 22773 | * 04-08-04 04:00 | C08B39D7 | 53B5FA2C | 2570DE69 | BCC4791C | C05E1419 | 65DC8CDA | E310F7FB | 9A8F3241 |
| 22774 | * 04-08-04 04:00 | 3C3885ED | 3BDFD3CD | C756A14E | 79F3132A | 8EFCF0DE | 1B05D0EE | 788A3386 | 2DE20565 |
| 22775 | * 04-08-04 04:00 | 5BF18378 | 50ED375B | C58FD78B | EF7A6999 | 314CF8B2 | AEF15902 | 2B6FB90E | 7B87FBCC |
| 22776 | * 04-08-04 04:00 | C9BC0EE9 | A2DD3DDC | 6DD9362C | 51655D9E | C635F1BA | 0440B1EE | 98256DA0 | E8D58968 |
| 22777 | * 04-08-04 04:00 | 1530CA37 | 6CF0A6D5 | 0A99AFFE | 95A31F92 | 85BD905C | 0783835B | C683F050 | A5675655 |
| 22778 | * 04-08-04 04:00 | 1CDDDD58 | BD198E50 | F2712DA1 | E65E8C58 | C2F94913 | FEA5F950 | A5729D61 | E5253240 |
| 22779 | * 04-08-04 04:00 | AA20B5BF | D837399D | BD1411EB | 82B96C71 | 4DBEEE8A | 1C06A132 | 331337D4 | D0609C90 |
| 22780 | * 04-08-04 04:00 | AE0BD724 | 10F4A8A9 | CB56EB17 | DD00598F | 387F809C | 940333C9 | 107692BE | 74812E47 |
| 22781 | * 04-08-04 04:00 | 2B72B828 | 4C910AAF | 46222175 | 3F9760A4 | 053697F5 | 860D3915 | 4A652D9A | CB0DEB1D |
| 22782 | * 04-08-04 04:00 | F407D35A | C23B3B1C | 733785CE | 12FF9A56 | 5D15B830 | 3F860601 | 1D23C419 | 337E78FF |
| 22783 | * 04-08-04 04:00 | 849E7023 | E13CF440 | 0041BDB1 | 832982F2 | 5A6653BF | 6ED80B9E | 193D8993 | 0C301A13 |
| 22784 | * 04-08-04 04:00 | 791F15CE | B8319E87 | B71B0C77 | BDFE1841 | 307CF2CD | 9F350EEC | F995CFC2 | 78F70190 |
| 22785 | * 04-08-04 04:00 | 1F7B2153 | BF9C73C2 | F0055BED | 98B18DC1 | 9AAF9784 | 649B1F8F | D5DB0478 | BDD4084D |
| 22786 | * 04-08-04 04:00 | 149FD5EC | 8D860745 | 65F2DF45 | 24F59D9B | 979A97E6 | A7AB0555 | 47AB336D | 92FADD64 |
| 22787 | * 04-08-04 04:00 | 2DE594D3 | FC50EB5F | 89A7D3BC | 38EEDB48 | 38FACC9C | C5C997F4 | 8C3E3AF8 | 2FB2BFD0 |
| 22788 | * 04-08-04 04:00 | 3063B2D0 | 9D19941B | 903C5879 | 0C638C33 | 2073EABB | 63CC46A7 | EB832772 | 014242D5 |
| 22789 | * 04-08-04 04:00 | 086E6485 | DFA3644B | EF0FD03D | E6AEB71A | 28F97B0B | BCDB2C32 | DCD71EAC | ACF31857 |
| 22790 | * 04-08-04 04:00 | C49A7DA0 | B632FF6A | F0A21ECE | 42E91D51 | 968C90E6 | B54FD802 | 39AAE915 | 2F8183CA |
| 22791 | * 04-08-04 04:00 | 10278F9D | 35DD94ED | F51C2067 | E8B19062 | DDE9E9D3 | DEA9FE05 | BBE3092C | 67DEA577 |
| 22792 | * 04-08-04 04:00 | 0BE1C6E0 | A760733D | AED3BD4A | 98289686 | C316476 | 3C688902 | E976A3D7 | 5A21F7F7 |
| 22793 | * 04-08-04 04:00 | 9A807F59 | B7904F05 | 2CA1E24D | 002082C4 | 75A6933E | 4DC5912B | 2A5BF05A | F1CC6E18 |
| 22794 | * 04-08-04 04:00 | C005A340 | 11C1489A | 8E7DAF9E | 50E87206 | A5080004 | 416B800A | 4D275EC7 | 3EDAC5F3 |
| 22795 | * 04-08-04 04:00 | 125E2927 | 6C5C8404 | 4048CA52 | 38A0A004 | B5A5B479 | DC81ABA7 | A7C17DA6 | 74B26178 |
| 22796 | * 04-08-04 04:00 | 611A220C | 88908A85 | 38CED468 | BC7286BA | 417E11BC | F055E831 | B31CF84F | 427F297F |
| 22797 | * 04-08-04 04:00 | D95AD5AC | 416A58B0 | EA7B82E8 | CE95D231 | 190A534C | 0FC6B016 | 1520EEF5 | C350A395 |
| 22798 | * 04-08-04 04:00 | 9BC6A649 | 6E0E00EE | 9D9626CC | 81E4346B | D84C7DEC | A4CA5288 | 5747439B | 02818D27 |
| 22799 | * 04-08-04 04:00 | 74120D77 | CE7B47DF | 0243667C | 1E82A2E4 | 23A5F5F0 | 6552EB74 | 56F7D04D | B35E7317 |
| 22800 | * 04-08-04 04:00 | 07F4AC68 | C083009B | 30CC196C | 7726263F | 49F7B938 | F787E676 | 104732FF | CEC5707 |
| 22801 | * 04-08-04 04:00 | 919EE925 | 104AF6A9 | C9145E46 | 794DBD46 | 29380D84 | B53074DA | ECC879B2 | FC2B4A48 |
| 22802 | * 04-08-04 04:00 | 40AF10B7 | 17440BCF | 6CF9AA0D | 881360AA | 67913064 | 79535299 | 4A3D171F | B6D037EE |
| 22803 | * 04-08-04 04:00 | 120E2BE1 | E25E588A | A23B80D1 | 435286A0 | 51E06C1F | 0FC6B6691 | 1EEDF752 | 8A25CF5F |
| 22804 | * 04-08-04 04:00 | 8BED9DD1 | 6A7EBAA3 | A628D9FF | 829C3E36 | 909FF842 | 554B3326 | A606CC14 | 51861FD7 |
| 22805 | * 04-08-04 04:00 | ED755D14 | 5A4B57F9 | C111309D | 65152FD2 | 5E0C47CA | 640EECA6 | BF9811F7 | 8CBC48B3 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22806 | * 04-08-04 04:00 | 0097BC9A | FABE9882 | 7E2EF2C4 | 45517150 | 6DBD4823 | 608BD4EB | 7E0D3521 | B94FEBFE |
| 22807 | * 04-08-04 04:00 | C1E781C6 | 4A7C161D | 47FEE2FD | A2129F35 | 4BB14AA9 | D88D4C5E | 577D56F0 | F595DCF3 |
| 22808 | * 04-08-04 04:00 | E693EE03 | D6A4FE45 | 34242543 | 8401732D | D44932C4 | B3055B16 | F2CECF23 | 74840F94 |
| 22809 | * 04-08-04 04:00 | DC2BA402 | C12C022A | 1BB19175 | 878B4C56 | 72F90692 | A1D22873 | 178E1D84 | C271156B |
| 22810 | * 04-08-04 04:00 | FF74B4B1 | 560DD039 | 4553C896 | 70427AB6 | E7AA6DB9 | 35863DF5 | FB4B3FE9 | A1E9ED9D |
| 22811 | * 04-08-04 04:00 | B63CDBA8 | 728D479C | FE69BE15 | FB4D6434 | 67FE1133 | 906DAF22 | 148AC057 | 1B714455 |
| 22812 | * 04-08-04 04:00 | 470192D1 | 67D2EFFF | 0517C019 | 4E4C4928 | 30BFD33E | 97862AAF | 3CFFD4E3 | 616F7F9E |
| 22813 | * 04-08-04 04:00 | 1398C6FF | 767DCE8A | DE1A71D3 | 24AA3310 | 6070970A | 8F53AEB4 | 0DCB484D | 3C0E50A6 |
| 22814 | * 04-08-04 04:00 | 5BFE31AF | B85A2026 | 5D233928 | 2539725D | 89147554 | 1EE375AF | BAB818F9 | 8B9559A2 |
| 22815 | * 04-08-04 04:00 | 7C4A2699 | 08ADC6DF | B44F9526 | 2FBAFB26 | 661650FD | 5291BD4C | A1D92BB4 | 7FCD693F |
| 22816 | * 04-08-04 04:00 | 97D6EFD8 | ACC2E61A | 29E70BD3 | 855BC47A | 35E0BE6E | A01EEA0A | 5BF7F0A2 | EC80A95F |
| 22817 | * 04-08-04 04:00 | 9A13AD89 | 15D4F8A3 | D4E10743 | 6DD7DED2 | 67A658D9 | 55B66602 | A789B3E6 | 65C9D6F6 |
| 22818 | * 04-08-04 04:00 | 6BA3688E | 7914FE49 | D04D1191 | 286970EC | 0E39D09F | 39E87F06 | DBCA9E5E | 1ECF97ED |
| 22819 | * 04-08-04 04:00 | 21AC4B3F | 2A0D9D88 | 64FBBABB | 6E1384CC | 535977AE | 9D95A6A4 | 25FAEFB8 | 6D0BD1B5 |
| 22820 | * 04-08-04 04:00 | 6E9A4D32 | E537564 | 25CB678E | 16CA74A1 | 8EEBCADA | 1AF67815 | C4342248 | 07D2D08F |
| 22821 | * 04-08-04 04:00 | 8A0F28A6 | 572D045A | 8BEE6270 | ABD5B98B | FBA6E129 | BC9DA66B | B8E63165 | 54A5BA38 |
| 22822 | * 04-08-04 04:00 | 40F39067 | 7E376968 | AE1C1D15 | 8DE7B152 | 1F12CE48 | 517BDFB5 | 4EB42639 | 118D880B |
| 22823 | * 04-08-04 04:00 | D0DBF1BE | 9DFC8D10 | 2912DD9E | 7E598BA8 | 248B755E | 29A4F04C | E0D2B4F7 | 078DA0ED |
| 22824 | * 04-08-04 04:00 | 05706DC3 | B2CEF648 | AC4EF910 | FD7F23A3 | E58BD1CB | 93C841AE | 857AB88A | C21733E4 |
| 22825 | * 04-08-04 04:00 | 2BACF16E | 72E4B780 | 70107F95 | 6D53DA02 | E7492D0E | F3A1C7E4 | F039A434 | 5B7FD8A4 |
| 22826 | * 04-08-04 04:00 | 178A5786 | 5874EB50 | 88745979 | 88B2FFD2 | F8DA3CFE | E01DC089 | 8CF70FC4 | 3C0C8176 |
| 22827 | * 04-08-04 04:00 | 9444AAC3 | 84DAB63D | B0EA859C | 62B17311 | 584A81E5 | C44653C8 | 5B1A71AA | AC85898F |
| 22828 | * 04-08-04 04:00 | D42C0A25 | 710AA123 | A5E577A8 | 2404CE7F | 32145A4D | 5FCFFE08 | 0D8993BF | 06EA29BF |
| 22829 | * 04-08-04 04:00 | BB56569E | 6B6C691E6 | 1507A096 | 29CB2DE9 | AD39B91D | 9EADE025 | 6F5FB848 | DDA3B931 |
| 22830 | * 04-08-04 04:00 | 4B262873 | 64296946 | 0EC9E49B | DBE4D186 | AE3C4C48 | 99EEDE60 | A0C827E7 | 553E0ED3 |
| 22831 | * 04-08-04 04:00 | 1296F421 | 8B71A77E | C3875F2E | 48C15A05 | 92F0DFD0 | ADE721BC | 91BD5FC3 | FB9B6054 |
| 22832 | * 04-08-04 04:00 | 5422F19F | A920018E | A92C9CA1 | 040E4C1E | B06ED707 | 53878529 | E321F3E3 | 0C24A61E |
| 22833 | * 04-08-04 04:00 | 196DD09B | BA1D7CB2 | B8099A0E | 140EFD3E | F7B6773D | 4B96168B | 5C9C679A | 3AC84F69 |
| 22834 | * 04-08-04 04:00 | DF9D41E8 | 3318A15D | 50B6C329 | 5C925B74 | 744F97AE | 1F7C0C15 | D9C5062B | 2B491EE7 |
| 22835 | * 04-08-04 04:00 | ABED0766 | 8531A67A | 258A1B4E | E8FCF605 | F3A1931F | C36EFE25 | 9B01BB83 | 1C34BB03 |
| 22836 | * 04-08-04 04:00 | E4DAB771 | 35FBDAFE | B8385B5F | F72FC6A8 | D3E7720E | 8DE9BF85 | 319B0056 | 4CF44470 |
| 22837 | * 04-08-04 04:00 | 30E859E4 | F689A4CF | 58763D5C | 5D59182A | 9199B8CE | 57FA478E | 55DEA19E | 38A07092 |
| 22838 | * 04-08-04 04:00 | 3D637AA7 | FEF6948A | 24CB144C | 75688E58 | 99E514CA | 4CD2A734 | 160AF358 | 4A1BDFCD |
| 22839 | * 04-08-04 04:00 | FD7F1338 | 6084B8D0 | 9CF62158 | 2185074C | 07198E24 | B7DF6835 | DC54166C | 773968A1 |
| 22840 | * 04-08-04 04:00 | 747D4FBD | 3EC5F372 | B9EDF3AD | 23EF9AE8 | 95A74F43 | DFBA3F55 | 119C267D | 7359D205 |
| 22841 | * 04-08-04 04:00 | BBCA1FBA | D90E6DD8 | 7ED2ED78 | C9E573D8 | 34BC6384 | 5CFFD610 | C24731F9 | 12A7261C |
| 22842 | * 04-08-04 04:00 | 43250D55 | AF25031C | A106EA8F | 3CC53EA5 | F29EC003 | A0909CEC | 73707340 | E5166103 |
| 22843 | * 04-08-04 04:00 | 6F044D52 | 630AF2A1 | EB4F0B89 | 040BADAC | 4EED57A0 | 6FE514BE | 459C3048 | 082031F8 |
| 22844 | * 04-08-04 04:00 | 35EB02D3 | D2278DCC | CE123710 | 10C9ED9C | 45F1335F | 73B5481F | 2D0C60FD | 60D9E469 |
| 22845 | * 04-08-04 04:00 | B6E5C9B4 | 8471DC78 | D74D836F | 237D6FC0 | 2CBAD909 | 15E614B1 | 1377BA47 | C24B2A01 |
| 22846 | * 04-08-04 04:00 | 894AD698 | 8B4A87F7 | 14A15F69 | A3F6A3B6 | DEC7C50F | F357C7EE | BD7881B4 | 7EB90E72 |
| 22847 | * 04-08-04 04:00 | 821AC374 | 00AC048E | 907D4741 | 264235E5 | 9BE07F0F | 99D8BA6C | E7A01861 | CA5E811F |
| 22848 | * 04-08-04 04:00 | 7DB4AB68 | 1F05933C | 552D0F3D | 21AEFD6C | 82E02E6E | C8BF7884 | FB2E91A8 | D4DDFCE0 |
| 22849 | * 04-08-04 04:00 | A17485B8 | 1BD8047A | 1127190D | F336A911 | B69535BA | A0A293F5 | 8126DDFB | 4E6D5B49 |
| 22850 | * 04-08-04 04:00 | 5F1A9243 | 76E6BD39 | C3089EE8 | 2C1714E0 | 073A027E | 515959F6 | 35F920FB | 47432D7D |
| 22851 | * 04-08-04 04:00 | 1EB507F3 | 73DFE3F9 | 0E1FBD75 | 6B4FD6B2 | 3E5CC75B | B8A3382A | 35947FB6 | 3D7C4D36 |
| 22852 | * 04-08-04 04:00 | 58903782 | 3E63987B | 8497016E | E260E6AA | B9B5800E | F00980A5 | AFA8C215 | 741E5589 |
| 22853 | * 04-08-04 04:00 | 5F3508A6 | 56E4A6FC | FEECFCD8 | 202FA330 | EA283BF6 | C7A209B6 | C3375C16 | C32CB134 |
| 22854 | * 04-08-04 04:00 | 2813B035 | D5891E45 | BA584EE9 | D360DA82 | 071751B7 | E339FCF1 | BCC93B45 | 5A2C2254 |
| 22855 | * 04-08-04 04:00 | 6A3C3CBC | DBF815D2 | 440B25C2 | 49F6D9C2 | 3740C4AE | E64097F0 | 9BC609C1 | AEDA82AD |
| 22856 | * 04-08-04 04:00 | 667823FA | 1B3D5412 | D98D6E2B | 347E5611 | 69302566 | C611E63B | 66DB3830 | 99F2DE00 |
| 22857 | * 04-08-04 04:00 | 9A7F99EE | 82A82F4F | FE586961 | 7376C83C | 69E634B7 | E8BA7A9C | F84F8BD6 | 8FC670F9 |
| 22858 | * 04-08-04 04:00 | F910E186 | 54B84FAA | F61845EF | 4EE8BE87 | 706E16A1 | B7767A11 | 342E39AE | F2538833 |
| 22859 | * 04-08-04 04:00 | 4C69CC1A | 31928372 | 489CFE0E | F1752202 | 7FFD1302 | 11AE49E7 | E3ED4653 | 0AB06E73 |
| 22860 | * 04-08-04 04:00 | 17A026C6 | F849C617 | B951B2A3 | CCF11F16 | 2D2C4BB9 | F6550657 | 8D5F0AC9 | EC0EE1F3 |
| 22861 | * 04-08-04 04:00 | CF4E31C4 | C799FC4D | 3C44E1E02 | EA5D411D | 4E44135 | 716B5A11 | 8D84BEB3 | FAF62BF8 |
| 22862 | * 04-08-04 04:00 | 29A3366F | A8A73FCE | A2F708F1 | EF24B02D | 73EF8D3F | FF3C9FF4 | 16C1F567 | ABAA2578 |
| 22863 | * 04-08-04 04:00 | 8C229F53 | D15C454E | A97E0786 | 4DC9D188 | 72E4C0C1 | A3090691 | E00E46E2 | D2DE0BA7 |
| 22864 | * 04-08-04 04:00 | 2E371C0D | 19A7DCB3 | B3A13BA1 | 3407B261 | C7F9972A | E84E56DA | 4450D766 | 74D3D0B0 |
| 22865 | * 04-08-04 04:00 | 544F73D5 | 7A75518D | A1FB5BB6 | 5BEDA25B | B5F3F3CF | F1C8387A | F5D1BABA | FEAE3792 |
| 22866 | * 04-08-04 04:00 | 47F6B297 | A4AB2ACA | E0EC68AC | 50E679AA | 23F2029D | 10600BF3 | 0F2D9998 | CDEBC69D |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22867 | * 04-08-04 04:00 | 3D9029B7 | BFAC52DF | 3DE985F2 | FE07F102 | 5A9F9146 | D2DA67C6 | 91D32DD5 | C0522D28 |
| 22868 | * 04-08-04 04:00 | DB4E7686 | 347ED6A2 | 3CAF4EA1 | 72EA06B8 | 44765236 | 19B25DF6 | 9336E94F | F2D4309B |
| 22869 | * 04-08-04 04:00 | 24CA0962 | F81EEF91 | C6296104 | AF96720E | 713A7E67 | 6F315FAA | 79D78D4C | 82FB5163 |
| 22870 | * 04-08-04 04:00 | AA8CB0BD | 574460A2 | D34630C7 | CE1E0A85 | 9F04EE1F | 5CB6A90B | 43F119C6 | 13CE82F1 |
| 22871 | * 04-08-04 04:00 | C1B4FC4F | 1A678605 | 6BDD80DE | 479FDBF1 | B7002AEA | 09B0D2C2 | CB00A280 | C16879CF |
| 22872 | * 04-08-04 04:00 | 3B663A54 | 4D982FA0 | 8B1370EC | D9EC1940 | 93F25D67 | 42182C70 | DB6F6B78 | B3B78C16 |
| 22873 | * 04-08-04 04:00 | C0FD0018 | C4B03ECF | B5D14C7A | 8734E65D | 9563BE7A | 2A1389C6 | DE8486E8 | 780B75A3 |
| 22874 | * 04-08-04 04:00 | 8463D28C | 0081503F | 007E0E81 | BAA7F0FC | F30D7971 | ACE2D69A | 904E43EC | CDF1B96A |
| 22875 | * 04-08-04 04:00 | 4BBA33DA | 47D32D01 | B78267D4 | 5E042D43 | 501A5988 | 2312EE3C | 911F1CBC | 5DB2B90 |
| 22876 | * 04-08-04 04:00 | 6B59026B | AC9B42DC | 734E3011 | 598B04E5 | F141DF48 | D7C2662D | 7C89C7A7 | 088854EC |
| 22877 | * 04-08-04 04:00 | 702672A2 | 0EDF9857 | CF44581A | 9EE0B34B | 55CC31DA | CC2B549E | EAD9959E | 3107923A |
| 22878 | * 04-08-04 04:00 | D36FF5FE | 17B85D27 | 9F001B13 | 57818BEB | C0D96C42 | 6E7C9223 | BB774E9D | 61DEDB28 |
| 22879 | * 04-08-04 04:00 | F45D71D0 | 66E50B6A | D0545237 | D6956E28 | 4E2B8530 | DC1BBF2B | 076436E3 | 8252A6C3 |
| 22880 | * 04-08-04 04:00 | 692C300D | 2717978C | FFAB9C7A | 72D30E7A | DDF89F7C | 0D02C97D | 0345961E | 18F7B1F5 |
| 22881 | * 04-08-04 04:00 | B62623D3 | FE41D4F9 | 8517D05B | 5772D6E0 | E7BA6582 | 9C7BDE88 | D9E0C9D2 | FF7A8FD4 |
| 22882 | * 04-08-04 04:00 | AB229799 | AA27DDC0 | D7571709 | 29A45556 | 1197E835 | DA22BCA5 | 6EB943ED | 87C68654 |
| 22883 | * 04-08-04 04:00 | B172770B | 928B20ED | A508227B | AD445B6E | 3C84C36B | 29722F46 | 5EF9E2F4 | 05DFCEC6 |
| 22884 | * 04-08-04 04:00 | 6DB2E801 | 6886AB34 | D4886BD5 | 969B73EB | 1A57C975 | BC68EDC0 | A79441F9 | 3E91A619 |
| 22885 | * 04-08-04 04:00 | DE4B898D | 754EFFF2 | 9674619E | 37870D01 | 3E704C1B | 49A37C12 | A7A81EA2 | 6030B138 |
| 22886 | * 04-08-04 04:00 | 4278594B | 263FC484 | C92BDF06 | F31D5FC8 | 0FC99778 | F9A5885C | 633AB100 | BF243C77 |
| 22887 | * 04-08-04 04:00 | F3B978D5 | B2CAF913 | 4ACE5D14 | 0E6C86DA | 7E0A5735 | 944F594E | 3934800F | 0CBA858D |
| 22888 | * 04-08-04 04:00 | 3765C543 | 1E8A5254 | F05EBAA5 | EDF1D703 | 55963632 | 4D77B2E0 | 0AC20CAE | 05500525 |
| 22889 | * 04-08-04 04:00 | 66E4BD72 | 964B2BE0 | DE90819D | E0BD3715 | 5D5499CE | 8BA09AAF | AE0B242D | 9D669584 |
| 22890 | * 04-08-04 04:00 | 213EBC5F | 275F2912 | E8E3C146 | B29AE519 | F55B2D07 | EEC51F45 | 56B6E32E | 49FB4B87 |
| 22891 | * 04-08-04 04:00 | DCFBE64B | 5C6F5EA9 | A828FA9C | F35A894A | F038735E | 9923EA2E | A927DAAE | D76E5EB5 |
| 22892 | * 04-08-04 04:00 | 5A789C1E | 7DE1DE6F | E323DA47 | 7AE3A3C8 | E0BA13C0 | 04D4A8BD | 8CEA22A5 | 17A1CC76 |
| 22893 | * 04-08-04 04:00 | B3029CC9 | B23C5488 | BB81DB4C | C4F0AEB6 | A05D9D06 | 696962CA | A1307D10 | CABD58FA |
| 22894 | * 04-08-04 04:00 | 365C7CEA | 23FE77A4 | AF987DF3 | 3B6CCA35 | 60F733A3 | 016372DC | 9E5D093B | 00345A1F |
| 22895 | * 04-08-04 04:00 | 1777AF90 | 9F52968D | 6591BF9A | C9E5523F | 16424DC7 | 60E81DC5 | 726B93BE | 9AF2D66E |
| 22896 | * 04-08-04 04:00 | 713CB3A3 | 22E32FD9 | 6BEEA682 | DC33E297 | 2302971B | 44CC75AD | 85AB9ED4 | A48D46D7 |
| 22897 | * 04-08-04 04:00 | 986BAB80 | 0052FB56 | B689110F | 5C980890 | A49C9BC2 | 99B5AD6C | FE109FCE | 693B5EEB |
| 22898 | * 04-08-04 04:00 | 7AFDCC91 | 6BFD272A | A1FC5500 | E70977FC | 84043516 | 555BB4D4 | 320D39F8 | 3C0E5663 |
| 22899 | * 04-08-04 04:00 | 237A695B | 04822D04 | 4F10CC86 | C371C1D4 | 5771D129 | 51297D81 | 84E4A359 | 794F6333 |
| 22900 | * 04-08-04 04:00 | DF1E301D | 2828E591 | 69E49728 | D9BA48A7 | 50E00461 | 3F0F8A34 | 9BC8D8F0 | 276D90E9 |
| 22901 | * 04-08-04 04:00 | DEB6EAEE | 3A0A7252 | A84E0A24 | E009A860 | 5178C29D | 3FB62169 | 2D492CAC | 84882BE8 |
| 22902 | * 04-08-04 04:00 | 32C57666 | 9C15533B | 25E06A43 | 6D933720 | 01CF414C | D9FF3A4D | 479BC505 | BD528160 |
| 22903 | * 04-08-04 04:00 | 4642A952 | 10743B1A | 8EEBEC48 | A58ECEB2 | 50B9FF79 | 1B1F60ED | C390EECB | A107B55C |
| 22904 | * 04-08-04 04:00 | F68C1971 | B7C03B30 | FE3DB39E | 1C2D1FE8 | 92193A33 | 2DD1C8C1 | ED47033C | AA9E3D84 |
| 22905 | * 04-08-04 04:00 | EAA2A0F1 | CB37CA16 | 9651A98E | 100389CC | 0C48780E | 08E6BA25 | DC2ABCE1 | 21F6F188 |
| 22906 | * 04-08-04 04:00 | C3F551C3 | 035EC689 | D4AD055C | 85650357 | 6E07996A | 36A9FFD1 | 68544408 | 038EA922 |
| 22907 | * 04-08-04 04:00 | 220A7DF9 | 23DF8384 | 29FCCD8D | B156A907 | 7604CCAD | F4A10C90 | 912948DE | 7CFE84C5 |
| 22908 | * 04-08-04 04:00 | 7C90018E | 6BA2354E | 4D69FDEA | F316AAE0 | 65DE5EBA | 598F53A3 | 7247FD48 | 6DA15C03 |
| 22909 | * 04-08-04 04:00 | D66D378B | A14730E9 | 7D082F3C | 57AB77C7 | 879C0E08 | 55F86B19 | 9922FB58 | 6BE1D765 |
| 22910 | * 04-08-04 04:00 | 4E1D2ABF | 32C18928 | E9A1B7EA | 1F920204 | CA9B8106 | E4C30895 | F6E62D72 | 644E2F10 |
| 22911 | * 04-08-04 04:00 | B0C4364D | BCE62AC9 | A56AB40D | 95994092 | 50730D45 | 29F851B8 | 6396564C | 75EAF79B |
| 22912 | * 04-08-04 04:00 | DA1DE02F | B161677F | CAF0692D | 1BAFCF89 | 6DC07544 | 013AA2FF | FE767C56 | 59FB83BB |
| 22913 | * 04-08-04 04:00 | 27D7101F | 70D761E2 | A079FDF1 | B1C4A69B | 88301C68 | B7EE47E1 | DFB1B094 | A1D6CCFF |
| 22914 | * 04-08-04 04:00 | C183E697 | 88416047 | 63FB91C3 | 0BD8DC07 | 8B2EA211 | 958DED14 | 34E0E0C1 | 57F3253B |
| 22915 | * 04-08-04 04:00 | D9CAEA33 | 22CCA5E0 | 12967524 | D2B3E742 | 6895328F | 47031ED7 | D0943280 | 694BD4C1 |
| 22916 | * 04-08-04 04:00 | 72A6E1C1 | 7994AB27 | A19A230C | EC22C3FD | E3EACA30 | 619A9D41 | F887ADEE | 7B4D1E7A |
| 22917 | * 04-08-04 04:00 | 7481E5B7 | 845F6BFA | 7A9C8F43 | A0F0C358 | 758BC39C | 0CD92FDE | 8A225765 | 3EA6DBC9 |
| 22918 | * 04-08-04 04:00 | BBD0CFAB | DA323312 | 6E96AB35 | E9AA364A | 0D89770E | 7E589E57 | C9C3C204 | 3BABED42 |
| 22919 | * 04-08-04 04:00 | 3636BEF7 | 6698D235 | 370ADC42 | 7A5EC05C | 59A9E445 | B036FE97 | 7C218714 | C6C9A90C |
| 22920 | * 04-08-04 04:00 | 8E36600E | C8BA7845 | 53D964F2 | 0149DF07 | A3660AC3 | EC789F73 | 2FFEBE26 | 803F72D7 |
| 22921 | * 04-08-04 04:00 | 0B8DFC43 | 49FA32DB | 88BBCC0F | 15C29DF7 | 54565EEB | DF4BDDCE | A9C1A008 | 909CCE50 |
| 22922 | * 04-08-04 04:00 | 58EA816C | A88E6B37 | 565CF563 | 0EAD3564 | EECC31A8 | 18D83070 | 865A2EDD | 31705315 |
| 22923 | * 04-08-04 04:00 | F854AFBF | 25E59FAF | 93EED2F8 | 65E4D197 | B12BA52F | 557383E7 | E9B3C1E2 | 4EC0F4DF |
| 22924 | * 04-08-04 04:00 | E537FA38 | 5D6FDFFF | 6071DAF1 | 27C380A4 | 47C0B4F7 | 89BEA68B | 43E0BE4B | 0687175B |
| 22925 | * 04-08-04 04:00 | 8DA0E635 | 30AB9A49 | F8BE017F2 | CAEB2FBB | D4901257 | 1ED82355 | 8BE89B8B | DF888402 |
| 22926 | * 04-08-04 04:00 | ACAD701A | 3E55BDBB | DB395658 | A6A8B687 | D9141674 | 827F3194 | 6A8270ED | 5AD4A249 |
| 22927 | * 04-08-04 04:00 | 0C1747F6 | 28F9632C | 67F96301 | B210BB3E | 3CC2C9A0 | 830068E9 | 8F232144 | BA783F23 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22928 | * 04-08-04 04:00 | C779EC22 | F440E921 | 6CFE8A30 | 5B541FA7 | CA750DEE | 9608744D | FE23755E | 4D09A757 |
| 22929 | * 04-08-04 04:00 | 6C3F2DFF | AA7727A4 | 1ECC7550 | 9A6B6D0C | F6A5C4E2 | CE052478 | 24686062 | 77CFACF2 |
| 22930 | * 04-08-04 04:00 | D74380BA | 9F684B61 | CB98549F | BB41C19F | 7DC3CF09 | 5A1544E1 | 6218A139 | E3464F3A |
| 22931 | * 04-08-04 04:00 | D68001F9 | D02B0E93 | 0E906799 | 2C235526 | 8C1F3B8F | 9390A8BE | A3289F75 | 40AEC326 |
| 22932 | * 04-08-04 04:00 | 245B3C1A | 31C6204C | 6D2D9459 | 9EE93BDC | D2813FF9 | 31B68D25 | 6A46C928 | BBFAF2AE |
| 22933 | * 04-08-04 04:00 | 146FA446 | CEF4783F | C41735B1 | B366104F | 5D51998F | 92C6CF16 | 6DE371E2 | 0176F66B |
| 22934 | * 04-08-04 04:00 | 11582588 | 99E179BD | 088EDFC5 | 8477CB97 | 4671EE41 | EA5B9A8A | 2AD2DA3A | A98536A6 |
| 22935 | * 04-08-04 04:00 | FB0589D0 | 8C13C30C | D097E09D | A80CDAF6 | 9FAFC0CF | 5363F513 | FA216170 | 978C72B2 |
| 22936 | * 04-08-04 04:00 | E47726CB | C7345CC2 | AE66048B | 1B66A6E9 | D346A407 | 9BAF6B83 | D4C31B45 | 31BC596E |
| 22937 | * 04-08-04 04:00 | 41728DDC | 6033F3A7 | 03F3F996 | B9AE0C5D | 50852C0A | A4D00146 | 72A447AB | 5A0B4A07 |
| 22938 | * 04-08-04 04:00 | D95893A3 | 6B3F77A4 | 0F2FD835 | DB85237B | 3F579E8C | 88561C39 | 7A22BF0E | E41EAA8B |
| 22939 | * 04-08-04 04:00 | 09452C22 | 58590E4E | 1C01CA69 | EE44C835 | 13B5246E | 1C4F62E4 | 7A97B851 | AA8874B4 |
| 22940 | * 04-08-04 04:00 | 79080402 | DF820E0B | DD4EF4E8 | C09B062D | C8138C8E | 97F405C6 | 5AA5D3F6 | 6A1C47C0 |
| 22941 | * 04-08-04 04:00 | E325E925 | 027C9740 | 6EFFAEEA | 30C5DCB1 | 01FBF1EB | 1728E6F3 | D1B398B7 | DBF0EB43 |
| 22942 | * 04-08-04 04:00 | CA8EAA5E | 01E7ABD5 | 729140E9 | 4AD93284 | E00DA39C | 97D9E989 | ECD367BC | FD7B801A |
| 22943 | * 04-08-04 04:00 | 85251819 | 224366B0 | B270F6FA | A20BC59F | BC866C00 | 2063CE09 | 516EAD53 | E7E2BF66 |
| 22944 | * 04-08-04 04:00 | 0EA6BE7E | FD0D09F2 | 2BE91BBF | 9F585A74 | DEB6BB32 | AA441DF8 | AF794778 | 44F21C18 |
| 22945 | * 04-08-04 04:00 | 3C597522 | 7C12A245 | AE2A491C | 07A3E844 | 31F7BD29 | 2D8738CD | 2B941FB4 | 8730D43E |
| 22946 | * 04-08-04 04:00 | 84ADC8E1 | 90E8B088 | B4F458AB | 20244B7F | 039108AB | F14E2056 | DF85F461 | A62F5C97 |
| 22947 | * 04-08-04 04:00 | 38FCBF08 | 43AD6491 | BB54B660 | BC608B36 | 9A03FB1B | 5096B211 | 7C784E1D | 46F36650 |
| 22948 | * 04-08-04 04:00 | 19804CBD | 244CC8B4 | CA7B4940 | 47604D64 | 2175060E | F603AD0A | C049E424 | 227C759A |
| 22949 | * 04-08-04 04:00 | B4B6DD49 | 02AE333A | 5D8ED975 | 9A10C162 | E3C2ADFE | 63BB69DE | 2F5B66D5 | D94FE1DC |
| 22950 | * 04-08-04 04:00 | BFC10B88 | D0849867 | 45F6DC7C | 177E54DF | CC3BA926 | 4A753E5D | 41249889 | D94FE58C |
| 22951 | * 04-08-04 04:00 | 4E583C72 | 9E59CCE9 | 095F7621 | 6F21DBBD | 27379760 | 9637D1BD | 2E37CFF2 | 08EFA2AD |
| 22952 | * 04-08-04 04:00 | 8051AC82 | 8351701A | 421124A1 | 8D6DBE78 | 1BB464F2 | 0D4A98D2 | FDE51E42 | E6468B83 |
| 22953 | * 04-08-04 04:00 | 48D0FA3D | E5BE5791 | 668C8FA9 | FD0AC365 | E5C3ABDC | FF24CC36 | 6101AE91 | B590AFCA |
| 22954 | * 04-08-04 04:00 | F6252A3E | E3B101EE | 5D287C46 | 30091044 | FE62C1A9 | 4FADE3B9 | F5B2EBE9 | 031595D4 |
| 22955 | * 04-08-04 04:00 | 4AE35D1A | EF6B70AA | 223E6132 | 660F330A | 5D4710E0 | 674CA867 | 7C67F394 | 0A6D35A8 |
| 22956 | * 04-08-04 04:00 | 5D04AEED | 81846858 | FAED24B6 | 8DB7E330 | DDF866AE | 7188756D | 4C9D95A1 | FC0AB810 |
| 22957 | * 04-08-04 04:00 | B6219317 | EBD175AA | 4478ACAE | 92B20A48 | 917CF8F4 | CDAD40C4 | 7ED24037 | 955A3D87 |
| 22958 | * 04-08-04 04:00 | 39CBA322 | 4E037EAC | 2405427A | 2B06EDEA | D1A15C44 | 77AF2982 | 283383DF | 3F879D25 |
| 22959 | * 04-08-04 04:00 | 91E4FF50 | 0D23F152 | E2C2947D | D5AC61F9 | 743FA740 | 5F4D53BE | B9038060 | 26DF483 |
| 22960 | * 04-08-04 04:00 | 8D3C248F | 2B0A8040 | C7879F3A | 6B47EF61 | A0417AEC | 8D6E4D89 | 3C7DD718 | EF02066A |
| 22961 | * 04-08-04 04:00 | 214DEAC8 | 9EB565E2 | 717E0BAC | B10465F0 | A6B0AC13 | D1684ABE | B790FFA0 | C0D427C3 |
| 22962 | * 04-08-04 04:00 | 4D2BC3C3 | 01890B46 | 0016F8D6 | 0EDDDE0B | 1D28B30C | FC0F30D7 | 9C0994B2 | 4C692C8E |
| 22963 | * 04-08-04 04:00 | 8BA80487 | A185D09B | 10FF8CD1 | FDB5B24B | 5BF1DF2F | 1207BC06 | 14C83273 | 8F4D7984 |
| 22964 | * 04-08-04 04:00 | 02C051FB | 05514C75 | 104D0197 | 8C001E44 | 23AE4B82 | 349FF4CC | 1AEF1C98 | 2FC848FF |
| 22965 | * 04-08-04 04:00 | 4A79B0D1 | E9C4C003 | E3647AEA | A4507C06 | 11FE82A3 | CA2C4E60 | 3B410031 | A66EF91E |
| 22966 | * 04-08-04 04:00 | D23B569D | 8E4944BE | FAAA04FD | 68D6005B | A4817529 | 063E5773 | 9F629B73 | 5F008206 |
| 22967 | * 04-08-04 04:00 | 3EDCC65A | B1ABC16E | 7BD4AD80 | A014F969 | 321602A0 | BDA07A5B | A3A53E6A | ACCEEDB8 |
| 22968 | * 04-08-04 04:00 | 37D98AA9 | 2FBD35E4 | 7AE05EB6 | BCAA5E43 | 22E6C45A | F65E122D | A5FEF0A0 | 79A2DFDD |
| 22969 | * 04-08-04 04:00 | A160C3A0 | 6B5CDCD5 | AE962491 | D1A76493 | 3ED83DFB | 2C9E25F6 | A72F77B6 | 9A69AB10 |
| 22970 | * 04-08-04 04:00 | BCBE9B85 | A1DD57F5 | 9071C726 | 110E9F30 | 694FD7EB | 53F69159 | 6B18CA18 | 2D76D98C |
| 22971 | * 04-08-04 04:00 | 156E9EE6 | FF434576 | 5245EDC0 | D3BB637B | D631C97D | 245120EC | CC554226 | 2C8983BD |
| 22972 | * 04-08-04 04:00 | CA550103 | 3192E2F4 | F2A32BD4 | 8B1B467F | 4937D2F3 | 163EA55B | E3B8D287 | 16C87AE0 |
| 22973 | * 04-08-04 04:00 | FF98FD37 | 73303913 | 8856C2B6 | D2D2A5D3 | B6FF0FC6 | E899D205 | 7E271DBE | 01DB5E28 |
| 22974 | * 04-08-04 04:00 | 56EB6C8E | ED85F8B3 | 9B96E236 | F9460360 | 0F508C15 | 5DE4E4C1 | CE00D4A5 | 5EEFC550 |
| 22975 | * 04-08-04 04:00 | DD780D10 | 9AC5146D | 893425B6 | A2373E15 | 97D57140 | C143AFE0 | 17EE490C | 4517F53D |
| 22976 | * 04-08-04 04:00 | DCED33F6 | 2F4865EA | 6683DE4D | FCEE6383 | 47B865B8 | 85CFEF2C | 6146B382 | 741296BC |
| 22977 | * 04-08-04 04:00 | 1A093505 | C329D265 | 254D8A32 | 3278A288 | FDA1F81F | 74A73633 | 0C4830D8 | 604BDA4C |
| 22978 | * 04-08-04 04:00 | 903CAF55 | 44AE9455 | FB0458BD | 9233B532 | 1AEBC529 | 213A35F6 | 92FD8C90 | CAF0A6A9 |
| 22979 | * 04-08-04 04:00 | CB356C7D | F5C0C901 | A9A471D8 | 8B6B38CF | 8648EE03 | 19D53E69 | 85DC099B | 94028B6D |
| 22980 | * 04-08-04 04:00 | B31C43A5 | 5442E66C | E87AA03D | A03874FE | 17DDC942 | 9565F12F | D6DE07CD | 4327001C |
| 22981 | * 04-08-04 04:00 | 682DDA25 | 704FFA15 | D4B3838E | E6C2BFF8 | 1B04C000 | DF628405 | 6BD4D8B0 | DBF99E57 |
| 22982 | * 04-08-04 04:00 | 3797CE39 | 82996492 | 89B2CB05 | 20C102CB | B5900CA0 | 699D61FC | 9D5B1E03 | 42CEF5ED |
| 22983 | * 04-08-04 04:00 | BA9ACF35 | 70578BD8 | 07C1498C | 64CBC170 | 17588769 | 015D965D | 8EA2E98B | 1918B97B |
| 22984 | * 04-08-04 04:00 | 09882C31 | DD5FE422 | 9AE3580C | 3726D95F | D6D9FD16 | D0ADD40C | 76780DDB | 254B2F21 |
| 22985 | * 04-08-04 04:00 | FA5D3AF0 | 60448886 | CC84CD7E | 04A7913B | FB3C8270 | 12825091 | 5E50CAAE | 5C64C3ED |
| 22986 | * 04-08-04 04:00 | 64FF3ADE | 656E462CE | 5783F153 | C2B76228 | DF80856A | 608A0F55 | 3DE949B4 | ACC6C865 |
| 22987 | * 04-08-04 04:00 | BA18E43E | 719B452E | EC5C9001 | 14F65170 | 0DF6AD46 | 5604A425 | 7F46F58A | E851E26A |
| 22988 | * 04-08-04 04:00 | 7DA900ED | EF718F85 | 73B99ADC | F86E20EF | 6C67D9A4 | B6C58D21 | EDF96DD9 | 866A760A |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22989 | * 04-08-04 04:00 | 2D89A929 | 9F21DEC7 | ED43C522 | 36AF2830 | 4FB5EA12 | 50042017 | FBC9C522 | D33329C4 |
| 22990 | * 04-08-04 04:00 | 991078C0 | 0FC36733 | EE3896C4 | EF18092D | EA0E11FA | 349332AF | 4CCEF0E2 | 0D08C6A1 |
| 22991 | * 04-08-04 04:00 | F7C7BE50 | 86E14357 | 945C72F9 | 7B0DDD49 | B77DEA8F | EFE8FDA3 | 038DDF43 | 724BF82B |
| 22992 | * 04-08-04 04:00 | 65FC5AA9 | C03473C8 | ACC859CD | 06428D96 | 7C80D592 | 080AFAD8 | A99303FB | EA16B52B |
| 22993 | * 04-08-04 04:00 | E28AF752 | BEC65FB3 | 1EF1041E | E829EFB2 | 405AF817 | AD1CDF9E | 642DCAEA | ACA3A3B0 |
| 22994 | * 04-08-04 04:00 | 1529A0C2 | C7E415FC | 1A2241B9 | 351F7A93 | 6A8F91AC | A54B29DD | 979651F3 | ADD2D4F3 |
| 22995 | * 04-08-04 04:00 | CB75628F | DCA1ACB2 | 7793FAEF | DB6F0B84 | 505F9181 | 5F653EB1 | 3FF50B9E | 3A1E79AB |
| 22996 | * 04-08-04 04:00 | E16169F2 | 9A99AA92 | 46195099 | 62F50BD0 | B6EBABB3 | E7BC3456 | 6EF5DF52 | 8F760046 |
| 22997 | * 04-08-04 04:00 | 145C515C | 8BBB9E86 | 41572B16 | E77998F5 | 51E19686 | B54EBC57 | 090D3F50 | 22064744 |
| 22998 | * 04-08-04 04:00 | E64917A9 | 27003140 | A7C5690C | 076BFD45 | 14111DEE | EDEB0333 | 1E9A6216 | 8E49B527 |
| 22999 | * 04-08-04 04:00 | 2CBFDEC6 | 92B6E8A4 | B15556B3 | 5EF9CEEA | 71C239C3 | 798A8E4C | 3E9798E8 | F36E9BA6 |
| 23000 | * 04-08-04 04:00 | E87B2FE1 | 091D9609 | FD12A643 | 4E66580A | F0D12CD2 | 5F76B372 | 58BDB2B1 | 71C1FB27 |
| 23001 | * 04-08-04 04:00 | F695CD6B | A4DB3DBE | 5139D57F | 27AC32EF | 50F56F14 | 121B47A7 | AB5AAF9A | F7F37EB7 |
| 23002 | * 04-08-04 04:00 | CD72A932 | F6401480 | 7382EA87 | 240E0A23 | 5B975223 | ED2A72A5 | B02A2DB7 | 7C52D675 |
| 23003 | * 04-08-04 04:00 | 62D37350 | 4D0F5B6E | 39BCE53F | A61C04AF | F850E866 | A8C51F2B | 4C5D1C84 | 622A1A02 |
| 23004 | * 04-08-04 04:00 | 48E16315 | EA2A6802 | F9D57189 | 4AB2A3B7 | AA94C43A | 6A99F87C | AFB30BBB | D8F85A94 |
| 23005 | * 04-08-04 04:00 | 9F5B5947 | 129D6BCC | C168767F | 35708AD4 | D3423188 | 0C13C5F6 | 40478B78 | 1A7A9AB5 |
| 23006 | * 04-08-04 04:00 | 9D3A9CAD | F98069BF | E6B7E595 | A919BA98 | 88DC3D4E | 302C66DC | FDD18490 | AA052225 |
| 23007 | * 04-08-04 04:00 | D94B5838 | F3750E2C | A79E4D9B | 67D0AA2A | 6A08E244 | 171DD131 | 9E24BB54 | 1DD23EA3 |
| 23008 | * 04-08-04 04:00 | 1DADECBB | 71DD8802 | F60A7AC8 | 5C8FCB5C | 48D1E47D | 08D72083 | C0D79C59 | 66E4E895 |
| 23009 | * 04-08-04 04:00 | FB463291 | 5DA6D36E | 43884435 | C2F07B36 | 1B9D43D5 | 88C81FBA | 06C005CF | 668B43C9 |
| 23010 | * 04-08-04 04:00 | BC960D63 | 80528B85 | 498CFA5C | 15746046 | EFC533FA | 6905752B | BE52AA7C | 23C2C33D |
| 23011 | * 04-08-04 04:00 | 03D541BD | 70EB7023 | 0899E1BC | C70B2454 | 727D3689 | 64AC2BA0 | 45A25886 | E1CED84F |
| 23012 | * 04-08-04 04:00 | 53849C2B | B65E1AAB | 27834EF9 | 72DE94E4 | 887673CE | 53AE5251 | 5647D5F7 | 8BB488C7 |
| 23013 | * 04-08-04 04:00 | EC616757 | 392B35DD | F5BC8DFC | ACCC276E | B61AC2DD | EB3E49DA | 1C443D76 | 522DFB75 |
| 23014 | * 04-08-04 04:00 | 9550EE51 | 582E9FBF | 3045A5A8 | 5ADFF3D2 | E240FF32 | BE4F35AD | 8D24B86E | A89BFAA1 |
| 23015 | * 04-08-04 04:00 | 28AD8DF4 | AD867393 | A2DE457B | D2FB74CE | 4AB58FF0 | F68A07DA | D4A296F4 | 1A408E14 |
| 23016 | * 04-08-04 04:00 | E9259D99 | F8D8D02F | ACFE565D | 5D24A1C1 | 37B62DA1 | 81923EA0 | 8F0CDFD0 | 4F3B8DD8 |
| 23017 | * 04-08-04 04:00 | 956FD017 | 222696FD | A26E5923 | 0C286036 | 95FF5EB1 | 6A7C4222 | B64D19B4 | 3C405F8B |
| 23018 | * 04-08-04 04:00 | 0405085B | 8C4D0C4F | 8C780B45 | FCAAB725 | B6901C2F | 189ECBFD | 78594B2F | 418CB29E |
| 23019 | * 04-08-04 04:00 | 8F9BCE8F | DC607B32 | D9FD9302 | 43B45D1B | 3C360C8C | 88301B0F | 7929A8D2 | 8C13209D |
| 23020 | * 04-08-04 04:00 | A1376AA1 | 9BA080E6 | 223B58F0 | DF4E1905 | F1144860 | A03E994A | 4F21B622 | 5D4287A9 |
| 23021 | * 04-08-04 04:00 | 94EF13FD | FB6FDBA5 | DB5FD139 | 9B2D08F1 | 77804447 | 90727BC6 | CDA8DA73 | 91E4E2E4 |
| 23022 | * 04-08-04 04:00 | 547F16D8 | 3A043037 | 954012D1 | 3FC8977E | 70DBB11F | 7A7BBC47 | 3AD5AE13 | 1EB5DE45 |
| 23023 | * 04-08-04 04:00 | 72741F47 | 10EB84EC | 33B38215 | 2C4100C6 | A5255599 | B81192A | 5BE40CB1 | 5EB9375C |
| 23024 | * 04-08-04 04:00 | 82A84593 | C968CC91 | 0977FA8D | 5CF7CD50 | C44B136C | AACFEECC | A91D28D6 | AE718585 |
| 23025 | * 04-08-04 04:00 | 9530CDD0 | 3B69DBE7 | 1F16EF92 | FF13524B | 30B5136C | 4FC11D34 | 8B3CBED1 | 47D2323C |
| 23026 | * 04-08-04 04:00 | E9A7CCDD | A57FF5B2 | 0889581F | B588C919 | E9BA9604 | 868710AA | 38561AD9 | 2E8CB35E |
| 23027 | * 04-08-04 04:00 | 367AA1D8 | 89146B01 | 3DB6EDF4 | DD540E95 | 1FC8EE06 | D972A10F | AF60FC14 | D900F4A1 |
| 23028 | * 04-08-04 04:00 | FB1B7EF2 | 80C52333 | 13ADEA39 | C04384CC | 6543117B | 4699F45C | 227239FF | 36E5B1EF |
| 23029 | * 04-08-04 04:00 | 63615802 | D87E8062 | 7D88F482 | 407E68BA | 156E5447 | 256B82E4 | D0938294 | 91E0D7C5 |
| 23030 | * 04-08-04 04:00 | DFF235E6 | 2F131187 | 9BC0CE18 | A379B3CE | 847F843C | 7C226869 | 868B7E01 | 62FC22B2 |
| 23031 | * 04-08-04 04:00 | DCC9A59E | 008F1088 | A429B9CE | A23FD737 | 80E91C45 | 72095955 | 25B9D651 | 12522EBD |
| 23032 | * 04-08-04 04:00 | 59B6B9D3 | 83337B49 | 56630A38 | 0790A2C4 | 11FE52B6 | D47EF773 | 340FFF67 | 7D8A2719 |
| 23033 | * 04-08-04 04:00 | 31D687A9 | 94A71CA4 | 977DC3E7 | 007DA77B | 81968A4C | 97715ADF | F2E6B33F | F9634E71 |
| 23034 | * 04-08-04 04:00 | 47254B0E | C65E04C5 | C4EA0808 | EFE9DC0C | 6C87099F | 6BA3A9B4 | 67D4DE33 | 2D8DA500 |
| 23035 | * 04-08-04 04:00 | 143A1BE9 | CA89979A | 9F666F2A | 6969C58B | 4F1E4F41 | F702EF99 | 5C22313F | 8A17E790 |
| 23036 | * 04-08-04 04:00 | 3936370C | 043882F2 | C2CD36C0 | 7376BF65 | D7C057B6 | A83E7D4D | F5C38EA9 | C09CB776 |
| 23037 | * 04-08-04 04:00 | C15AC1F8 | 2412E98D | 239A51E9 | 6E186778 | 2D6B57E5 | 5A75BBC7 | 313A3E88 | 6CF19831 |
| 23038 | * 04-08-04 04:00 | C9AEBBE0 | A6427CD7 | E2B97B1D | 0671210D | 6F110354 | 303B4DA9 | C197DF59 | DD620986 |
| 23039 | * 04-08-04 04:00 | 809ACEFF | 7CF06C56 | 2CCC77FD | 689A5654 | E202E5C5 | B881E88C | 2FF75395 | B7C69958 |
| 23040 | * 04-08-04 04:00 | EE790C9A | 717DFCAE | 0FE80E85 | AE9C08DF | 013CDA9B | EB30F630 | FFE8D95F | AE122BAA |
| 23041 | * 04-08-04 04:00 | B3D3CDBD | 6AD84B74 | 7999768A | 1DD0F49F | 154B8B46 | 568EB3C3 | 5F5F8D46 | F7EF7845 |
| 23042 | * 04-08-04 04:00 | 980C30F3 | 22E0D864 | F467BC6E | 3AF678EA | CC486218 | DE5EC83B | 2AEB3F03 | E74B1E76 |
| 23043 | * 04-08-04 04:00 | A83CDE02 | 81AD38AB | 77D593A9 | 3EA24CA6 | 70632F2D | CE0D4759 | FAA5A821 | FF6D472F |
| 23044 | * 04-08-04 04:00 | D1D37BFA | B20C136A | CF641258 | 5E5EC615 | 22BBD1D | 9C181111 | FDBE948B | CA1F5202 |
| 23045 | * 04-08-04 04:00 | CA8C7098 | 0E2F5DD0 | 2DD25BF2 | 111F100C | 0B5B54AF | 75BFEECA | FE354603 | F4712CD9 |
| 23046 | * 04-08-04 04:00 | A837A317 | A489B4A7 | DA6D673F | E7B1CC40 | A005843F | 8C79882E | 56F8A0A6 | 6992D20B |
| 23047 | * 04-08-04 04:00 | AF87763C | 5FE7540C | B4B21680 | BBF0137F | 0654C406 | 8D3E862E | 79FB9414 | 77B964FC |
| 23048 | * 04-08-04 04:00 | 405BA837 | 8B820231 | 14E150DA | D0C40AB9 | 27757D91 | 374C7FAA | 248D965B | BCCCBE4B |
| 23049 | * 04-08-04 04:00 | DB07CA8F | 48BB24D5 | 74CADACF | 80FE3D4B | 88BF9401 | 596A906F | 05B4B7E8 | 26068E05 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23050 | * 04-08-04 04:00 | 7244D5CE | B738A800 | 744CEFA6 | 8A888777 | 789AD047 | DCAD7FD0 | EDEBAF62 | D30532F5 |
| 23051 | * 04-08-04 04:00 | 54777D3E | 217BF821 | 11A6ABB5 | 570889F9 | 569464F8 | B4CFA0F6 | 5E078B7E | B66E4FC3 |
| 23052 | * 04-08-04 04:00 | 6DB59C45 | 90E04EED | 59EBE3EF | 1AF30D65 | ED956775 | 1F69C139 | F05107DF | 0F9B8780 |
| 23053 | * 04-08-04 04:00 | 20BBD7C5 | 440D09C0 | 7766C948 | 82D829BF | E241ACC9 | 3C5C8AD5 | 14AA8364 | 4D58D0C8 |
| 23054 | * 04-08-04 04:00 | 85E5BFCD | 9A597506 | E4C77236 | EF3BA7D9 | C3076FB8 | 59E0C5B3 | 17A056EC | 32DC8615 |
| 23055 | * 04-08-04 04:00 | 1C8AD46A | 11B1AE9D | 74254CCA | 479E68ED | A68B8CDA | ADD2FC27 | C8871F16 | 3753186F |
| 23056 | * 04-08-04 04:00 | 651D34DB | 355BAFEA | 3926CFC7 | 24490D1E | C1BDE2CA | 854D5264 | 688E9F33 | 4E728EEC |
| 23057 | * 04-08-04 04:00 | 03F0912B | 5FB1E795 | ECDD13DB | DF184748 | 4BF774C1 | DBC1A1EE | AA4E3303 | B8E2BF59 |
| 23058 | * 04-08-04 04:00 | 899AEC5E | 32153FEE | 3959CC31 | 52A5A42A | 37BE2195 | 473C5081 | 7EC30EF2 | 9F9F970D |
| 23059 | * 04-08-04 04:00 | AE6320F3 | 835BA32E | F7E14563 | 97F6282C | BEF80D2E | DE2AC76B | A8C7F818 | 0C32A074 |
| 23060 | * 04-08-04 04:00 | 4B2CC756 | 2397EC90 | 8BF57966 | 842B60C1 | F0D48115 | 922CF6F8 | B9A1ED55 | 046988E9 |
| 23061 | * 04-08-04 04:00 | 5DFFD0F6 | B06B2128 | 689CBEA1 | 82CBB00F | 608A4430 | F2646156 | DD59BDCB | 0073EE8B |
| 23062 | * 04-08-04 04:00 | 5AAD054E | A30F46D6 | 358CE766 | 3473A901 | AF682FB4 | 037165B3 | AD92EB66 | E0C0FA84 |
| 23063 | * 04-08-04 04:00 | 53BEC43B | 19CAFA0B | D4CF1FF2 | 1A7687F1 | BA9B76DF | AB653DC3 | 7C948346 | 24B87983 |
| 23064 | * 04-08-04 04:00 | A6DCEAC8 | 7B310566 | F8589D6B | 01B93DBD | DD87D5E0 | 52D70AB9 | BA4B4DFE | 415603FD |
| 23065 | * 04-08-04 04:00 | D47E4363 | 8843D9E0 | B8FFF536 | 8445EFA0 | 3EF0F8BA | 35AC3E88 | DFE3358C | F272A069 |
| 23066 | * 04-08-04 04:00 | EA849336 | 2F39C5B8 | 5D8F6580 | 080FB18A | DEC2D3B2 | 89394DCA | A151E3BE | 206959CA |
| 23067 | * 04-08-04 04:00 | 72ADF1A0 | 9CBB8CA0 | EFB22498 | 2339A6E1 | 1D7B8379 | BCAB3D1E | D57B3C24 | C57CC7AC |
| 23068 | * 04-08-04 04:00 | 2D864838 | 8A37274B | D1583F0A | D0C8A353 | 354A8C45 | 78EE35D9 | 7DA8228A | 064AB49C |
| 23069 | * 04-08-04 04:00 | CBBCA3D1 | 40F35E01 | A11122E7 | C12F8894 | 8E7F7451 | 2FB36666 | 15286B9E | A9DC8882 |
| 23070 | * 04-08-04 04:00 | 1A6E423D | 18E3C7A1 | E3A6F8AE | 919250AB | D92BE738 | C264FC02 | E1AE5E16 | 25907E42 |
| 23071 | * 04-08-04 04:00 | 89AEEAAA | 84B16DBA | E97E2C3E | E58AE96A | C190E500 | 03C4C173 | 721C5452 | 9281BFF7 |
| 23072 | * 04-08-04 04:00 | 0DF254EB | 9B05027F | 0F32BD7A | 5CF5C18E | 3C9696F2 | 26A9CD47 | 49BEEA47 | F3994B40 |
| 23073 | * 04-08-04 04:00 | 410F9C0B | 753C6DF3 | 12032B5D | 6932F8EA | 009EEEF0 | A5FD6E3C | 49669B30 | 2E50D16E |
| 23074 | * 04-08-04 04:00 | D24A6CAB | 758AC0A5 | 824B9B51 | 98C2536C | 0715E4C7 | 013D8913 | BA0AC3BE | 4898B592 |
| 23075 | * 04-08-04 04:00 | E366C9F5 | 0EF9E3F8 | CF7A0E1F | 71E77404 | EDD4E2BB | D72CAF1E | 7D708BD3 | 840A7F63 |
| 23076 | * 04-08-04 04:00 | CCCC26A9 | C22EFAA8 | 088331D2 | 868F226B | 7CB9799A | D8BE7092 | 7D6F53B1 | 9DBCB49D |
| 23077 | * 04-08-04 04:00 | D4A1B7DF | 79ADD235 | B4330AC5 | D1CC9EBB | 9787C849 | 352EF418 | F748E70C | 428466EE |
| 23078 | * 04-08-04 04:00 | 5B96C40A | 275C97F3 | A1D7EF75 | D8BA652C | 2BB1D5D5 | 551A2ABA | 3550D3E5 | 63B834FC |
| 23079 | * 04-08-04 04:00 | 807CF975 | 51EA9A65 | 1CADC506 | FD9A57E1 | 3157A7DA | E7B0E5FC | B261BEE4 | 98FF5D39 |
| 23080 | * 04-08-04 04:00 | C2CCDA4E | EB30EE81 | F887C265 | C60EE9C8 | 1FB63393 | F9CDCC67 | EF9B1577 | 56126F96 |
| 23081 | * 04-08-04 04:00 | 6F3BC545 | 8C2478DE | F9C86A47 | 2A4F23AC | D86A6C2C | 88F9B5C4 | 8179A545 | 3C15B16F |
| 23082 | * 04-08-04 04:00 | 18AE0FB5 | 09D15E03 | B3AFFC45 | BD060BE2 | 3F7FC4D5 | D14EEB3E | 331FE2AC | 05E4A3BC |
| 23083 | * 04-08-04 04:00 | 2775ABF9 | 16072CA3 | F9D13479 | 03F7FD34 | 47C12901 | 4B75FAE5 | D193665F | C9D1A9C1 |
| 23084 | * 04-08-04 04:00 | 4FE1FC0F | E5E463F1 | B9A2E052 | 314CC6C8 | 21AD01BC | 4A770C4B | 6F72C19F | 47D06009 |
| 23085 | * 04-08-04 04:00 | 861958E0 | 8A79509F | 62E1A741 | 0DC4F009 | 3B75DAF3 | D72B0C27 | A487F675 | AC9B4FB2 |
| 23086 | * 04-08-04 04:00 | CA178129 | 47F607CB | FFBEB1DA | D3C13EB1 | B46E8E54 | 8A6A266B | 8D11B9EA | 4563953B |
| 23087 | * 04-08-04 04:00 | 6DAEE1C3 | 83701E4A | 7466A17B | 621BD975 | 6C4DF891 | 2734B3FE | B6FA5E32 | 789C3C2F |
| 23088 | * 04-08-04 04:00 | F5A51381 | 0E2BCBE8 | 55262CCB | AB2850D2 | 15CF1AB5 | 4F37F286 | ABC9CBD3 | 78B5F567 |
| 23089 | * 04-08-04 04:00 | 283A8645 | 3192E4F8 | 9A754F74 | 9970B435 | F28DB062 | 55F2BA68 | 1CEED536 | AF9CAA5E |
| 23090 | * 04-08-04 04:00 | 2BB69870 | 06B711B3 | CBE80D22 | 602C0513 | 744FCD70 | 5B1D979C | A59C0708 | 1194D6E7 |
| 23091 | * 04-08-04 04:00 | 8C84DF55 | 93C09DD5 | FBEE9968 | 97B86807 | 188B97BE | F0A1AA54 | 2FF48434 | 6F1D1B57 |
| 23092 | * 04-08-04 04:00 | 60FA25CF | 50F56430 | A5A6E83F | C161F011 | 3ABE6AF5 | 20B15EA6 | A40D7E50 | BD6DDDEC |
| 23093 | * 04-08-04 04:00 | 2A722121 | 050E9B78 | 0336D289 | DA135DF0 | ABA127CD | B650EFFD | 2EF80462 | 0A6557C8 |
| 23094 | * 04-08-04 04:00 | 0434C798 | 4BBC9B25 | 0F209EA1 | A1C0B924 | 139D35D0 | BA5F10BD | 2932CE6D | D01D6C0A |
| 23095 | * 04-08-04 04:00 | 782B1928 | 480B312A | 619DC4B4 | FAF95774 | 751181A4 | D559F7A5 | 66880760 | 62037F65 |
| 23096 | * 04-08-04 04:00 | 5D132938 | 3F5ADBFC | 1C5D6096 | 69FC36E2 | C2FF8DAA | F91D7270 | 5CC3C9DD | A33C6EA6 |
| 23097 | * 04-08-04 04:00 | 04E1EC5E | 5E37034C | EE743388 | 3570B83B | 0D069FCC | C4440131 | CC33221D | 2328A6A7 |
| 23098 | * 04-08-04 04:00 | 8FA4673A | BF49BFC7 | 01B97A18 | FB450B2E | 68669B6E | 1851D1E2 | 7D28B990 | E552ED26 |
| 23099 | * 04-08-04 04:00 | CC46601C | A89BC44B | 9D46691F | B7810B4C | AF98D42A | 4FD6BB78 | BD504B3D | BE4144AD |
| 23100 | * 04-08-04 04:00 | 6BD9F815 | 64D5C0F3 | 17D63FD4 | 02B6BF8B | FF88F2C8 | 10D45220 | 3C30EC6A | 7D9B9E4B |
| 23101 | * 04-08-04 04:00 | E634B612 | 2DFEB2A4 | 99941130 | D0907715 | 2BED0B09 | D3C5A71D | 73B1D856 | 637B33BC |
| 23102 | * 04-08-04 04:00 | E280C5A9 | A155AE39 | 8C44D8C1 | E0243582 | A73A6E69 | 3DB17A6B | 236BB5E1 | E2069BF5 |
| 23103 | * 04-08-04 04:00 | 3FA6B049 | 8E3A5DAE | 6BACC769 | 15F9F9E4 | B6728CFB | B6826C11 | 8EE3D505 | 21592770 |
| 23104 | * 04-08-04 04:00 | CB68A43D | 834471CC | 30B9C2F2 | 2880F543 | 66BEB199 | 0798AA91 | 74578DE6 | 03B303A0 |
| 23105 | * 04-08-04 04:00 | BB241DC6 | FB68694A | 208FB9F9 | D84097AC | C784D9B | A2DEBC4B | BF11C3FA | 039FCD06 |
| 23106 | * 04-08-04 04:00 | 79696C6B | F1BA40FA | 1BE022FA | E0D9CE8C | 419403E1 | FD6FB342 | 745A2CAD | 0AD9BC35 |
| 23107 | * 04-08-04 04:00 | DA004177 | 8556A3C3 | 9CCEADC8 | D0B66687 | 0DEF9A4A | 0BA1CEED | A5581586 | D06A358C |
| 23108 | * 04-08-04 04:00 | 03319BC0 | 50160CB7 | 5D3224BE | 0701E1AE | 4F94A041 | 8EA1AF8E | 5F380648 | CA9DE36C |
| 23109 | * 04-08-04 04:00 | 5CC76FB2 | 220B0750 | A72A3821 | E6493785 | BE646685 | 9DA8A541 | 64ED1105 | EFE85E96 |
| 23110 | * 04-08-04 04:00 | C48D0E10 | D4421958 | 3765114C | 6001645B | A21BC07A | D69458E | ECF6774F | 72D53036 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23111 | * 04-08-04 04:00 | FB7EB5B5 | D472B040 | F5C88F06 | 6AFF229C | 4EB28177 | 428C5F6A | D2F5A6E7 | FA32AB5B |
| 23112 | * 04-08-04 04:00 | 31595E62 | 76D83D8C | 7A331473 | E338655A | DBBDBBF5 | 4EB3C81D | 4A3595A2 | 812445B8 |
| 23113 | * 04-08-04 04:00 | BC576771 | 2F57364B | 31277B2D | F317FC71 | BE0A9B07 | 80F48341 | A9B899F2 | 72EA42AD |
| 23114 | * 04-08-04 04:00 | 85D3CD9A | EB5AF0A3 | 58C60D25 | 48526216 | 7D5A33C4 | A9E63E79 | 60AE61FD | 4AA0F357 |
| 23115 | * 04-08-04 04:00 | 92152B6F | 6DA3BF57 | 257259CC | 5746D731 | 74AF5762 | 8F5AF73E | C1B038F2 | 466B1445 |
| 23116 | * 04-08-04 04:00 | 367F1535 | 7ED228C6 | 9507E6D7 | D1E9D5CB | D35C35FC | 2E30F322 | 58076E9A | 7C0C91B8 |
| 23117 | * 04-08-04 04:00 | 7C422325 | 6F6A83B3 | BA4EFA0E | 6378B832 | C4C3C23C | 444ECF7B | 8355984F | 131AF30C |
| 23118 | * 04-08-04 04:00 | 021CC091 | 079EDFA7 | 163B494A | 412A4A21 | 80C63A60 | 4C993CB8 | 99A15C94 | A1D7E8A8 |
| 23119 | * 04-08-04 04:00 | CF58D7B8 | 91156982 | 7241FC15 | A3DC20E3 | 48FD345E | 0E0407E0 | E181DDDB | 9F2471AB |
| 23120 | * 04-08-04 04:00 | A80A2852 | 94FE51F3 | B34AE3F5 | E8C560F0 | 6C6C540E | F7D0135D | EA893A99 | B1FEBB94 |
| 23121 | * 04-08-04 04:00 | F44F6EDC | C67FC5E8 | E22279E1 | 67A50292 | 02310804 | 7772907F | 55B2E46D | 490CA9F0 |
| 23122 | * 04-08-04 04:00 | F64F8E7F | 537EB6BE | D3133C1B | 10063A9B | BD363FD6 | DD77D3FA | 87BD3381 | 7C4D773C |
| 23123 | * 04-08-04 04:00 | 4BF747A1 | E9B92622 | B04E7684 | D5D36B4D | 22BF76E5 | B4798174 | 77BE6397 | 97E67AC0 |
| 23124 | * 04-08-04 04:00 | BE55F36F | 534308CA | A1E37065 | C4B9FD93 | 93A113E5 | 9A0D0802 | C0B5205F | 1F000129 |
| 23125 | * 04-08-04 04:00 | 592CF1A6 | A72F7C9E | A997121A | F444310E | F65CBD51 | D9B77F08 | 79B73D00 | CFF36CFF |
| 23126 | * 04-08-04 04:00 | 67E49103 | 9F59B3A6 | 896132C5 | 8B27D0B0 | EA4E12F6 | 6C1D5F3E | 27491D4B | A6AB14BF |
| 23127 | * 04-08-04 04:00 | E0235318 | 03875904 | 484284C4 | EA2B783A | A71E5825 | 12F4C6CC | AFDCE466 | 949C557F |
| 23128 | * 04-08-04 04:00 | 38E8DD8A | 1ACFD224 | E73C360D | BCD1E776 | 51F40895 | BF97DDB1 | 26C974FD | 98D4DEAF |
| 23129 | * 04-08-04 04:00 | 02DF637F | A9210065 | AEB689CB | C86A18C9 | 8D02D2C5 | 7E45EB0A | A9861142 | 1078049E |
| 23130 | * 04-08-04 04:00 | 291D3C66 | 08B1D28D | C52ED487 | C986C968 | B56A90F9 | 036BD48F | 785E8BF7 | 34C51DCC |
| 23131 | * 04-08-04 04:00 | 682D40C4 | 6EE6246F6 | 348E1C8A | 6277F82B | 92A20A09 | E659B770 | A4AEC808 | 61D0DA71 |
| 23132 | * 04-08-04 04:00 | EA3983D6 | EEB0831F | C0F780C1 | 83631379 | F6BDFF81 | E51B0302 | 36F6C475 | 5D6421EC |
| 23133 | * 04-08-04 04:00 | 2985A227 | 2A9F2297 | 0801BEF1 | 64462B3B | 01B2A2A5 | 088F2E94 | A6D77FA8 | F72841C8 |
| 23134 | * 04-08-04 04:00 | 7FFDF781 | 97A4F321 | A2B42321 | 21B852FA | 1C88945B | 2EC7F72E | 0CF324C2 | A28E3088 |
| 23135 | * 04-08-04 04:00 | 076491B3 | 0F2F38F0 | 946CCB09 | 266A9026 | 1C70BDA0 | 709848AB | 61F7F7B9 | 562B7758 |
| 23136 | * 04-08-04 04:00 | 42060037 | 39C81182 | 7D6BEE2D | 5D5ACEC9 | BAB51AF | 2472B76D | 67D2DBCC | 4C08364F |
| 23137 | * 04-08-04 04:00 | 854A8B25 | B178C5EA | 65AADF23 | 684DB24B | 2BF2DA9B | 741E2CEA | 0715939C | CE77A001 |
| 23138 | * 04-08-04 04:00 | B04CEDF4 | 9C67E39F | 34171C46 | 93EE83C1 | 53C348A0 | 90963D7A | AE8CD2B3 | E7229F64 |
| 23139 | * 04-08-04 04:00 | 4BD7ECE0 | 281C0CFA | D6C6B4D6 | 44F890DF | E0B674DF | 89161000 | 1FE2982A | 1DC4540A |
| 23140 | * 04-08-04 04:00 | 0CA8E2EC | 05453E86 | 2D0DD42E | 1282D5F9 | 9AC725F1 | 561783AD | 7E147127 | A0774760 |
| 23141 | * 04-08-04 04:00 | FB4C730A | DF2AFE92 | 9024454A | 43A6E975 | 6FB8DE99 | 71224569 | 5ED63145 | 00EE78AF |
| 23142 | * 04-08-04 04:00 | 437FA2DF | DE13D9B9 | 594F1800 | 5E313DDD | 3192F5E7 | 3E9D06BA | 7F757C1E | 8FBC918E |
| 23143 | * 04-08-04 04:00 | 877B872C | DF90F6C5 | 8099F287 | B274CCDE | CD11512D | 3AF26554 | 5192D820 | D43C39B7 |
| 23144 | * 04-08-04 04:00 | C2A807B2 | D84E3DA0 | E29E0976 | A72772AA | F6A90B8D | D9B77660 | E218BA77 | 631BC713 |
| 23145 | * 04-08-04 04:00 | E119D6CA | 26735E4D | FDFA2BD3 | E63701E0 | 4B47A551 | D08D0451 | D96D2E51 | 014D475B |
| 23146 | * 04-08-04 04:00 | 7299AEA7 | EC08E500 | 54707175 | 48677FA5 | 6D5C1B55 | BC5964C2 | 77B30894 | 9AAFB7DF |
| 23147 | * 04-08-04 04:00 | 2F0DD650 | 466BDE46 | 6BCAC554 | 87815422 | 3DC19D45 | 67B99B9F | 8A36028B | 5DE7E7E1 |
| 23148 | * 04-08-04 04:00 | 02E98BDC | 34BCFE74 | 5E6B96E7 | D6B673A6 | AFDC7F5B | 4D3FCCF6 | 8AC9B3DE | 1E1BDC9A |
| 23149 | * 04-08-04 04:00 | 286F5DCA | E4399A49 | 2A975E96 | 0C7A3071 | 9BD5A6FA | 594FF4E7 | 7956E8BD | 24FD9809 |
| 23150 | * 04-08-04 04:00 | 85344D70 | 6189A5BF | F9902C43 | B2715E5D | F6D2195E | 56F601 | 7CD06CB1 | E989F865 |
| 23151 | * 04-08-04 04:00 | 99FDB0AA | 6CDE0291 | 25218BA7 | 88D436D9 | AD20641F | 02EB3A0B | B56CAA50 | 4F24527D |
| 23152 | * 04-08-04 04:00 | 3C36D63A | 87C9937B | 68C06355 | 231E03AE | E7D01B03 | E6CF9B41 | 83FACEE5 | 52A8ECEA |
| 23153 | * 04-08-04 04:00 | 70F20927 | 956126B7 | 098911BF | 703CD62E | D3F4737A | 806B0720 | 8CFBE850 | 12A0FB79 |
| 23154 | * 04-08-04 04:00 | 2286E316 | 1F0F2E55 | 1DC8B9ED | 8EB501A2 | E1C43FCD | 45E0837C | 5A4182C1 | 8CE527A9 |
| 23155 | * 04-08-04 04:00 | F49E346F | 013677A6 | B8185DE8 | 73594A25 | 78679A16 | FE3C83BF | CFA279A9 | 7F8CBB08 |
| 23156 | * 04-08-04 04:00 | BF00F9F1 | D54706AA | 1B1AADE3 | 2F4E0345 | 87766553 | B29FE6D9 | D6C5DFDB | C534603A |
| 23157 | * 04-08-04 04:00 | 88D18FFC | E73A4192 | EC5A049C | A1CBCB29 | 3BA75C79 | F1B09640 | 14D32C1D | D2C29E4D |
| 23158 | * 04-08-04 04:00 | 5AA80E8B | 0849FB1E | B5F2D6E5 | 7C2E9CF1 | 06182797 | 1AE81DEE | 42817BD5 | 04EED0D2 |
| 23159 | * 04-08-04 04:00 | 60EFFF5B | BE3D7320 | C1266526 | 66705DA4 | C5D5C1A8 | A405404E | 62F7BAA3 | B2EAF572 |
| 23160 | * 04-08-04 04:00 | B2DC6C01 | B8FF535C | 4C54BC57 | E29554FB | 7B6EBEDC | 643FDCB8 | 34D40B28 | FE5346F6 |
| 23161 | * 04-08-04 04:00 | C6AB8BEF | 66A71DAE | 9B0345E5 | C8B9E301 | EBBE07A6 | 86A9BA10 | 2AD95E15 | FDE528D6 |
| 23162 | * 04-08-04 04:00 | E62FF29F | CF450E38 | 702F4CF0 | 3451A3B2 | AD6E37DC | 5518BC48 | 04411671 | BC360BEB |
| 23163 | * 04-08-04 04:00 | 2191609F | F77AA330 | 7442274F | C7723481 | 9F583903 | 79655F4A | 9CEA4C3C | 4C72C80A |
| 23164 | * 04-08-04 04:00 | C81A9AA5 | DB7F642F | 37D0EF9E | 57012058 | 2BD20098 | 3E022729 | 82AE202F | CF4B7137 |
| 23165 | * 04-08-04 04:00 | 3A9433FB | 2E7AE0A7 | 0236FA89 | 904CCC32 | F3785BF0 | 509DB70F | 387A4C6F | 0FD06E95 |
| 23166 | * 04-08-04 04:00 | AE87F047 | EA51BACD | 1D304565 | A3D5A4EA | 2A559E49 | 4C182D8F | C9F23975 | 40A5ADCD |
| 23167 | * 04-08-04 04:00 | CC235CA3 | A9DCBD1E | 7C88CCDF | EF711DAE | F27E3028 | F168091A | C3F1AE2C | 17CFC11F |
| 23168 | * 04-08-04 04:00 | 92A151E3 | 98FB1EFE | 4FF6C2DA | D5B45588 | AC424AEE | 13DCF9E0 | BC26A21E | 99056675 |
| 23169 | * 04-08-04 04:00 | CC5F976F | 2D923B1A | F5DF51B9 | CD5E4986 | 6F506B2D | 5C095AEF | B202817F | A39C96A6 |
| 23170 | * 04-08-04 04:00 | 336B0FEC | 39BAE2C7 | 70AA2D51 | C9F59416 | D085CC74 | 791F3ED6 | 74B8342E | 47CC94F7 |
| 23171 | * 04-08-04 04:00 | 3DAC79B3 | F826428F | 397DD40F | 11D6F81D | 75123125 | CE5D1202 | BE8A3CAA | 33E23176 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23172 | * 04-08-04 04:00 | 4955FA94 | 28E3719B | FA7328F7 | EADEE239 | 00C6EBF9 | 5BC07AA6 | 875BF4F7 | 95EDA765 |
| 23173 | * 04-08-04 04:00 | 0A11114F | 32C95A77 | 2B97A2AB | 25AD81DC | 53704E70 | 0D60AD87 | 171DE137 | 0AA31BBD |
| 23174 | * 04-08-04 04:00 | B1F588C1 | F5F8C374 | 8A8D48F0 | 98B80140 | B26714AD | EAB6886F | 01E14EA2 | 8D316951 |
| 23175 | * 04-08-04 04:00 | 6B58992C | 9DDA4052 | F3196B69 | C59A7E57 | C4DC72E0 | 25A54C00 | 69AC38B0 | 5D619D0D |
| 23176 | * 04-08-04 04:00 | EF58E1EB | 3C039A53 | 6262715E | 6013D1DD | 50037C25 | 16765311 | 1CE99336 | 35C2F740 |
| 23177 | * 04-08-04 04:00 | 85ECE9F0 | A4A13312 | 73AD92B4 | BAF4BF11 | CEDC40D3 | A47AF13D | 01E94FBC | 2D33357D |
| 23178 | * 04-08-04 04:00 | 0CBC467B | 99E60446 | DA8EEA54 | 4E97F973 | B5F084F6 | 78D9CBD6 | FAB9A437 | 78586F49 |
| 23179 | * 04-08-04 04:00 | ED5039FD | A7F358E7 | DBB87BC0 | 63C3DF13 | 8FC1C5C8 | 673647E4 | 0DA82F25 | B26EBCE7 |
| 23180 | * 04-08-04 04:00 | 4ED8A762 | 37841828 | 06CB6CD5 | EAD04690 | F7A08B39 | 550E7AFA | 49BBD716 | AF5A5A3B |
| 23181 | * 04-08-04 04:00 | 789C50D9 | CBD887B8 | B2B5A608 | 4F945F01 | F9625EF8 | 5F3CC7CB | 55A16526 | D00F1ABE |
| 23182 | * 04-08-04 04:00 | 887E20A4 | 67971075 | 257E0357 | F41516B0 | 7B2FC604 | 41839236 | 3ADCC309 | 5F955ED1 |
| 23183 | * 04-08-04 04:00 | 11B59F4D | DE5B8762 | AA3B8EDB | E4EA4AB0 | 6B906962 | A0B3432E | 770A8ECE | F1762F39 |
| 23184 | * 04-08-04 04:00 | D63142A2 | B6BB12F3 | 04AB9E31 | 9B0C3C57 | 4853DD79 | 8D3AF71C | 8D92211C | F7D980C7 |
| 23185 | * 04-08-04 04:00 | D1F3C1DF | 6E59AC32 | 4B9B95B8 | 0058A6C6 | FC837CC4 | F470FDF0 | AF017A3B | D43D5579 |
| 23186 | * 04-08-04 04:00 | 9848EF20 | AAA95904 | 60BEEE33 | 6316224B | 8A182214 | C7E896F1 | EDDCDFB5 | 05D4B781 |
| 23187 | * 04-08-04 04:00 | FA241D15 | 2F7EAABE | BA640883 | A1DABCB1 | 6BF7702D | 935BF06E | CB8AD3AE | D221F467 |
| 23188 | * 04-08-04 04:00 | F9649B4D | 266E7B6E | 7CE5CEB6 | D11DCE11 | 2F60FF60 | 34FBA377 | F9E3E3F7 | 29069DF2 |
| 23189 | * 04-08-04 04:00 | 2F9674BA | EBF865EF | 4C70DFF7 | 37AF8C3C | F1EFA5DA | 8113DD96 | 3C1F1BC0 | D9DAC1AE |
| 23190 | * 04-08-04 04:00 | D8C2BFEC | 566223BC | 852D2D5F | 147938B4 | D78BC7E4 | FFEB61C1 | 02147E71 | FE45937C |
| 23191 | * 04-08-04 04:00 | 8DAD92F9 | 5E6C4612 | 69408860 | 891CA9BA | E14FDA12 | 8D660F91 | 59E1D2A2 | 7D5287B2 |
| 23192 | * 04-08-04 04:00 | C05569F4 | D9E6D093 | 229C06DD | AEBEF28E | 92437307 | F01FE416 | F493B81E | 4A4035B6 |
| 23193 | * 04-08-04 04:00 | 994BA8BB | 414E1F73 | 83B23968 | 01E23BDA | 711F43FB | E29AA891 | A5B62183 | 45EA0DB5 |
| 23194 | * 04-08-04 04:00 | E2C791B2 | DB455074 | A291C77F | B67FC90A | 72128658 | 5A6D66F4 | 99FE4DBA | 2FDF3AF0 |
| 23195 | * 04-08-04 04:00 | 7BE55EA4 | 18C249E8 | 955E7B88 | 8DAC26AF | 50A57589 | 584251A2 | D414CC78 | BD2160CD |
| 23196 | * 04-08-04 04:00 | BB8931C1 | 7D6E9CF0 | F0D84386D | 6118336E | DD7EF17F | AD76DD28 | DAD90386 | 7507B1E9 |
| 23197 | * 04-08-04 04:00 | 1C730192 | D39219BE | 37BC4934 | E28265D9 | 172A94F0 | 95C7CC79 | 07A268D6 | 4EC3F290 |
| 23198 | * 04-08-04 04:00 | B5F5C008 | 2107B746 | 19FEFE3C | 409F54E5 | 3DA05596 | D86F7B17 | BD21C4A5 | FAD5E6AF |
| 23199 | * 04-08-04 04:00 | F0A0852C | 874701B1 | 6F7309F5 | D2EF34A3 | A81736A1 | 5142F3FF | C62A5C9E | 417F16AF |
| 23200 | * 04-08-04 04:00 | 394374C9 | FC97125A | 8ABBF8C2 | 9D0C5AFE | 70491D9A | AC1B8D0D | FDDE724D | A1817160 |
| 23201 | * 04-08-04 04:00 | 7F90AE59 | 349A756E | F57A9A2B | B8C6C924 | 27CAD36D | 8E2CDBF0 | ECA0BBAD | 4E1BF564 |
| 23202 | * 04-08-04 04:00 | 65BC5152 | 7AA26B20 | 96C2A79F | A7635746 | 038F0523 | 47118986 | 6887B8A8 | 303DD7F7 |
| 23203 | * 04-08-04 04:00 | 0075FE51 | 994EFFCC | 8F5E2915 | 321F22FE | 33B20ED4 | 11413C50 | ED4D9D3A | BF60921A |
| 23204 | * 04-08-04 04:00 | 2DEF7E54 | 00767602 | B485F3FB | 20CDD304 | 3FEF4B52 | 47F7BB75 | 2A3A6E9D | 04D8EC48 |
| 23205 | * 04-08-04 04:00 | 47016763 | 9C1C6F48 | C71F7BE4 | B51D9DC7 | 32F90443 | 00C8B8CD | 715A6614 | 83C9AC1E |
| 23206 | * 04-08-04 04:00 | 914EAAF9 | B8755205 | 60DA9BAA | 5405BD41 | 53C1DFAC | CBF33739 | A398C4B8 | D9458D24 |
| 23207 | * 04-08-04 04:00 | F90BEA46 | 7137E044 | 16D3FE81 | 2EAF41A6 | 7AC9BC8F | C52844C2 | 692A979D | A69A6ECE |
| 23208 | * 04-08-04 04:00 | 299DDF12 | 5101E7FF | 96D65AD3 | 48F3832B | DE1C4E11 | D2C96280 | 34699D23 | D956BD9F |
| 23209 | * 04-08-04 04:00 | E8B3E82E | 41338F87 | 9950AC83 | 54B6D352 | 7DCFC51D | D42D8C82 | 04BDFAC4 | 20F50C58 |
| 23210 | * 04-08-04 04:00 | 016EC20D | C81061BF | 731262E5 | D90FA768 | 59E21C96 | 01EDEEA2 | D52E8385 | A0BD5501 |
| 23211 | * 04-08-04 04:00 | 5CCD6FD0 | C8524D41 | EEE8F023 | DEC578F4 | F9464457 | F7D0A196 | 5AC6D454 | F4AA3857 |
| 23212 | * 04-08-04 04:00 | C7A5A575 | 0B2C3DC1 | CEEB9024 | 394641B2 | 8442EDD6 | 7C678FBE | 139DED05 | 0BECFAB0 |
| 23213 | * 04-08-04 04:00 | 8FEB037A | C62D856A | 61610205 | 45742191 | F598104F | 7F739C77 | DA0AEB8B | 24DC90B8 |
| 23214 | * 04-08-04 04:00 | 77AF20DD | 81DFBF37 | DD4CC890 | CEC149C8 | E84116D8 | C0ED2242 | 8A33CA37 | 489FB10A |
| 23215 | * 04-08-04 04:00 | 1FA5C5D3 | 63B56D28 | D7B23084 | E0D2EBEE | 6626C901 | 7CE69522 | A7092D2C | 121212D5 |
| 23216 | * 04-08-04 04:00 | CB830BEE | 7E9A2CC8 | 388608E8 | 326236CE | 330CA981 | 9BBD06ED | EB9A7E83 | C00896B2 |
| 23217 | * 04-08-04 04:00 | 0B44EA4B | E8CB7C96 | 11EE152B | 13C71018 | 32EF1DE2 | 181D855D | 464F0A2A | B0523403 |
| 23218 | * 04-08-04 04:00 | 50C9E4C1 | E74BF09C | 7F1A727D | AD67AE11 | 65920D4D | 593BA8B4 | 6894AB8E | 7F35B8CF |
| 23219 | * 04-08-04 04:00 | 65DDBB65 | 07A68B9A | D04F9B0E | 0904C281 | 2C9110BC | 48ABF27E | CA5F3F1E | C6B28B4E |
| 23220 | * 04-08-04 04:00 | D2CB51ED | 07B36300 | A04F1880 | 71311051 | AD0554D4 | C754F8AE | 9A63680D | E1508BF6 |
| 23221 | * 04-08-04 04:00 | 184DA16E | D8CC87AE | 6A7E00E0 | BACD123E | 45D4BF2D | 6A01ADAF | CEC36417 | E4A3EF3F |
| 23222 | * 04-08-04 04:00 | CCC7A956 | F568F52F | BC4D2297 | 689B396C | 2CEBB059 | 75211065 | 4A67B05A | 43054A73 |
| 23223 | * 04-08-04 04:00 | 7EE4E2FA | 2D9EBCB1 | E5BD0F6D | B08E6CAF | A97D6721 | 50C63CE5 | A5CE2AEB | 09D7DB07 |
| 23224 | * 04-08-04 04:00 | 7B0A583B | 3CA05E08 | 595A532F | 5C4DB841 | AA22882A | 3E016E80 | 96E2A8EF | 2DC77AE9 |
| 23225 | * 04-08-04 04:00 | 03C5F2EB | 17CD6EDD | 2CDD3BC0 | 63A239E3 | 23506AAD | 627AB577 | A26DD87A | 19C1DEFF |
| 23226 | * 04-08-04 04:00 | B590D32F | 7CEDB163 | 0FDAE658 | 580EFFDE | 2EE7C8F6 | 94109298 | 29247980 | A4FD0196 |
| 23227 | * 04-08-04 04:00 | F1A48140 | 34538E56 | A8F9FAF8 | 15557899 | 0E70E9B8 | A49983AF | EC42C40C | BBA5FC96 |
| 23228 | * 04-08-04 04:00 | 8E625FCE | B3C6B27E | 655BE0AB | C1C7AD07 | A5260786 | E98A3F81 | 603F32F2 | 39B6B7CE |
| 23229 | * 04-08-04 04:00 | F1E4C948 | 6E2CE416 | 729362B8 | F56B050B | D53551D7 | 439C5146 | 8800AEAC | 20963B10 |
| 23230 | * 04-08-04 04:00 | 3F8F34B5 | C0640EB0 | 8CFFB138 | C4025382 | 363548EC | A4591563 | 66CE6BED | A8FE336M |
| 23231 | * 04-08-04 04:00 | A31987FF | CAB4E36B | 462666A2 | 7675D3B4 | C79E69E6 | 856C2B0B | 006A1381 | B6F1FAFB |
| 23232 | * 04-08-04 04:00 | C7B3B7C7 | BF18626A | F58E848D | F06A2675 | 757AE5DD | 27225951 | DE6CF395 | 1E55515E |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23233 | * 04-08-04 04:00 | 33805C27 | 641F63FD | 7BA1AF78 | 50694B4C | 6452B524 | A8930D9A | BA4FF712 | CC5DA33E |
| 23234 | * 04-08-04 04:00 | C9A53057 | 321A8B4D | EA26B600 | 967B41BE | 6C74BAE9 | 165C7BFA | AD1B5C7C | A926130E |
| 23235 | * 04-08-04 04:00 | D3ED309D | 82B63925 | 0F91033A | F08D5CA4 | 694BEB81 | B6D80A47 | 10BB268D | 87AAA9CF |
| 23236 | * 04-08-04 04:00 | 3F8FB29D | E1BB1396 | 644B6CEA | 66C850C7 | AE67FD42 | 5C3EC1C0 | D172C8DE | 847F7E8D |
| 23237 | * 04-08-04 04:00 | 60EF899E | 1712F628 | 245A15E1 | 650FA7CF | D1856A04 | FC318BAA | DAC4D0AC | 56D38170 |
| 23238 | * 04-08-04 04:00 | 739EE20A | 0A9BACF0 | A748F466 | 5B8B1864 | C2CE3AD7 | CF31C141 | E5474F0C | 335751F2 |
| 23239 | * 04-08-04 04:00 | 3D6ED30E | 649E699A | 086FF902 | 70B761A8 | 02650701 | 93FE0DB8 | 0BEF3EBE | 65429826 |
| 23240 | * 04-08-04 04:00 | FF1C08B3 | CDFA8E66 | 7DB5D40F | E4E96FAA | AB5CE441 | DDBF6887 | 12D25780 | 4BE57F94 |
| 23241 | * 04-08-04 04:00 | A542A34B | 8656224C | 77EED0A5 | 0620A8D1 | 1B54960A | 8269BB83 | DACD2EE4 | 1087A94D |
| 23242 | * 04-08-04 04:00 | 67C4246E | A15EFA6E | 71437A70 | 1B50E81E | 66A2A3FC | 65367167 | CA6637E1 | 1160D2A9 |
| 23243 | * 04-08-04 04:00 | 26A0AE86 | 9D64B943 | E2C0FC8F | 914FE206 | E6C22674 | C4AA64ED | DED8431F | C5C264A8 |
| 23244 | * 04-08-04 04:00 | E7E4B3CA | D8DE7FD7 | A7FB01E2 | CDD08034 | ABBABF30 | 2321746F | 2838F2D3 | A55525DA |
| 23245 | * 04-08-04 04:00 | DE8FFD0F | 07E89C72 | 9E258C82 | 9DC45EE7 | 8BC1B97D | 5518FA2C | 4BB6E7E2 | 8A083D00 |
| 23246 | * 04-08-04 04:00 | BBCC7A7C | A3B5DAA7 | 77B9AEBE | 95707CDB | 9154F8D7 | DACE0083 | 21793993 | 5B75BAE4 |
| 23247 | * 04-08-04 04:00 | D7BB6B57 | 3CD9A224 | 72BF4388 | B08BD6A3 | 088F1E76 | CD648C6E | BF4F732A | B0A574DB |
| 23248 | * 04-08-04 04:00 | 14C8272C | 7ACBFEEF | 14478CC7 | 21F0C488 | B3038F11 | FF0FC56F | E849E873 | EE7855B0 |
| 23249 | * 04-08-04 04:00 | 7C60F43E | 971EE086 | 2FCC8BB6 | 6F4EF4CF | 57C2D126 | 6B5B1B30 | 70C20034 | E8374A25 |
| 23250 | * 04-08-04 04:00 | EE99AB12 | D9A326B4 | B1B9F1F7 | D288A1D6 | 4FA394D6 | CA468988 | F28DAC7B | 8853193F |
| 23251 | * 04-08-04 04:00 | 816E111D | 58F816A1 | AF9B6BD9 | 7564E3CE | 18BA0046 | E21E574A | 164F4A63 | BBCF0C97 |
| 23252 | * 04-08-04 04:00 | FFF2CBE7 | 0FDE239B | 8F580D67 | 49DAFECE | A0687971 | F94C998E | 0C74E176 | FA6BADBB |
| 23253 | * 04-08-04 04:00 | BED3BC46 | E33392A7 | D7CFC6A0 | A029FB5A | E12F1167 | 50E0796F | 7409AB87 | 4CCACCFE |
| 23254 | * 04-08-04 04:00 | FC3B1AEC | C1CB14C6 | FE43C27F | 1C5BC0FD | D187BDFB | AD42833B | 2BEFF4E6 | F964F643 |
| 23255 | * 04-08-04 04:00 | BE552349 | 3C5022FA | 16365D45 | EB623F66 | 9F950284 | E44F090A | 0186393D | 34CA4638 |
| 23256 | * 04-08-04 04:00 | 4C350639 | D5384165 | E461B30B | 65B27C1A | 7C1A189E | 93FEE943 | 62A3D880 | 3287E5CD |
| 23257 | * 04-08-04 04:00 | 8BD4ECEA | 99977E3A | 08808172 | A30C253B | A6531345 | E3B80FFA | 2AA769DE | 88A35755 |
| 23258 | * 04-08-04 04:00 | 2732F6D9 | A2A8A295 | AF04FD3E | 8007B6DC | 74A30BC0 | E7F90EDC | 623CF1B0 | 226A8C70 |
| 23259 | * 04-08-04 04:00 | 7BAA92FA | 9AFEB48B | B6BFC51C | BDFF1300 | 2045FDB0 | 97E2F8B6 | 0A08F29A | 59FE35F7 |
| 23260 | * 04-08-04 04:00 | 1871DE96 | C2295042 | 727C5866 | 4F3757CF | D856A710 | EA74661E | 520170F2 | 1E9E2A70 |
| 23261 | * 04-08-04 04:00 | 5B3D45BE | A4C765D8 | 8EE9DF1D | 23266219 | 89AD5BEA | 4A0176D0 | EE6EF6A3 | 522A2074 |
| 23262 | * 04-08-04 04:00 | 31CAAB5E | D29CCC05 | CBD1C0F3 | BBC0003E | 9AB1AE87 | E1E9D4CC | B0A55683 | D86E3677 |
| 23263 | * 04-08-04 04:00 | D5E4FD3C | 549E4C7A | 78312ABE | E1DB4026 | F6809484 | 870EA6C7 | FE130CBD | C95CCD27 |
| 23264 | * 04-08-04 04:00 | C918CE22 | 33DBFA5D | 7CCB51FE | A2AE1434 | 701F940F | 0C088714 | 659E4653 | 9E69D5F8 |
| 23265 | * 04-08-04 04:00 | FFA122C0 | B9F0D647 | 27F4DD90 | B7C73637 | 1FF884C8 | B02F10C5 | AF9A06F6 | 90BE2D1F |
| 23266 | * 04-08-04 04:00 | 76E66578 | 42516880 | 258CC53F | D0D36E34 | F0A54E68 | 8374FFE4 | 492A454A | F5920593 |
| 23267 | * 04-08-04 04:00 | FDACDCD6 | 0BA196AE | 16BBF048 | C16A1F1E | B742C1CD | 7D3B4CC4 | EA02FC0D | 78938B4E |
| 23268 | * 04-08-04 04:00 | A8A09352 | 560DEF5F | 758467A8 | 332AEE21 | 66EA490D | A56C58C6 | 37C5D6A4 | 4DEF92B5 |
| 23269 | * 04-08-04 04:00 | FC99D024 | 958F4D81 | B7BF1B9D | C1941F2F | 5120FBC3 | 5FCEBED1 | CEFE4B3D | 21C818C2 |
| 23270 | * 04-08-04 04:00 | 82538365 | FEEB199F | CBC65578 | 6BF6CD13 | EEE0884E | 2BEA76A2 | 0A34C7FF | 6796814F |
| 23271 | * 04-08-04 04:00 | 8F430E4D | F9A003B5 | C0C16B35 | 3F004F0A | B0D2C8B60 | EB0DCCCC | B92A34DF | 92B9755E |
| 23272 | * 04-08-04 04:00 | E9949E78 | C9725A20 | 8F2C9B37 | 46276AE6 | 935EC4DF | 6E8B8394A | A1AD41AF | 72544350 |
| 23273 | * 04-08-04 04:00 | 8438C717 | 3ACBC188 | 327B352D | F62B47CC | F3A7A9D4 | 72AF0084 | 63B5DE5B | B9505537 |
| 23274 | * 04-08-04 04:00 | EB98EEEF | B848C057 | 34389C1C | 8FD9095E | 00A230F8 | 0DB7BF32 | 4DAC6FAC | 55F5C59D |
| 23275 | * 04-08-04 04:00 | AB280DAF | 91679E64 | DFF90A3A | 2A832CA0 | CDA75095 | 9CDFBC92 | 8A27FA93 | 3021A54E |
| 23276 | * 04-08-04 04:00 | ED9E99F0 | 13F3C506 | B2406210 | 90DB3BAD | 8A53956E | 483A8C2C | 2175AFCB | 5B600A4C |
| 23277 | * 04-08-04 04:00 | 1E76FF95 | BCA339D4 | DAFEF14A | 828F1035 | B801B8C6 | 745E9A1F | 1663E8DB | E9B76DCF |
| 23278 | * 04-08-04 04:00 | 406AF3BA | 1A45D5D0 | B09A73B4 | 1B3CE2E6 | CFFDB6F5 | B2CE0E90 | F17EBE78 | 080A7559 |
| 23279 | * 04-08-04 04:00 | 903C47D4 | 744A8469 | 8C9408AF | B00DEB14 | E848FB13 | 7143678B | 595678B2 | 6726770A |
| 23280 | * 04-08-04 04:00 | 16C46580 | E61F1CE0 | 007B5278 | 3D1F5E00 | B0D75A57C | 37D8579F | 7A3AB8F6 | 3AC913AF |
| 23281 | * 04-08-04 04:00 | 88D7CA67 | 880916AF | 59D75E2A | AD60C21F | ABAE8CF3 | 9902D0DD | F8579BEA | 8B8D4B57 |
| 23282 | * 04-08-04 04:00 | 86AFF47C | B75A9FD6 | FF915EB1 | 966F646F | 011213FA | 15281414 | F40275C4 | F441A73E |
| 23283 | * 04-08-04 04:00 | 990702D0 | 32B265D2 | 99B6E456 | 414DBDB8 | 97C1CBEA | 9A9E31D3 | 21787B14 | 27791CFD |
| 23284 | * 04-08-04 04:00 | 524C97CF | 494FD71A | AFC04691 | 569295EB | B0BB58F1 | 51D54D7D | 10CE0F4D | D9504916 |
| 23285 | * 04-08-04 04:00 | 586A50C5 | 34855200 | D32CC14F | B849612F | CCA87D37 | C8DD90DA | DDF5E2FD |
| 23286 | * 04-08-04 04:00 | 8D2041B8 | 6ED1DDF7 | A7F02428 | 0D19C791 | D0F8E9FE | 0427E304 | D677FE20 | FAA4905B |
| 23287 | * 04-08-04 04:00 | 18438090 | 4C497365 | AFEFF1C4 | 1930C258 | 5CF57749 | CF8D8EA9 | 5B53EDC9 | 0DBF1497 |
| 23288 | * 04-08-04 04:00 | 24117D30 | B0A5CEA2 | 178ED797 | 2BD545F1 | BF2DC818 | CF73FA7D | 3D9A2BD6 | 1DE1D22E |
| 23289 | * 04-08-04 04:00 | 1C1C4075 | FC670A9F | 725C4715 | 6929B882 | E94894A9 | B55B71D8 | 6072B4BA | 941B7325 |
| 23290 | * 04-08-04 04:00 | 8FF086D3 | C6E4EC02 | 1AC261D2 | E20BE77E | ACF1DF06 | 4814B52F | A3C3ADC3 | BCEA0233 |
| 23291 | * 04-08-04 04:00 | 19F97E15 | 4226EBDD | 27BEBDC9 | E3F3FBB1 | F2C0EB9D | 974D19DD | 175049D1 | B0B52299 |
| 23292 | * 04-08-04 04:00 | C617B662 | E41B4AC9 | 7F3EE3D1 | FCDDD0A1 | CE0E29A5 | A716BB82 | 4B2DAADF | 4A23D6F6 |
| 23293 | * 04-08-04 04:00 | 8B438499 | DED4AF82 | 65653B57 | 40AFCC8E | 49F50840 | 83DCEDD8 | B014AD2C | 31C26D4F |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 23294 | * 04-08-04 04:00 | C0E8819E | 78771667 | 6C2A2BC3 | 867504AD | AB69C657 | 38D1B06F | A8B40B9C | 0A8E8C17 |
| 23295 | * 04-08-04 04:00 | 5DCFFE6D | DE9A59C8 | 74A9DCFE | FB726BB8 | EE620030 | 25B6ED12 | F8753CD2 | 55E4CD5C |
| 23296 | * 04-08-04 04:00 | F005A7DD | B0AF177C | AE532D9E | D86DF70A | F72607B3 | 58860D8C | 664E7EF3 | E9C5BBC8 |
| 23297 | * 04-08-04 04:00 | 86531B97 | A3DC0022 | 0CECBF83 | 7614453E | 0A82BF1B | 1AE8C62E | ABC55E5E | 124AB42A |
| 23298 | * 04-08-04 04:00 | 259C9C0C | 41878EB2 | B5A0E586 | 58FAE5FB | C4EDA478 | 56F1B46A | A6737C4A | 3A41F958 |
| 23299 | * 04-08-04 04:00 | 9A2A0FD9 | B7D75430 | E3746959 | 59B96DD0 | 16C25733 | DB77D871 | 19DE9BEF | C777E7EF |
| 23300 | * 04-08-04 04:00 | 8A0802D9 | 9D8DA02B | 7D4E7E1E | 3149AADC | 3EBF337F | 80171DCF | BC1E1425 | D22F2374 |
| 23301 | * 04-08-04 04:00 | 8CF09597 | 4F65FB50 | 9DDE2718 | EED09264 | FE5ABA5D | 2C6CD8A0 | CC63BE17 | 8820FCE2 |
| 23302 | * 04-08-04 04:00 | 4917F854 | 97EE0B95 | 11A71103 | 36BA8BC8 | B6371CA7 | 9BFB23EA | 59BD3DD5 | 63574F2C |
| 23303 | * 04-08-04 04:00 | FC1E0407 | 61CA63FA | DABACEC9 | 2EA3506E | C042A4C0 | 0A68F0A8 | 7021260A | AF421E7C |
| 23304 | * 04-08-04 04:00 | FAD1B6DC | F34A02FF | 4875CC8E | CDF78CA0 | 7170370B | 429B1346 | 2F5C7E07 | 803CE8E5 |
| 23305 | * 04-08-04 04:00 | 474F69A2 | 9D5F6A3F | 9DF2D369 | 0530C6D7 | 42518A29 | E6F84748 | DCC02786 | 0A2F0593 |
| 23306 | * 04-08-04 04:00 | 11E55975 | 466C71C2 | 1810A180 | 347FD55D | 8CAE1E5F | B6ED68F9 | A3332FE3 | 4193FF2B |
| 23307 | * 04-08-04 04:00 | 8F5BC4CC | 24B56279 | 667AF7B3 | B7919EA2 | 3ED5E12E | BEAF9ABE | 9E702FC5 | E0085FFA |
| 23308 | * 04-08-04 04:00 | 30ED2A9C | 6187E84D | 6EE354F4 | DC608183 | 2EEFA712 | 43717091 | 5146347D | F1AD70FD |
| 23309 | * 04-08-04 04:00 | 2CCFD91D | 3818A2A9 | 8905CA50 | 4729DCB3 | E8B3719E | 9CEFB01B | BE921170 | 8625FF8D |
| 23310 | * 04-08-04 04:00 | 3E4EF951 | 0583CE75 | BCFB19CA | 810E33C5 | 6DE3AD89 | A14E6FE5 | 367EC81C | DB0ECCFF |
| 23311 | * 04-08-04 04:00 | 08174CD2 | 054E593C | F64C8670 | 256F820D | A241B436 | 34EB8849 | 0133E23E | 04FE2843 |
| 23312 | * 04-08-04 04:00 | F0505B7B | 54CABDFE | 5F5FD857 | 76D3FB25 | 955401D3 | 8816E2A7 | E860CEE5 | C07AE95E |
| 23313 | * 04-08-04 04:00 | BF638956 | 2105B539 | 25B80854 | 2F823665 | 997CD49C | F100AD2F | E935D387 | 72216384 |
| 23314 | * 04-08-04 04:00 | 76DA9308 | 34EA2C23 | 8EC74E55 | 1A4BE0E6 | 12EA3B21 | 773A377A | 12BA23C2 | 4CEDB922 |
| 23315 | * 04-08-04 04:00 | BACC8D93 | 1FA61105 | 9FFE3943 | 74702C83 | 31B1D9D4 | A98B2B69 | 9C1CAD41 | 08D5DEA5 |
| 23316 | * 04-08-04 04:00 | D26771F5 | 6CABA30D | E30AE7ED | 7A5A47F5 | EBC9ADE1 | 2ED9B3EF | 0AAF3170 | 0F28F1D7 |
| 23317 | * 04-08-04 04:00 | 93B8D059 | 857F64EB | 78ED5BD5 | 0F10E3C4 | F6FBE490 | 44FDECCE | 4899A4B0 | A5689ED1 |
| 23318 | * 04-08-04 04:00 | 101A4009 | DCA190D5 | D03D25BA | 3F4DCD3C | 0816509F | 9DE7A8BF | 1F1EA204 | 4D16E92D |
| 23319 | * 04-08-04 04:00 | 11DC63A9 | 42DEF963 | 97AF85EE | 0794BA15 | 864312798 | 53081BDF | 03517BDE | 5642FE55 |
| 23320 | * 04-08-04 04:00 | 4659FE14 | 30326472 | 6B9546FB | BEB6027A | 74FD094F | FA340B3E | 46D90777 | 5CDFDBD0 |
| 23321 | * 04-08-04 04:00 | 9C5CE850 | 5FA9F28A | 9CF0BD5A | 54DE2027 | 6CA0820A | 3BD3CE67 | 01835756 | C59AB771 |
| 23322 | * 04-08-04 04:00 | 975F31F4 | E68A69B2 | D588027F | A990DD28 | 6BD05403 | DD8FD317 | B5DABBD5 | F3B5030E |
| 23323 | * 04-08-04 04:00 | 05C807E3 | C7EF7018 | 2DD04CBB | BFBB9351 | A93250B4 | 702CBD12 | FA84F314 | D144440 |
| 23324 | * 04-08-04 04:00 | 6A85687C | 5C61B8DA | 9F315B38 | EA184630 | 400301BE | 183921D1 | C9BFA0F8 | 9BA7702C |
| 23325 | * 04-08-04 04:00 | 7CBF8DB6 | 3D5DFEA1 | BD6BFF26 | C2926E2C | DECA9D70 | 65C1444F | 68E66968 | 43108CE9 |
| 23326 | * 04-08-04 04:00 | 9BD8BD4E | 821535F8 | 895F67D7 | E04116D5 | 6895D0B8 | 503D9983 | 1517D9B4 | 370BA80E |
| 23327 | * 04-08-04 04:00 | B7A9246A | 014365BC | 0D3EF640 | 56658231 | 5B189658 | 44C9A7BC | 7D03DBD5 | 7AD723D0 |
| 23328 | * 04-08-04 04:00 | FD572500 | 08A25FEE | B23C9B74 | BE4BFB4A | 2072ADD9 | A3052C8A | 87FE9655 | B4066CDC |
| 23329 | * 04-08-04 04:00 | 05B2D469 | EE973ED9 | 074A3E02 | DF53934B | B8E140EA | CBDA810B | 0ADF6576 | 54AD35DF |
| 23330 | * 04-08-04 04:00 | 61B29F87 | 09E50CEB | 245BE744 | 0D680F9C | 8DB22AC5 | 081756B6 | 07E4E9C4 | 75867F30 |
| 23331 | * 04-08-04 04:00 | 1F0EC6FD | 605B4B32 | B0F933E5 | 0734E0E7 | 19021945 | C0E33383 | 838551C1 | 6EEA3DA7 |
| 23332 | * 04-08-04 04:00 | 1A982BF4 | 0243420F | 480767F5 | 9C86710B | B9D69669 | B6C83025 | 3EE8CA01 | 25062315 |
| 23333 | * 04-08-04 04:00 | DD782835 | CA41E8E8 | B714DDE6 | 7E4E39F6 | 6726FC5F | 6227FA77 | 58B9720E | A1A20527 |
| 23334 | * 04-08-04 04:00 | 5569D2A2 | 9895A540 | C804E9A5 | 334D8189 | D612527D | 3BE316AB | 2E07DC5C | 6ED69FE4 |
| 23335 | * 04-08-04 04:00 | 49A828E0 | 08A6BE7E | 97C51148 | 7000DF38 | 13AE95BE | A217EDC8 | D5B34DDD | D66A4FDB |
| 23336 | * 04-08-04 04:00 | 4D2F5462 | 06F99C43 | 026C626D | B8630225 | 6C1C51A2 | 2881642A | E9D45E8A | 17CF0205 |
| 23337 | * 04-08-04 04:00 | 87F1968F | F95FE6C1 | 526570B7 | ED5F8CE3 | 57680345 | 2A4FCD89 | 19C719A4 | EA57B923 |
| 23338 | * 04-08-04 04:00 | 7B1DE411 | 6D78CA19 | 35CDABF9 | 6ABE9961 | 7C990D58 | 14C53927 | 6D19E6EE | E77881A6 |
| 23339 | * 04-08-04 04:00 | A32FC55A | 9D87BFAC | 9D7C088F | 6AC734FD | DED1B487 | 628C773D | 5D38730F | 8BB3AFEE |
| 23340 | * 04-08-04 04:00 | 8A68EDCB | A2923F18 | DDC36982 | F4601CF1 | 8BB1CDA2 | D667B111 | AD1A3635 | EBBDA1A2 |
| 23341 | * 04-08-04 04:00 | 8C7B3780 | 9B8DFA23 | 3C979C1 | 5F19B32C | C27EE9E6 | A567748E | A7DD7FEE | 68B5CF97 |
| 23342 | * 04-08-04 04:00 | 24C1DE88 | 9419C081 | 9EE6CDBC | EC03E43B | 2A327213 | 02858F1D | A2C9F9AC | 116C8B27 |
| 23343 | * 04-08-04 04:00 | 03218474 | 1E0BF37F | A8D0D71F | 40932A2E | F22644B2 | 2688FC7D | 9653A899 | 928A3620 |
| 23344 | * 04-08-04 04:00 | DB2CB230 | 9401C2BD | 3CE39117 | C877D261 | DEA2EC03 | 69b02D62 | F90DEC69 | DB85B457 |
| 23345 | * 04-08-04 04:00 | 6D352C6A | 5EA75AB8 | 0B29A8F3 | 831ACCA4 | AC23724A | 5DEC8367 | 3F86C7C7 | 6B0D6FF4 |
| 23346 | * 04-08-04 04:00 | 4FD3FEB3 | B894AF70 | B2F82CFD | 2C5553A1 | 89507CD0 | 968B2267 | 9DEFA17C | C7868C7B |
| 23347 | * 04-08-04 04:00 | EC87CEF4 | BC99B430 | 503E978E | D72B52CE | D2BFF423 | 91D58747 | 24406D28 | 3A684CDF |
| 23348 | * 04-08-04 04:00 | BBEFCCB7 | 2B1021FF | 5B81CB2B | 07B6FE8D | FCE9EE97 | C8B0A139 | 930CD958 | 1E5CA962 |
| 23349 | * 04-08-04 04:00 | 562AC6D1 | 53ACE99E | 19926F52 | 90C731A8 | DF766B3B | CC24D85E | 45D48CDD | 667916CB |
| 23350 | * 04-08-04 04:00 | 24F4235B | 3CA2886B | FFF3E65B | 3C516F5C | D50EB964 | 1A6B4008 | 02ABC1B0 | CA05F0D1 |
| 23351 | * 04-08-04 04:00 | EFF12BA8 | FCB7F1A1 | 934F52AE | 9805C2DD | 36E28EFB | FD285742 | 81FC8CBF | D4593347 |
| 23352 | * 04-08-04 04:00 | DE75B996 | 12792482 | 6E2943CA | 0317D6D5 | 1A350F22 | E72DD6B2 | C6A19758 | 7B8908B2 |
| 23353 | * 04-08-04 04:00 | 30B81CD4 | B0FD4F8F | 9E518FC7 | 5F508F4B | 877031BD | 194AC637 | 6C5F0808 | 3E07AD98 |
| 23354 | * 04-08-04 04:00 | AE716414 | 6C4A8DFD | 514706ED | D0FC8986 | BCEBE7FD | DAC23303 | 25C67A4A | 249F1BEF |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 23355 | * 04-08-04 04:00 | DA05CD77 | 182F2F2F | DBED5B5C | F8300B66 | D8715F54 | 8C6FB566 | 7D07BDCD | 79FA68A2 |
| 23356 | * 04-08-04 04:00 | 838FD96B | 601C033C | 2C881C86 | 15FCA8A2 | 6A529DFC | E8359BDC | E74FA6B5 | 89AF4C34 |
| 23357 | * 04-08-04 04:00 | 26D2DD2E | B6D9CF89 | 023B75E4 | 2D4C09D1 | 63D176CD | 3DB9F0BE | 6912C73C | 496A7418 |
| 23358 | * 04-08-04 04:00 | 241979AF | 89483A8C | 53136321 | C585B681 | 30301C5C | 443CEFD0 | B1BA2EED | 80460D06 |
| 23359 | * 04-08-04 04:00 | 34DA7DC0 | 0637F51F | 6993C4B3 | 93228CF9 | B7FC5BB2 | CE1B27AE | DFD88613 | CD434957 |
| 23360 | * 04-08-04 04:00 | B4D43573 | 29568033 | ADF15FD4 | 0981373B | AB65FEB4 | 10B37045 | 95F9B453 | E8F4D3FC |
| 23361 | * 04-08-04 04:00 | C63703D3 | F9C9D052 | 3AC49EC9 | 079BD5EC | F5ACAE11 | 26B2E7A2 | 231D8ECB | 021A7CEF |
| 23362 | * 04-08-04 04:00 | E932D796 | E437878F | 1B553103 | 86E4572E | 9434E7AC | CF2AD38D | 9959ED2A | 23280E8A |
| 23363 | * 04-08-04 04:00 | 7D3CC54F | C704D3C2 | 66168683 | 39634575 | 11C51C99 | EBDA68FB | 24332967 | F63E4D15 |
| 23364 | * 04-08-04 04:00 | C84FB162 | 9223B282 | 712AB769 | 3CA40256 | 7FCD69AB | 8597811A | EB46B364 | DABA3B4C |
| 23365 | * 04-08-04 04:00 | 7272B7B9 | 1D1DB41C | FA0B099F | 1D9D6C11 | 73904FA9 | F6D14B64 | 2667A40D | CF357C47 |
| 23366 | * 04-08-04 04:00 | E3D74D1E | D2711567 | 4E353273 | 076120A2 | A9B86913 | 92FFD32A | CB447BF7 | BA91C413 |
| 23367 | * 04-08-04 04:00 | 86BF2156 | E21AC5A4 | C19A7938 | 78A8A532 | 5CC91BA5 | 1A4E1826 | 1DB9E6CA | EE0DF497 |
| 23368 | * 04-08-04 04:00 | 6399428E | AE193E2F | 5DDB824C | 514E655D | BFBA6F36 | 6D3EAE4F | 134990B5 | A359A9D6 |
| 23369 | * 04-08-04 04:00 | 82DA76A1 | C11655EA | DE1C84E0 | 603D6B8A | FC9A2D01 | 85BEA09F | E5B56441 | 5E374D99 |
| 23370 | * 04-08-04 04:00 | E2FC22BD | 9525BF6A | 6B2B7E6F | 375C49B1 | 0920D293 | 95F0DB0E | FDC665D1 | 1387112B |
| 23371 | * 04-08-04 04:00 | C72899D2 | 48A95566 | E1B71CF5 | 08AC2599 | F116555F | 7AD07691 | B2496D81 | 991F87BA |
| 23372 | * 04-08-04 04:00 | 0DD63F0D | 60BF1CB3 | 04EA6172 | 9A4AA9F7 | A242E933 | 41F7FC51 | 53AEFEEA | C09A5ADC |
| 23373 | * 04-08-04 04:00 | F4FA3814 | 406E9360 | 129AE1EC | 61CA9B01 | 905975A5 | B956A9F2 | D57956E0 | FEC94F19 |
| 23374 | * 04-08-04 04:00 | 56FC21C1 | 1BC5687A | CF99F8F9 | FDC7C9F7 | 9E4470AA | C70119FB | C153F932 | BB25EA7B |
| 23375 | * 04-08-04 04:00 | 05C47EFE | 6B66DEFE | 59A9976B | 788B5BF4 | 9B9B45E2 | 2DFE4380 | C5C5CD88 | CB7D59A3 |
| 23376 | * 04-08-04 04:00 | 925593BA | 48880A0B | 607BE206 | F471A7FF | 0D995DBE | 25DCD290 | 00C5676F | 164AD6F5 |
| 23377 | * 04-08-04 04:00 | 348F52F3 | 00D5959C | 16D95885 | EED6079B | 3068DBEF | 7039A4B0 | 72130742 | 12335D82 |
| 23378 | * 04-08-04 04:00 | DB3E9D9B | 4A68E7C2 | 555C6C51 | A5F4382D | 37AD9318 | 8DCDAF19 | 5437B2E4 | 7D3B94A |
| 23379 | * 04-08-04 04:00 | 0DFC46E6 | F9D7E06E | 644A879F | 55AE7B29 | FEF0D058 | 2A5EE57D | 36CB4418 | 0B898B80 |
| 23380 | * 04-08-04 04:00 | 7EEF85F2 | D683747E | 568BB5AA | 33C97B2D | F07D5117 | B81891FF | 9FC02186 | 999FE806 |
| 23381 | * 04-08-04 04:00 | 528A0229 | CEA6ED67 | 6B80A2AD | E4D056B0 | CE59391E | F8103D8C | C82BA60F | 19A95FC3 |
| 23382 | * 04-08-04 04:00 | 8093338B | 6AF8411B | CBFDD763 | 9F43A620 | E30298C9 | 750F76C2 | 99B62A1A | D5979698 |
| 23383 | * 04-08-04 04:00 | 4592F28A | 9B8BEA44 | 00E7494B | 21A13416 | 54EEF4D4 | 5991BFE5 | 0844B6E8 | 516E8E53 |
| 23384 | * 04-08-04 04:00 | FBA5FCCC | 3AC2A272 | DEF0C9C8 | A3CA6C49 | A3259FE3 | 4037262E | EDF55D34 | EB405DCB |
| 23385 | * 04-08-04 04:00 | 673D916E | F786577E | 3B7DB7B8 | 3E01C8EC | 0CF5BBF5 | 33A4AA99 | 071AC1E0 | DBC9B3BC |
| 23386 | * 04-08-04 04:00 | 25D16D64 | FCB46EBF | A9F00E0C | 10BF08F5 | 38BD57D7 | 65FFABB3 | 398B29A3 | 92C45613 |
| 23387 | * 04-08-04 04:00 | B72AD341 | 9784F2C2 | CD8CBC47 | B05FABA2 | D7CF1627 | FD6DF0C3 | 0A827D4D | 256E31DF |
| 23388 | * 04-08-04 04:00 | 4D8F70E6 | E6CE5FD3 | D1909D8C | CC0EE4B0 | C630AF23 | 67959857 | A2903294 | E26E4FBB |
| 23389 | * 04-08-04 04:00 | A632EBA5 | 23D92815 | 73E9476F | DB8A2A79 | 25471AF6 | E25BF436 | 8C98C8EB | AB598B36 |
| 23390 | * 04-08-04 04:00 | 582D8533 | 4F07D95B | 2B2C58E1 | E79DE6DE | 7AB00885 | A544F8B2 | 5C266DB2 | 1E967E07 |
| 23391 | * 04-08-04 04:00 | 6AFA8344 | B77EB197 | 32AAF6ED | 7BDE8360 | 1FA52786 | 8C090EEB | 520BA3F8 | 0F20DE7F |
| 23392 | * 04-08-04 04:00 | 5DCB3944 | 89CDD9DD | 1101BBEF | 9B942E3C | A06F8F3F | A388B521 | EDCEB6F2 | B5F0F79E |
| 23393 | * 04-08-04 04:00 | 55D2DB92 | E8AAD29B | 34336DAA | 6DDF8627 | 12B9F69A | 8E00738E | F434C05B | 6D1959AB |
| 23394 | * 04-08-04 04:00 | 94E53F10 | 973ADB4D | 340125A7 | 126A0984 | AAE0A58A | 43E7A985 | 8A343DED | FA216065 |
| 23395 | * 04-08-04 04:00 | F85411C3 | 897CFB70 | 3EFAAFA4 | A7E270AF | 93994D33 | 9F20486A | 60003564 | CC703FA7 |
| 23396 | * 04-08-04 04:00 | BC8D39F0 | F990F86A | 7E8EEEA5 | D56C1344 | FB01D494 | AA8E6C21 | 14686AA1 | 7A02A9E0 |
| 23397 | * 04-08-04 04:00 | CF17F9BF | 4A0352B8 | E1ECA9E2 | FFB83C47 | D2FE3FE6 | 626805CE | E878EFF7 | 2AB0566F |
| 23398 | * 04-08-04 04:00 | 6595611F | 355AF718 | 382D658F | 61D02DFD | BB6023A5 | 25D8A2D5 | D166E1CA | B01346A2 |
| 23399 | * 04-08-04 04:00 | 1C4AF798 | CB7414E4 | D68902A4 | 19FCE6BF | ACB437E5 | 500B86BA | 0F1A270E | 8A984F14 |
| 23400 | * 04-08-04 04:00 | D22E419B | D29E1012 | 1AF2B159 | 9D8DBEEC | 826714A4 | 042D12B7 | B05B7964 | C9EAB03D |
| 23401 | * 04-08-04 04:00 | DF4FE7B5 | 8242E7F4 | 0EFB9EBF | 4736CAD9 | 7D1A37F4 | 0A9E5ADD | 98B94885 | B6AAFE7C |
| 23402 | * 04-08-04 04:00 | 0B9688C8 | 82343C34 | AC58A397 | 4954F6E9 | 374CC2ED | 6BB8E3B5 | 40AF78B0 | 6752A085 |
| 23403 | * 04-08-04 04:00 | EA9F57F4 | 10A856AF | 026A9AD5 | AB936FF1 | 482659F2 | 546FE17C | 2A0BD017 | 46ADA493 |
| 23404 | * 04-08-04 04:00 | 97D3A400 | 471E4647 | 5A44C8E7 | 8F5EF104 | 58106AAD | 732953CA | 855C650F | 9974EFB3 |
| 23405 | * 04-08-04 04:00 | C5B683DB | 815C160D | 012C2F07 | 3F061AF9 | 2BDAC8F | CE6DFB4B | 9D0ADF13 | 5860E6A0 |
| 23406 | * 04-08-04 04:00 | 9C44739E | 23BEB565 | D75033DA | 22DDE57A | 492997FB | 93BF8D6D | B172BC93 | 94CAD4BE |
| 23407 | * 04-08-04 04:00 | 2F0BDE64 | 99CD93F | ED4E1C9A | 953C1480 | F8746A19 | D1845D04 | 2FF01506 | D8D4AC55 |
| 23408 | * 04-08-04 04:00 | 12BFEB77 | FDDB21C3 | 9BAECCEB | D12DA27E | 64E6ADA1 | 0174AA64 | BD77D3AF | 7B84FD22 |
| 23409 | * 04-08-04 04:00 | AA88E36F | CEDEA69A | E5F86F6 | 4BDC1024 | 9743CBBF | 5262EF1E | 568C1674 | EB31F578 |
| 23410 | * 04-08-04 04:00 | 7EADCCFD | D59A2F45 | 1F32E7B3 | E3219E75 | 9BEAA505 | 1BD2256D | 790D7510 | F6DB376E |
| 23411 | * 04-08-04 04:00 | 9D49FB22 | AD892868 | 77ADE397 | 7AF9E560 | 1EB8BABF | 450EB1A3 | FC7E1284 | 6A4C2EE7 |
| 23412 | * 04-08-04 04:00 | D7B2D9E7 | A665C2D1 | F0841376 | 8FA89D2E | 6F988BBC | 1FDD48BE | D7155616 | 75E66A58 |
| 23413 | * 04-08-04 04:00 | C4829CC9 | 39F04360 | F892899A | 86EA5809 | 7667F01F | B6134675 | 2C21FDFF | 3DC500F6 |
| 23414 | * 04-08-04 04:00 | EE10B46A | 5223C1E7 | 8EE69855 | 65F05DC1 | 28932A5B | 65609708 | 877C5F65 | A8B5E9D7 |
| 23415 | * 04-08-04 04:00 | 7A44A244 | D2EC379F | 0761E909 | 0F54D076 | D273A386 | 3CD0DFB3 | 794285A4 | 223F5D71 |

| 23416 | * 04-08-04 04:00 | 007029A4 | 6473CD7B | F93DD8C0 | E659CB10 | 661E8BC0 | 7DAEFD3B | E150B2BE | 05B89C92 |
| 23417 | * 04-08-04 04:00 | D0C8AECC | D51E3681 | 9A3B2900 | D4844C4C | 5B270279 | BD7E64CE | 7C717839 | CCD6B5FA |
| 23418 | * 04-08-04 04:00 | 91F603DB | 822FBD25 | 1A94B005 | 7047BB05 | 26D413B2 | 3AE5D15D | CC476F54 | 93C539FD |
| 23419 | * 04-08-04 04:00 | B8560B85 | 6E6F63A8 | 29382525 | D3204E20 | E1843042 | CA84CB12 | 238403F9 | 2FEC1505 |
| 23420 | * 04-08-04 04:00 | 5AF74EA6 | 9B99472C | 6FD01635 | 0C9731EE | 3E446CD3 | 84C4CEBB | 03C52A0C | 04B6AE6E |
| 23421 | * 04-08-04 04:00 | ECC37B9D | 88D4F304 | EF6A2FA1 | 23507C95 | 7E092403 | D1020D1D | 8116747F | A4DF5B87 |
| 23422 | * 04-08-04 04:00 | D868FCFF | 8E6FE3F2 | 90082121 | 4BF94DC1 | 61DA3967 | BAC77424 | 3F3538FF | A3BF98BE |
| 23423 | * 04-08-04 04:00 | CFBFCCB4 | CFC42231 | 27AB561E | 08172A5B | AADEECCB | 4F5249D8 | 7AAA031E | C1FFC516 |
| 23424 | * 04-08-04 04:00 | A7A60567 | 17C3FAF2 | E1100CE9 | 5CC73CA0 | 56B1571B | 13E52B18 | 3977B1EE | AE63A014 |
| 23425 | * 04-08-04 04:00 | 608FCEAE | DDBDD4A3 | EA5E85F6 | 4E05581F | 2902A971 | 141031B2 | B399FCC7 | 8E87C7AB |
| 23426 | * 04-08-04 04:00 | 37177AB3 | EBDE2404 | B873DC4A | 2EC60088 | CECC1294 | 325CBD4D | A395045E | 4F36B747 |
| 23427 | * 04-08-04 04:00 | C3AFFD42 | 95F6E3E5 | 36A71C2E | 829980E1 | 328F8C24 | C73222BC | 4D4B13D8 | F5ABC083 |
| 23428 | * 04-08-04 04:00 | E38E2D51 | 5C9FB415 | 314C82EB | 7C5D7C5C | 86611672 | 225B4833 | AF3F3176 | 3B5A853E |
| 23429 | * 04-08-04 04:00 | 4B267AB4 | 1C616C09 | 5931B080 | 569551E0 | 6C15193D | 0BB498D7 | A297FF6E | BA48944E |
| 23430 | * 04-08-04 04:00 | 7F24055B | 9356FB74 | 290B0CD6 | C4963BDC | A8EB77BA | CC8D801F | 47034567 | 4BC2EC48 |
| 23431 | * 04-08-04 04:00 | 2D5661D4 | 6A9FC32F | C1B93828 | 81C8EBCF | BD9A8FE6 | E89756EA | BA04D46B | 33D6781A |
| 23432 | * 04-08-04 04:00 | 2ACEFFF3 | C5B6DB32 | ABD0B4F8 | 9897872B | A02B1384 | 915007D6 | 722D03ED | D9FE58BA |
| 23433 | * 04-08-04 04:00 | A4FD7CFF | 3914F85C | 53A206AA | BE09EFA4 | 3D0312F1 | 1AD8A4A2 | C493894E | 7B50C378 |
| 23434 | * 04-08-04 04:00 | 2D39475D | 6EB2D13A | 1EE3A0E3 | 5F7D3196 | 25A4B4D6 | A1716E3D | BE1E297C | 6A86769D |
| 23435 | * 04-08-04 04:00 | 6E39C6AA | D8B2538D | C97B4AA2 | B4EF17EC | 429F210F | 7B17FCE1 | 4111D4EA | 9EE1A1F5 |
| 23436 | * 04-08-04 04:00 | C3306B79 | B4DAEFAB | CFDAD244 | FD00F4B2 | 8737E7E0 | 5C2CB3F4 | B809FEA0 | 778F7AB1 |
| 23437 | * 04-08-04 04:00 | 40089184 | 1846B7DE | 1133D239 | 2A98C843 | E5B03122 | 6C41CE51 | 83C8F468 | 5BE25877 |
| 23438 | * 04-08-04 04:00 | F2AE0E88 | EAEEFE03 | D703F493 | 0D2634BE | 5D621C3E | 37C41A0D | 3A617A2C | A6865ED9 |
| 23439 | * 04-08-04 04:00 | 52F05161 | 624CE784 | 24CA6311 | D1B38D56 | 7CA10D8E | AC914905 | 509C93A5 | 1FDD8805 |
| 23440 | * 04-08-04 04:00 | 8F66AA01 | 88AB4060 | 9E3D3F8D | FDBF0751 | 57D9DA7D | 015D1E03 | FC6D20FB | 33ADAE7E |
| 23441 | * 04-08-04 04:00 | 31E542B9 | CC96FE73 | 5E03BC93 | 23845C0C | C4145F10 | D5946D65 | 91B244D6 | 16DD63B4 |
| 23442 | * 04-08-04 04:00 | 5ABAA62C | 7C1F3A92 | 9C3CD4EB | 5D49EBF9 | F36C50CA | C313EB4E | DC921F38 | 1D5FAE7 |
| 23443 | * 04-08-04 04:00 | 254F24E0 | 4D14E582 | 2FF920EB | 5D9E3362 | AC62798D | 3F527DBB | 79CBB544 | 5EDB3313 |
| 23444 | * 04-08-04 04:00 | 05D1D546 | 5FED4D99 | 95CF53F0 | 52B6D937 | 5F8662D7 | BA63C3A0 | A8D73C69 | ACA7A22A |
| 23445 | * 04-08-04 04:00 | AEA695A7 | 7B1822B1 | 469B7A43 | 7322A47A | 9F586B12 | DEAEA469 | 8B91ABF0 | 155C60FA |
| 23446 | * 04-08-04 04:00 | 917E4887 | 1FC4804D | 2AA47B81 | 790C56A7 | 4FDD18FB | AD585387 | F9A98781 | 5E364317 |
| 23447 | * 04-08-04 04:00 | 3A65988E | 08FC6D03 | B29C6551 | 9A0DD68F | 9DBCEEB2 | D39F3BCB | BA79C87D | 4E2B142F |
| 23448 | * 04-08-04 04:00 | 3D9F5131 | 669B3DF1 | 1AB6B6B7 | AD9BD94A | 8D111AFE | D52AB47A | 34390B97 | 9B034306 |
| 23449 | * 04-08-04 04:00 | 5ECCA557 | 376A6288 | 6590DAF1 | E1E43638 | 86598863 | AA34A60D | 9CF770BE | 19FD60EC |
| 23450 | * 04-08-04 04:00 | C8DF5679 | 37242903 | 954BE35E | 2D705384 | A9835417 | 6812933F | CE38DC9C | 3A466D62 |
| 23451 | * 04-08-04 04:00 | D7DD4625 | 46009BCE | 1119E194 | 4F52574D | 35FB78FE | 9F1C22D2 | 7CEFB217 | 564A5DF3 |
| 23452 | * 04-08-04 04:00 | 55320C97 | AE5B4452 | 774EEEAF | E185CB18 | C3E9920B | 17DF2BD6 | C7DA2D1B | B28D9AD7 |
| 23453 | * 04-08-04 04:00 | 9243F254 | 8C4B3704 | F58E3432 | F99F18B3 | A77EE656 | 56907CC3 | 2CC0DAA5 | 1C1A9C07 |
| 23454 | * 04-08-04 04:00 | 93007D2C | EEFC7C6F | 1FA80D2D | A350CF49 | D6978FAD | CE46FC95 | 3D0A32E4 | AD112229 |
| 23455 | * 04-08-04 04:00 | 701B20B1 | F575C346 | 182C75DD | FCBDD5D3 | 67D27EE8 | 5B57A824 | 8415A69A | 7DF22444 |
| 23456 | * 04-08-04 04:00 | 1CE9E158 | 19E4E400 | 0C6E0859 | 60A8739D | 3F659D05 | 395C91B1 | 76C76D2F | D21B91E3 |
| 23457 | * 04-08-04 04:00 | 3B7DA8CA | 0F192B42 | 7D33112A | 8D249457 | B66A07AC | 69EFF158 | 368C158F | 2050EA51 |
| 23458 | * 04-08-04 04:00 | 53532E9F | 27F67388B | B0615C2E | 62FF0F28 | 8CA982F6 | F2703EF3 | 13871E87 | 6F8E28B5 |
| 23459 | * 04-08-04 04:00 | D8418DE4 | BF965C9E | FD8F8CB4 | 20250280 | DF8AA562 | E5FAE2AD | 363A2968 | 047EEAEC |
| 23460 | * 04-08-04 04:00 | E8CD429F | CDEBF111 | 753F3DE4 | D283AA97 | E7059764 | 0A1941CC | 65A5E335 | 89F29942 |
| 23461 | * 04-08-04 04:00 | BC4E2FB3 | 6E8A5C00 | 8710F470 | 1ABC0F4B | EE67A726 | 984ACB9F | C5F2D674 | 1B043968 |
| 23462 | * 04-08-04 04:00 | 6EAB60EA | 0BBB0BE2 | 81D16BE4 | 3D35DDE6 | 74112E06 | BBF43B6A | 74F61CA8 | 5106E85C |
| 23463 | * 04-08-04 04:00 | 592FEDAF | 402791AA | 93888B40 | C80BEFF0 | 3F8C3E84 | 153C3078 | E26CDF25 | EDBD7C5D |
| 23464 | * 04-08-04 04:00 | E33C13BE | 2B8DAFF8 | 81BB8679 | F8C5172F | 22BA385C | F02CE250 | C2A35DA9 | 22C07814 |
| 23465 | * 04-08-04 04:00 | C1A7B819 | 17FD80AE | 47CEA00B | A0482A41 | 4CA9ACC8 | 18B77BEB | BABB5217 | EA9FC3BE |
| 23466 | * 04-08-04 04:00 | D267AFC9 | 6B5140DB | BCF1954C | 2E2D3230 | AF0D168D | 962E6DD9 | C0D2BA28 | 3564CA91 |
| 23467 | * 04-08-04 04:00 | 17F61995 | 1B5725A3 | 85CBE097 | B8302093 | BD7ADB5D | 5A553264 | BA4CCC0B | 8BDFCD23 |
| 23468 | * 04-08-04 04:00 | 4EB5F2EF | E2E543D8 | 71D9519C | 44883781 | 78AC9837 | 5E8A8CB4 | 7628EC46 | 3923A6DB |
| 23469 | * 04-08-04 04:00 | E60A2470 | 55C73E10 | 9D45F10A | 3BE7B46A | 5CE384FD | 1ABFA6EF | BB9746C0 | 88D9FFB7 |
| 23470 | * 04-08-04 04:00 | 80519D22 | C9E3D76C | 3257C4D2 | 4ABA388C | CEE0F8E5 | 990A2FB5 | EFB94AE9 | DE022B31 |
| 23471 | * 04-08-04 04:00 | 0E397A92 | 6127A369 | 622B0313 | 13CB341E | FA076024 | 0BA52DA9 | 4CC532D9 | A3D65279 |
| 23472 | * 04-08-04 04:00 | BA0663CC | 1C49D40C | F39C03FA | 3C1BCC18 | D3587FB4 | 572153C1 | 5D5FD33D | 26A0AAE8 |
| 23473 | * 04-08-04 04:00 | 67B5E86A | BCBD2B93 | 5B12F867 | AF535CF6 | CFFA2EA4 | FCE9B57A | D2F24160 | 8BE68DD4 |
| 23474 | * 04-08-04 04:00 | 7AF2DCCE | 84689986 | 5D6952FB | 9686EAC1 | DEB0605F | 21CDD9BE | E1CEDD9B | EFB6DD94 |
| 23475 | * 04-08-04 04:00 | F1FBCDBC | BE4BC602 | A6A68BE5 | 11015689 | D387BFA9 | CBDCBDBA | F32561C3 | 29453E04 |
| 23476 | * 04-08-04 04:00 | 553E043E | 40E40F6B | D25F2A6F | 0F45B22B | 85FE74AE | B4E31B4E | 27D79759 | 5735A0E2 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23477 | * 04-08-04 04:00 | BC455C0C | 9BE67150 | 70A4AB08 | C6B8E822 | 7D9ACE98 | 971F98D5 | 80A0719C | E1A8801A |
| 23478 | * 04-08-04 04:00 | D35D0A19 | 7589B205 | A144EA17 | 2B8A5863 | 6F831025 | 77C568CE | 45987A49 | D4F7C8A2 |
| 23479 | * 04-08-04 04:00 | 2291E138 | 979EC3AA | A99ED368 | CB737E85 | D3C930D4 | 5A12C4DA | 66924BD8 | 02E1E39B |
| 23480 | * 04-08-04 04:00 | 43AA6D80 | E35A5923 | BBCDEEC2 | 487DAD65 | 4C7EEFF5 | 87CFE9F7 | FFCED661 | E781B461 |
| 23481 | * 04-08-04 04:00 | EA49A4DA | 08D4496D | A3FD36D4 | 598AF554 | B97A6BA2 | FCC7FE19 | 43B4CF1E | D8A819BC |
| 23482 | * 04-08-04 04:00 | A0CFBC18 | 501A7C09 | 824997A6 | 8C120E92 | D313920E | 2D00D8A4 | 70B3B1AD | 6A903ED4 |
| 23483 | * 04-08-04 04:00 | B96BD0F2 | E9D718D0 | 1AD4B807 | EB29849F | EE02F287 | CF758AF0 | AB4BC481 | 10C53A00 |
| 23484 | * 04-08-04 04:00 | 101CB08D | ABB8D70A | 530FE754 | C2C5D11E | AA7CEF8E | 0B2BA5BC | 56AAECD6 | B02A864C |
| 23485 | * 04-08-04 04:00 | D5A8F1CC | 056952BF | 904BC3C9 | F1653AA9 | 36CEB8F3 | F2EB212A | 05786FC9 | 4DCA00C6 |
| 23486 | * 04-08-04 04:00 | 7E498C3A | EEA153AD | A1A814EF | 6F7B21C4 | 19F8F78B | 6E72EB72 | ADB18B5B | 2E75C9FE |
| 23487 | * 04-08-04 04:00 | 99E937ED | BEF1F7E3 | 63B35DD6 | 6CCD7C35 | A4BB4185 | E51F549B | AE38E881 | 2E97BE97 |
| 23488 | * 04-08-04 04:00 | DE1767F7 | B69F7F40 | 0DA77C42 | 24639F6A | 9689C8FF | 6BE9F457 | AFB714F3 | F73B840E |
| 23489 | * 04-08-04 04:00 | 1C610422 | BCB66DB4 | 34E2A81A | 35CAF5F3 | 7D56E59E | 969D4EA3 | 2FEAB1B6 | BA35D265 |
| 23490 | * 04-08-04 04:00 | 226A748F | 7188E016 | C6DFB122 | 5DF2E31F | 9147EF71 | A2849737 | BA31F81D | 7D22F84B |
| 23491 | * 04-08-04 04:00 | 20188B02 | 5ABDAA91 | 47C8AFB4 | 31CE28B0 | 44CD9C71 | B9BEDE0E | 74AE22BC | 91C62A18 |
| 23492 | * 04-08-04 04:00 | BE0E6865 | 436220B2 | 4C95E046 | FBC15A09 | 814BED11 | 43583C9C | 3C894376 | 633386B2 |
| 23493 | * 04-08-04 04:00 | 3B26FA23 | F05127D2 | 3E26B85D | A6E5B8E0 | 7E8E51F4 | 1E269F3C | 8FEC74E1 | DC0F097F |
| 23494 | * 04-08-04 04:00 | 094D3E30 | 18E41F15 | 7AADF568 | 77A17DAC | 5FD59B5B | EFE79523 | 8C4CDC2F | A04963AF |
| 23495 | * 04-08-04 04:00 | A48BD7E7 | 9BEA1A1F | 8AC9D00E | 2034A6B2 | 43E2B933 | F9232EC3 | 904203C5 | 5607886B |
| 23496 | * 04-08-04 04:00 | FDA2349D | 2305C5CA | 9B5CBF69 | C32BB929 | C5208E60 | 59981854 | A153F2D6 | EA0A368C |
| 23497 | * 04-08-04 04:00 | EA647088 | 6A6A3057 | 01034A05 | BD7BEBB3 | A1F12E73 | F24DDDC8 | 25B06B93 | 4F540C09 |
| 23498 | * 04-08-04 04:00 | E1C0B65A | 8E5103A9 | 34B144AE | 8BA11D8B | EA73F426 | 45611F05 | A04ADC29 | 2134E48A |
| 23499 | * 04-08-04 04:00 | 2E6B5BA5 | 2D8AAE48 | 39EC385B | 27981BC6 | C74E7396 | E4FD9CE9 | C5FE7D44 | C6D0F807 |
| 23500 | * 04-08-04 04:00 | 73EBCE57 | 172C0096 | FC6C6CBF | 1FED0424 | 2FCEDA8B | 1E53B02E | 8FDA8409 | 0A5F1473 |
| 23501 | * 04-08-04 04:00 | 8F257DED | 2AC577C2 | 43111164 | AF5941A1 | B148DE63 | F4E9B320 | A443C386 | 1C670F83 |
| 23502 | * 04-08-04 04:00 | 9C89529D | 31A921BD | B2F1F92B | 998F8652 | 75B250FA | 5B764682 | 527B397D | 060B8F09 |
| 23503 | * 04-08-04 04:00 | 7C62A0F7 | EC02C18D | 0A23E235 | 9332D8B6 | A2530F55 | 9959C61F | F2060E78 | 86984CEC |
| 23504 | * 04-08-04 04:00 | 025376F6 | DA80BC5D | F0BA5337 | 711C9CC0 | 19D00219 | FF176945 | 6F5B91A4 | BB7493EB |
| 23505 | * 04-08-04 04:00 | EB3B3CCF | 6B18D7F6 | C6563F93 | C46A580B | 27C5EE71 | 7D88469A | 2AEAFB43 | 0F758E08 |
| 23506 | * 04-08-04 04:00 | 5893F01D | 3E4C113B | 7F516C66 | BAA32B46 | 4415FDDC | 253FC6F3 | C42DCBCD | 2A7D1FA5 |
| 23507 | * 04-08-04 04:00 | D82CAEBE | DD54C225 | FD8C4C91 | A48D534C | E6031422 | 50188B61 | 9FD26EF1 | 6593ECF9 |
| 23508 | * 04-08-04 04:00 | 496244BF | 73E674D1 | A9A7E777 | AB85D7FB | 1A59A385 | D24A109A | C50BA57A | EAC209D7 |
| 23509 | * 04-08-04 04:00 | 560FE0BD | 6E7A3F36 | CED75F84 | A8452DC9 | ED76C999 | 7CF9F645 | 198D9E5E | C7084C22 |
| 23510 | * 04-08-04 04:00 | F2D7C9EA | 6A011B86 | 3AA85B66 | 7A26C785 | 89C9DDC2 | 89781E78 | DB673405 | C027EE14 |
| 23511 | * 04-08-04 04:00 | BBA0F2C9 | 548C4FE5 | BCB5A524 | 3D3CBE2F | BB94B7BF | 6C12436F | 246BD317 | 19D38613 |
| 23512 | * 04-08-04 04:00 | D9D6522C | D7FE8F6A | 124A7836 | BA014FA4 | 35B58745 | 4E240758 | 952DAB6C | C73A9236 |
| 23513 | * 04-08-04 04:00 | E11B6CC3 | 147F84CB | 54440B85 | AE42D850 | B309439E | D98C5CEF | 1BFBE3B5 | 19B05E3D |
| 23514 | * 04-08-04 04:00 | 20A90FBE | 966173A0 | D3986C47 | FE1CA0F0 | 10429089 | 7E38394F | 20DDFED5 | D6D988B4 |
| 23515 | * 04-08-04 04:00 | FFD39285 | 2F6FB0BE | B28EEBA8 | 5B78FDFF | 8CD7763D | 4999230E | 84837C22 | A12C0953 |
| 23516 | * 04-08-04 04:00 | 38308A65 | 07830666 | F6EB46C4 | 800D2EF3 | 1F3BD94B | 0F0E47B5 | 87101396 | CFC04E6C |
| 23517 | * 04-08-04 04:00 | D5098B37 | D2E02908 | 3EEA941B | BE16A777 | 270F9797 | CC46CD3E | CC84EE31 | 04AFC770 |
| 23518 | * 04-08-04 04:00 | B3F58DB4 | 3717B930 | 41AB17BC | B603E9F0 | C33E6E8C | 931AD9E8 | B2D30901 | CB6FBFF2 |
| 23519 | * 04-08-04 04:00 | B88D321E | 6F80005F | 65068ACA | 47424A2E | 5680BFEA | FA8CF84D | BAFAD208 | D134929A |
| 23520 | * 04-08-04 04:00 | E5E7A717 | C4829097 | 34328EFE | 60F85C3E | 6A39F3FB | EE2EE46F | ED9946FB | DDF817D8 |
| 23521 | * 04-08-04 04:00 | 74CA6B55 | 38197ACE | 0E1A6E22 | EFF1F63F | 91952572 | F4AD90C8 | EF85DE64 | 28EAAB9F |
| 23522 | * 04-08-04 04:00 | 90970279 | ACC78CC4 | 041AB4FE | E45EA874 | A2E55A39 | 7C0A7D3C | FEF2A0C7 | 18AEC122 |
| 23523 | * 04-08-04 04:00 | 35864B9D | 2B96F4CF | 609AED13 | BFE6990E | 1AFB1368 | 09D993F9 | 74EE73F2 | 6E959725 |
| 23524 | * 04-08-04 04:00 | 4EC052B4 | F0871987 | 46E5398C | 473F1AEA | 8B570D83 | 87103841 | 70C7F195 | 40F6FD30 |
| 23525 | * 04-08-04 04:00 | 3E584689 | A6D9C0B4 | DF060D92 | 5F65F062 | 29C92009 | A45248A8 | 1BB7EAA5 | FBBA7824 |
| 23526 | * 04-08-04 04:00 | 298FD3AF | D0DD911D | 87889C5C | A3F5BB28 | 2F06C981 | 7868EEA6 | 07B7F803 | 227CDA06 |
| 23527 | * 04-08-04 04:00 | 61CE4849 | 1F7D350C | A7664C89 | 032BC5DC | AB0EB36F | 1A386563 | 2B225D9B | EB6C1728 |
| 23528 | * 04-08-04 04:00 | 2BFEB920 | 86E57929 | B01B44EC | 4432A539 | 72A00BF7 | 577D0EED | E5ABAF0A | ACB6BE8C |
| 23529 | * 04-08-04 04:00 | 35CEB4F8 | 1DA17A7E | F4CFB7B0 | 418D93BB | 2CCD9E52 | B32AE977 | 01A1B5D0 | 6D93CE23 |
| 23530 | * 04-08-04 04:00 | AE87DE29 | 8974CC7A | 2DE89EE5 | B772ED6D | E2442220 | 5665AE7F | 5AD02B1B | F5F14DD3 |
| 23531 | * 04-08-04 04:00 | 31F38112 | 9483F85F | C2A46007 | 5E45ACAD | 7B7ED1E7 | 653F11C0 | CBC440FA | 508CB6FD |
| 23532 | * 04-08-04 04:00 | 8E12D3EB | 047C3EF1 | 50F262F5 | 3FD8515A | 1802ACF2 | 9B93A633 | 835D1A8B | 413506D3 |
| 23533 | * 04-08-04 04:00 | 5079FFE8 | AD143FF3 | FA4252B4 | E8491E25 | 76AD1FF3 | 867C36F6 | 00EE2D9F | A84F3EF6 |
| 23534 | * 04-08-04 04:00 | 8C304B14 | EBA6089E | 8D220A0C | 1E7B6347 | E622695E | CA9A44CD | A66A61FE | F17BC51B |
| 23535 | * 04-08-04 04:00 | 7556CFE7 | A37F222A | 018B8736 | 36B3D82C | 4E1534B3 | 8C65BC3A | 69B4885B | D33BE7B4 |
| 23536 | * 04-08-04 04:00 | D32CA99D | 5A7BACAA | 91D79B1F | D4ACA109 | 967795C1 | 906737EE | BFD239FA | DE698BA5 |
| 23537 | * 04-08-04 04:00 | BB7685D9 | 90DEA343 | 425CDBF1 | DBEBFCF4 | 0FCB66D6 | 00C8D3C3 | D285A205 | 04F075E6 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 23538 | * 04-08-04  04:00 | 968510CF | 7451B912 | 8100FEE9 | 248F072D | 53185C86 | C4593F8F | 8B1782FD | 1436E8BC |
| 23539 | * 04-08-04  04:00 | FFBC4107 | F2E14BE6 | 881CFEBB | CD18AC0F | A8E67085 | 14F0F3E8 | AAC50526 | E2F736A6 |
| 23540 | * 04-08-04  04:00 | 5D73AB13 | 4FA5ED9B | 22344FCF | 1D831184 | 139E0FB3 | E0F4E0CB | 189435BA | F0C2FD52 |
| 23541 | * 04-08-04  04:00 | 91997D09 | 3C8BA30C | 42779CD8 | 7C2387DF | 67273778 | 398640EF | 7BE3EEBA | EEEA4F76 |
| 23542 | * 04-08-04  04:00 | 82F410C6 | FBE475D6 | 23F27C6B | 00B854D3 | 6B93D69A | 89ED143A | 6140475D | 2F2E65F9 |
| 23543 | * 04-08-04  04:00 | FE8137C7 | 572C299C | 585B7C74 | 343A1129 | EC5710EC | 2A2FAE9D | 9A9FD2C6 | F8965216 |
| 23544 | * 04-08-04  04:00 | 40498FC5 | F2CD640E | AF20E98C | CC581101 | 6CBE05E4 | EC94C36D | D0538C60 | 759064F8 |
| 23545 | * 04-08-04  04:00 | 011B9BCF | 938028D4 | F37F23E5 | EBD303D9 | 3DF61A1C | C76D61BA | 1A7CA87F | BDD0831B |
| 23546 | * 04-08-04  04:00 | 250DDA8F | 9F53F09A | 208D6429 | E3FF665A | 92BACBB7 | 562F814A | 9916DCF7 | EF7B1406 |
| 23547 | * 04-08-04  04:00 | 99BA6878 | 69990162 | CAD10257 | E38232B4 | 81CF376A | 2D455B38 | 5363A077 | 6E8DC45C |
| 23548 | * 04-08-04  04:00 | 88E5F231 | A3636467 | 86F6FC19 | 9A95784B | 6469F4F2 | B208442B | 123D6603 | CD5D724B |
| 23549 | * 04-08-04  04:00 | 73B40F34 | 62DBEBF9 | FD23E75B | A5276CF6 | 0AD54699 | C97D32FC | 6BFD653A | 52FEED46 |
| 23550 | * 04-08-04  04:00 | 09436BC1 | 55085CBC | EC891048 | 79A764E4 | 7ECFA1C5 | 03F062DC | CC28649C | 33E010DB |
| 23551 | * 04-08-04  04:00 | 2451FF46 | BD202EBA | FF04C138 | 02E2811D | 896FA733 | C9BC47E9 | DDD40189 | EDE43111 |
| 23552 | * 04-08-04  04:00 | 3D1C791B | B93D5AA0 | 9DA863E6 | C5458FA8 | 00EC0F4D | 3081B8EB | 30B75C70 | E0E3DD76 |
| 23553 | * 04-08-04  04:00 | 3A60FBDF | A2D61D68 | 975EB15C | F0842353 | 63B3944D | 419480B1 | BB0E1477 | CFCEDC1D |
| 23554 | * 04-08-04  04:00 | 71FC2E94 | D5BCD9EB | D6316A6E | 2AE4A8C4 | 269B96CB | BD8E2DA9 | 00F0C979 | DD255A60 |
| 23555 | * 04-08-04  04:00 | 72A65B86 | 5E0A4F2A | FF82C5E8 | 63B33EBB | 12419F2A | 37DB4F75 | FCAEA1C5 | 716726F1 |
| 23556 | * 04-08-04  04:00 | 49E3870D | 22162DAE | 8A883515 | 23E96DB2 | 98C406A3 | 4BC21915 | B3B627CF | EBFC5699 |
| 23557 | * 04-08-04  04:00 | 9F16FF3B | CB0C6295 | 0D6A409F | FF332683 | 308AE74A | 7854A352 | 06B6D9AB | 0B57D021 |
| 23558 | * 04-08-04  04:00 | 5F3BBCDC | C6DB8904 | 98D48311 | 984437BD | F7618AB2 | E891C578 | D8BDACAC | 8D6AD968 |
| 23559 | * 04-08-04  04:00 | B15A12A8 | E123335F | 01D135E5 | 12679368 | 76151B61 | E44E7DB5 | C13F0414 | 5A0343FC |
| 23560 | * 04-08-04  04:00 | E12E2698 | F2AA9DE7 | 06F06AB0 | 96491127 | D2482E7D | 03128890 | F7EAA066 | 9284F874 |
| 23561 | * 04-08-04  04:00 | BE4DF0FE | B9EDBE54 | 48A25AA1 | FD4007E7 | 3AB87B16 | 58B1B3C4 | F5875915 | 0DBCD6EB |
| 23562 | * 04-08-04  04:00 | 28B8705B | 8BC6C1B2 | 6898B4D6 | 853DA87C | 1D30ADF4 | A740F95B | BC84F527 | F743291A |
| 23563 | * 04-08-04  04:00 | 34735673 | 86CE0D33 | 691B80F0 | 46183BC6 | E92D2A5C | 9552AE54 | F926DC55 | 538A5978 |
| 23564 | * 04-08-04  04:00 | 378819E3 | 559430B2 | F8B70440 | 898C341D | E96A0F79 | C2B891F2 | 54A88FD6 | 87A6A09E |
| 23565 | * 04-08-04  04:00 | F2160FDE | 90A54338 | 9D0E79B1 | 9CE0BB34 | 1D963C57 | 9BEB8E71 | 247F322E | 6EF70295 |
| 23566 | * 04-08-04  04:00 | 45D38B86 | 460724C1 | F8E71FFC | 5EC7B510 | F3A7B73B | EEB75ED5 | 627D6476 | 80C70E26 |
| 23567 | * 04-08-04  04:00 | F8FCA5A5 | 557FF90B | AEB58236 | 6537F97C | 4FBF72BB | BC92EE1E | 0F1C20DD | 6CE18AD9 |
| 23568 | * 04-08-04  04:00 | 955DA747 | 0593C119 | F04D84D8 | CE679D3C | 9C86F84A | 86DFA166 | 71DAAC24 | BB7352E7 |
| 23569 | * 04-08-04  04:00 | 37362401 | AE8AD19C | CF81783A | 0E672F57 | 73082A77 | 585C3184 | 55681A99 | 83C73FF7 |
| 23570 | * 04-08-04  04:00 | 60A71AE5 | 2BCF0A92 | 2FB145C4 | 04CB79CA | 146D25BD | 8DAD0B18 | CF626233 | A5500575 |
| 23571 | * 04-08-04  04:00 | 1DCFC6D2 | 5A02019C | 461AFA68 | DA95219B | 5C57AD49 | 0032E6F9 | EC45F47D | 6CBC299B |
| 23572 | * 04-08-04  04:00 | 716CAE11 | F0FFEE89 | B87D5D8E | B1AF660E | DB8178CB | 650C4C2F | 7CC8E1DB | ECCC6E14 |
| 23573 | * 04-08-04  04:00 | 2CD4483A | 1059A935 | 02755C38 | B3CED117 | B26F5835 | 3E655D03 | 86889715 | 4BC7989E |
| 23574 | * 04-08-04  04:00 | 8CCBDF19 | 484E7B69 | 0CF3B4B1 | CD116BA1 | 7C9C070F | 6127952D | 37B93DA4 | 904992B2 |
| 23575 | * 04-08-04  04:00 | 2561FBAB | CAC8ADCE | 6C764CF1 | 0E4315BC | 6374F65E | B9CB6F11 | 485CC28C | BAFCF77C |
| 23576 | * 04-08-04  04:00 | 7DD86588 | 15694CAF | 5D657A26 | 48D2636D | FD18DD81 | F9ED8060 | 560E4F5C | 2F3B4A93 |
| 23577 | * 04-08-04  04:00 | 5A76219B | 0A474473 | 97508EC6 | 7146D1AA | 2649EE6B | ED2148ED | C16C49E7 | 93446BD2 |
| 23578 | * 04-08-04  04:00 | 78A4834D | BCF7DAE1 | DDDBCEBC | FAEE7960 | CBC564B6 | 8D721CF4 | E98F5187 | A34B047F |
| 23579 | * 04-08-04  04:00 | 95FB0EFD | 0F6E62AE | 9B746702 | AD039122 | 14971EE0 | 90925FB9 | AA78440A | 0A6390AF |
| 23580 | * 04-08-04  04:00 | CAB14B81 | 100552B6 | 2FF8DAF6 | FF82C5C2 | 58FE2B44 | 3110B33D | 418B1F73 | 48D8E697 |
| 23581 | * 04-08-04  04:00 | 0D5A1DFB | B2B7884B | 36D7EFDB | 7677EA12 | 4D4E0CCB | B5A81311 | D9A2080F | 71A0E7D2 |
| 23582 | * 04-08-04  04:00 | 3A5C8E2D | 1B174B0E | 71A37CAB | 6DE68FEA | 4FCD5F1D | A14A4262 | 00CDF562 | B5A10275 |
| 23583 | * 04-08-04  04:00 | CE60410A | 8BB67608 | 7C79E106 | ECC2C35E | 4049E7C3 | 0A560779 | AEB6458F | DB164C7E |
| 23584 | * 04-08-04  04:00 | 06CDB1DD | 2FF332A0 | 44194C99 | B842F7D0 | 7077B61D | 4B8F51B2 | 52D7DE18 | B30E1BA3 |
| 23585 | * 04-08-04  04:00 | 43C12816 | 28FC7A39 | A6E1D18B | ABC41557 | 998E6170 | 373E6202 | 3A79EADC | 1EDA6EE4 |
| 23586 | * 04-08-04  04:00 | 683DD777 | 9B8F62A0 | EAB2372E | D97A7CC3 | F16F68FE | 86AF6E1B | 958D14A9 | BE45E473 |
| 23587 | * 04-08-04  04:00 | C6BE31A8 | F525720D | 955EC82D | 909052B9 | 0F5DFBB4 | E7013BE5 | AAF29D18 | 8A2215F5 |
| 23588 | * 04-08-04  04:00 | FB1FAA55 | DEAF728D | 03529D92 | 3F8CE819 | E4F9A8E0 | 79E46D74 | BEFF4CDE | D3B5F45E |
| 23589 | * 04-08-04  04:00 | 7FF7CF14 | 423E818E | 6C4C7919 | 38D21C06 | 0D68B49B | 35416C9C | 7A43C492 | 1EF9F18A |
| 23590 | * 04-08-04  04:00 | 3282B99E | C6CEC29E | FBFD269A | DA27D051 | 01E3F031 | 460EB193 | 315D8CEA | 338B64A4 |
| 23591 | * 04-08-04  04:00 | 24C14BCE | B1602D24 | 3728E454 | 2B314774 | B6E69369 | DA662B5B | 0FB0276D | 267DDD4A |
| 23592 | * 04-08-04  04:00 | 0AF43EF9 | D20337C5 | 67A7DDA5 | 03956B2F | 7D8B1B79 | 33D940B8 | 66AEE34C | F2271FA4 |
| 23593 | * 04-08-04  04:00 | 6DA38BAE | CB28A0D6 | 2AB8A515 | CE91654F | E58797EE | 205C319E | 43A7CCF9 | 3C4370E3 |
| 23594 | * 04-08-04  04:00 | 157D00A8 | F3C1646D | A6C26556 | CE84B839 | 12DC7E34 | 55629A17 | 3554CD20 | 28A8BA1A |
| 23595 | * 04-08-04  04:00 | 679B2034 | BD5746E0 | 5DA156B7 | FF5D6635 | F470AFBF | 3861A849 | 5467AF8C | 4BDC2F91 |
| 23596 | * 04-08-04  04:00 | 7514F8B2 | 08679FCA | B89C5821 | FBCAA7D4 | 5CCD0C5D | 46453F6D | FCD69C5F | 8024B9C7 |
| 23597 | * 04-08-04  04:00 | 600DCA54 | F3CF0A86 | D969D3F8 | 3469EA72 | 406CE684 | CE178634 | 03E604A0 | 80011E25 |
| 23598 | * 04-08-04  04:00 | 7982CA4F | 3AAF0099 | C17AF8D8 | A99048E6 | 34C938D6 | 20C6BE22 | FCFD02EC | C0D11704 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23599 | * 04-08-04 04:00 | 4618BF6B | 4B362F60 | EF091C6C | 7EBFF44C | 55F77DA1 | A3DD2A4C | 535F6ACD | 6EBE0BC2 |
| 23600 | * 04-08-04 04:00 | A3AC883D | 11F28A49 | 9812951F | 13A9624B | 8C2044FA | 8B0C10E2 | 34B0152C | DAFF418A |
| 23601 | * 04-08-04 04:00 | 5BED246D | 441EC149 | 7BF84960 | DB059606 | 4CC2EC09 | 040D8F65 | D01415FA | 8149D6BA |
| 23602 | * 04-08-04 04:00 | 1BB0F665 | 341A0FE6 | 28E661E9 | 76D7DFF0 | 0AAA0240 | 5FC2B9E4 | D13F17DE | 1D3D9F93 |
| 23603 | * 04-08-04 04:00 | 8AEBA301 | 44FAA774 | 34CEE96B | 91DB7D97 | E4E29702 | 1A8A44C0 | 9118842D | E0D273D5 |
| 23604 | * 04-08-04 04:00 | 348E2575 | 9F3E6598 | 63B3A43A | EA42EF96 | 673E76E3 | C5D6F222 | 5E55E891 | A7312436 |
| 23605 | * 04-08-04 04:00 | 2953FE8C | 975E6C6D | 6229373A | 7BD113A3 | 90243D76 | 25000745 | 57F8DDAE | 0D8D35BA |
| 23606 | * 04-08-04 04:00 | 02698246 | 8578A0A9 | DC450883 | AE82000A | 08D011FC | 27FC84AD | D331BF87 | 09D07909 |
| 23607 | * 04-08-04 04:00 | 6DC5CDF6 | 2E9C57F8 | 9F8961AB | 9D35196D | 391281A9 | E970B9B3 | C7770857 | FEB1348A |
| 23608 | * 04-08-04 04:00 | 2FEAF215 | 4F9FC38A | 71A5D168 | 9F71B206 | 3291B763 | DD4A22F2 | 219CF4A8 | 3102A666 |
| 23609 | * 04-08-04 04:00 | 39773618 | 919FCE88 | 20F89110 | 80F05B4C | DEC19AA7 | 62D71136 | 69230299 | 7649B14C |
| 23610 | * 04-08-04 04:00 | AE6ABC89 | 8DBE4ABF | 30F5019C | E4E5B2D9 | F9CC40DB | 42871F15 | C75D6D58 | F7E1C191 |
| 23611 | * 04-08-04 04:00 | A0AE78FE | 3A5A2706 | 48A8ADC0 | C7282E0B | 2D8BC8C9 | DF424A38 | 1C9F4C51 | BA0E0C7F |
| 23612 | * 04-08-04 04:00 | 2FA82412 | 62C1CD43 | F55FAAAB | E621225E | EAB65BA8 | 5C2B4617 | C687078A | E1C6AEA0 |
| 23613 | * 04-08-04 04:00 | B768EC0B | B7A3F679 | 7B219E9C | 24511C49 | 72C99788 | 53836C66 | 4359ADB8 | 7DE8CA70 |
| 23614 | * 04-08-04 04:00 | 941D2191 | C24B143F | 87F97709 | 5904F7EC | 6E9BA8FB | 6BE84D02 | DEAFA227 | 8B5E4616 |
| 23615 | * 04-08-04 04:00 | A9C0600B | 1CE7B590 | EBA6A626 | 3C6C9A9F | 6E675822 | 26EBEDD9 | 87A8574D | 4C9701D7 |
| 23616 | * 04-08-04 04:00 | 1A554DDF | 15FD1C64 | 766F36C0 | E97DA237 | 97023036 | AB7D866E | E6E8FA1C | 55C37C76 |
| 23617 | * 04-08-04 04:00 | 3ADE4BE7 | BD3277C5 | 37EF9BBF | 0DEA0322 | AE3E7AF4 | 5457ED3E | B0F0A19A | E00D4EAA |
| 23618 | * 04-08-04 04:00 | 47B3F172 | A4CE1245 | 5C121849 | 45C7253F | C5F22EB0 | 444927DD | 8129A9F7 | 0E955C96 |
| 23619 | * 04-08-04 04:00 | 6D1184B7 | B1B43FD2 | 30277D93 | 133E2E30 | CAE7CA59 | CC9AF78D | 350C5A83 | E7D79DDE |
| 23620 | * 04-08-04 04:00 | 8D86E21E | 2752CAD4 | 479C512B | 44A99637 | D2F18F7F | 8560C406 | 469A55FB | 2B7C6775 |
| 23621 | * 04-08-04 04:00 | A478CEC2 | 6D153F97 | BC19F24F | 1EA7D4B7 | B133A678 | 0BD32238 | 34C36472 | D24FC537 |
| 23622 | * 04-08-04 04:00 | 09A010DA | 45004A1E | F18BF8A4 | 55BA0798 | 939AE509 | 84C4DB6B | E3C0A50D | F210DE28 |
| 23623 | * 04-08-04 04:00 | 17E82826 | 0BE68174 | 8E1389BF | 1DC71A9B | 925CD4E7 | 39FFAAB2 | 1F903DC1 | 73E691BB |
| 23624 | * 04-08-04 04:00 | 9C99F954 | 857248B3 | 9F792E28 | EBEED499 | F421344F | 11804F11 | F839BA69 | A10722BC |
| 23625 | * 04-08-04 04:00 | AB8102A9 | 64EF3A98 | 88CC09B6 | C705FB1F | 3C8429F5 | 485C4073 | 809BD822 | DDBD2C2E |
| 23626 | * 04-08-04 04:00 | E3A61612 | 13859892 | C445D929 | 9409715F | FA69D9BC | 51B5F757 | A49C75A0 | 0CE218BA |
| 23627 | * 04-08-04 04:00 | E65B5507 | 2D71C98C | F056579C | A3D0D44B | F54705C8 | 357B5847 | B6DAA941 | C677A236 |
| 23628 | * 04-08-04 04:00 | B92D2826 | 1933D81D | 0FD4FC7D | D926A18A | 1A973B46 | 0F725992 | 58D3B16F | 5BB1F316 |
| 23629 | * 04-08-04 04:00 | C47216D0 | 78C6667B | A93DE3A2 | 527A5A55 | BC37B6A3 | 464363B0 | 70F9AF7E | AB5CECE8 |
| 23630 | * 04-08-04 04:00 | 5ACA91CD | 3ACB5B9A | 18A73A9D | 947CBFD0 | CD09E841 | 08B10F27 | B7E69DD0 | CFC48C58 |
| 23631 | * 04-08-04 04:00 | E644BAF4 | EC7AE269 | DC5CB22B | 72347338 | 44DBABD9 | 365C6620 | 50592955 | AD3A0F63 |
| 23632 | * 04-08-04 04:00 | 4242E33D | C21EDD72 | 34DBFF4E | A91F6B8F | 09AA7C5E | B4CBDF17 | 4BBCB1CF | D07BF51A |
| 23633 | * 04-08-04 04:00 | 74F255FF | 43ABDD4D | FDEB1ABA | 74634F0E | AC283BC7 | 14090843 | 2C76503C | 8ADD8058 |
| 23634 | * 04-08-04 04:00 | FE6FB328 | E83857EE | 2EC50947 | 0070FFBC | F53FAEC7 | 95F633A3 | A53D6B93 | 0164C2C6 |
| 23635 | * 04-08-04 04:00 | 9083A48C | 9DDAC3A1 | AF238EC1 | E5EAD5B4 | 98AF85F3 | F7D237AF | A13457EC | D00509C2 |
| 23636 | * 04-08-04 04:00 | F3CF2F4D | C951A5B6 | 4C99DA87 | AF2FED60 | 0E619C54 | 9DAD47AD | 4818DFD4 | CD72BAB9 |
| 23637 | * 04-08-04 04:00 | 1A30247B | 1838F7BC | B8A78877 | 7693DCE1 | D0128956 | 0D8D9B08 | 653DF989 | 3E59531E |
| 23638 | * 04-08-04 04:00 | 60CA7F60 | AB901239 | 06A1B76D | F853418B | 066BC890 | 1BF021E6 | 6FF04BB0 | E2054F96 |
| 23639 | * 04-08-04 04:00 | 580B54B1 | 432A6069 | CBEFFEB8 | F046EFA3 | AB66E18A | 5C4CB655 | AA8A93DE | BE6DE3BB |
| 23640 | * 04-08-04 04:00 | 683B13E1 | B85E823B | 77587083 | 087F4144 | 0F3EE163 | 5D3EAB3A | BB972D0D | 90B80373 |
| 23641 | * 04-08-04 04:00 | ACFD1B14 | F7468D81 | 185EA18E | FA748039 | E909F5BC | 2E832D51 | 7F03581A | 9D8C40DA |
| 23642 | * 04-08-04 04:00 | 40DB64DA | F10C2132 | 86CD5BB4 | 457CB79B | 87E34C0A | BDF2361F | 3539BFB8 | 1D5D335E |
| 23643 | * 04-08-04 04:00 | 0D0A4CC3 | 92C923C7 | 4D0E286D | 38171AD7 | C4F6C6A1 | AC2B666E | 41584EA2 | A75134BC |
| 23644 | * 04-08-04 04:00 | EB15D8CC | 553002D3 | DF70CB80 | B952AC35 | A5B7E756 | FD89CD60 | 86C59B99 | 388C21C7 |
| 23645 | * 04-08-04 04:00 | 43CB5E5D | 8EF58331 | 30E02B45 | E8FD6C54 | 8E511933 | 2A6A7334 | DBF887F7 | 46B186B6 |
| 23646 | * 04-08-04 04:00 | 4DE917D4 | 53A55B9D | 7471DC53 | 087243CD | 542B3A1D | 0A018972 | BB165355 | 1348B967 |
| 23647 | * 04-08-04 04:00 | 0E83E234 | E439ECB3 | B3976473 | 7B9EC67D | 093C9E44 | 65D967C9 | 852A8B21 | 20CB1EE3 |
| 23648 | * 04-08-04 04:00 | A2FE6908 | BC829628 | 1657CEF1 | CEC9BB70 | C1227847 | C7869557 | B6BFD742 | 44EC2897 |
| 23649 | * 04-08-04 04:00 | FECAB617 | 588C257F | 9CC02EF2 | 57299582 | 6CC9463E | 7C750E18 | 7B276DB6 | CC0D13F7 |
| 23650 | * 04-08-04 04:00 | 67AB8DF9 | E07FF797 | 829C498D | FBC04722 | 8DA9C860 | 3A269EB9 | DE4D40E8 | 64A8113B |
| 23651 | * 04-08-04 04:00 | 5FB41A9C | F79D655A | 94D83264 | 0926EB30 | 9C59F4F3 | 3F80956E | 260920B1 | 64854F79 |
| 23652 | * 04-08-04 04:00 | A47849A2 | 399988B9 | 0A7807C0 | C222D169 | DB17BF55 | 826AEC3A | 205E7626 | 5DD40AAC |
| 23653 | * 04-08-04 04:00 | B1D75E7A | 6A9DCBAD | 1E637C2B | 083AFB7D | 6CAAE68A | A7F85F02 | E5C86862 | 0C8DC465 |
| 23654 | * 04-08-04 04:00 | BAF994ED | 59513C4B | 4C25A0A5 | AABD79C5 | FE308A01 | B2A73D02 | 3BF10324 | 6501EEE3 |
| 23655 | * 04-08-04 04:00 | 485F7279 | 8FADB235 | 68EA3F69 | 77DBCFAA | A5D38DF4 | 4CE3A88F | 3F22A29D | 363FB196 |
| 23656 | * 04-08-04 04:00 | 77970413 | 8503AA9B | F36ABED2 | 39468530 | D9674E32 | 93E2AE5F | A0F4C341 | 1493C893 |
| 23657 | * 04-08-04 04:00 | B59C5917 | 876469DC | 75AD25CB | 60DA207F | C792D85D | 2B365D68 | B3C42421 | 461B928 |
| 23658 | * 04-08-04 04:00 | E8CD663A | 634C83C3 | 14219E59 | 4BC28C99 | 7A08ADE0 | 4F761882 | F35167E2 | 8CA09E2F |
| 23659 | * 04-08-04 04:00 | 15FCF4A3 | 2588F47F | 995DBBDD | 73A79CFF | 4BCB8C17 | 2E5A74F5 | 87324F09 | FBB3F5A3 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23660 | * 04-08-04 04:00 | 26F21ABD | CEDB28B1 | C6B47422 | 25B69815 | 34CBEFF8 | 73B580D2 | F0296865 | 22B499FA |
| 23661 | * 04-08-04 04:00 | 8B156D0D | E0652CEE | C4229E12 | 48F99185 | F58FC19F | 29D70787 | 9CAC26ED | BD9CA4F4 |
| 23662 | * 04-08-04 04:00 | CEB44A15 | 8285E2E7 | 14AF1E66 | BF308EC9 | 5A532352 | 2E6E97A9 | E463B520 | 19BFC47D |
| 23663 | * 04-08-04 04:00 | 19F235F8 | 2D890CC8 | DDE6A2D8 | 1135756F | 43EA43EE | B7BD7592 | 6E68AAF0 | 61905C2A |
| 23664 | * 04-08-04 04:00 | D02F8355 | BE3DB75F | B57021BB | A5C37556 | 144CCA9A | 9C47A82A | 9CC120D3 | DC1CF5A6 |
| 23665 | * 04-08-04 04:00 | 00E797EA | 4A1CC09C | FBDF131F | 949A5E7D | E3AB3E9C | 93DBC48B | 6E70B6D1 | CE48731A |
| 23666 | * 04-08-04 04:00 | A61DF13A | 8C87B8CA | 2CCB0F6C | 9CB6BB3B | 406DF3AD | 17143B65 | 5550D164 | 1E8C5DBB |
| 23667 | * 04-08-04 04:00 | 251D9CAA | B7B281E1 | 39AE225B | 60727A86 | 9F07B1C3 | 5CAEE99E | B01ADD3E | 093F5300 |
| 23668 | * 04-08-04 04:00 | 17233868 | 8D8B4FEE | 1F709E81 | 56C4F08C | 974545B4 | 444BB85F | 9AA840D4 | C6A4F331 |
| 23669 | * 04-08-04 04:00 | ACB44F1F | 60E7115D | 80323E86 | F7BA2D7D | 88917B61 | 4F7FE087 | 1933B9BD | 11F800F1 |
| 23670 | * 04-08-04 04:00 | AD93B443 | BBE6D2B2 | 2BFD05B1 | 05890E69 | 4A939EC2 | 98AE7EF9 | 8342172E | 4D6BCEF1 |
| 23671 | * 04-08-04 04:00 | CC1B558B | C3505F9F | 37E51BC9 | FAD99453 | D5CD9F6 | 2AA59928 | 22B4CA9D | B4B4C9BF |
| 23672 | * 04-08-04 04:00 | A676AF89 | F8A298B3 | E8D84F26 | D03BE9EA | 1857EDAA | 653BD419 | D397C80B | 3B426A24 |
| 23673 | * 04-08-04 04:00 | 14AB8ACC | 0B19544A | 12A0E777 | CEEF1AF7 | 61E50A9C | 5EBF76A4 | D5B5FDBE | A995ECF0 |
| 23674 | * 04-08-04 04:00 | 486B81C6 | FB25435F | 57F9B194 | 1BE88620 | 0C0EF089 | 39A51D9A | 3E604275 | 5AC15919 |
| 23675 | * 04-08-04 04:00 | 175CEA4D | E2B04666 | F322F36A | CFB8D042 | 908016AA | A7E07259 | 87700ED8 | 8C7359FB |
| 23676 | * 04-08-04 04:00 | 7BB44244 | DB122444 | 40287492 | 5617BA25 | 688CE49D | 5CDCFEF8 | 48FB7159 | DCD21229 |
| 23677 | * 04-08-04 04:00 | AF175713 | 05C42B65 | BB109353 | E937E979 | 4040F9FF | A48C50C4 | 422A4A43 | 3706842A |
| 23678 | * 04-08-04 04:00 | 1D1247EB | D7EAA7F0 | DBCE7F87 | 21D038F4 | 0E9FE0B2 | D93C09FB | A71C77E5 | 6953B550 |
| 23679 | * 04-08-04 04:00 | E95B2666 | C2F5F5FF | D5146C5D | A9E0C3B6 | 9A07DE70 | 54CF5802 | F877D0D1 | FD249B2A |
| 23680 | * 04-08-04 04:00 | B2A8641B | 40FFBCC8 | 816BE408 | 2E1CE054 | E489DC76 | 3BEFB5BE | B13BC334 | 3CDEE1A0 |
| 23681 | * 04-08-04 04:00 | 63325IAD | B3295C52 | 5FDAFF2B | B3501536 | B2473B61 | 35E00A00 | 305EFDC4 | B5D6A4E5 |
| 23682 | * 04-08-04 04:00 | 4E882F68 | 28870965 | 881CA9F | D85D51CB | E137CA8F | FFE83AEF | F8E3FBAF | 6CD7BB39 |
| 23683 | * 04-08-04 04:00 | 8BA987A0 | 23732A58 | E71A3668 | 267EF9EF | CB5808E9 | 7F3BD33D | 754101EF | 2251588E |
| 23684 | * 04-08-04 04:00 | 5E7573C2 | F6F036E2 | BCFA6CE7 | F5300C15 | 4C9BB35B | B4BA92CA | 88A50508 | D921E5CD |
| 23685 | * 04-08-04 04:00 | C8892E0D | B31CEBE7 | B6940B08 | F7604176 | 08407138 | EDAC43CE | B7987359 | ADFC37C5 |
| 23686 | * 04-08-04 04:00 | D5BC33FE | B93E6B92 | 067197A0 | C18E0AFE | 10C81C6F | B2F01D2F | 34E97F0A | 1D46BD3E |
| 23687 | * 04-08-04 04:00 | 8629105C | 7DB414F8 | 5973A571 | 3A93401C | AEFCBA5F | 52CDB4BA | D31F7594 | BAD79184 |
| 23688 | * 04-08-04 04:00 | BD0E691F | 88347EEA | 997ED8B5 | 8131864D | BB94B492 | 44A3D1D5 | 60A53DA3 | 5CDB846C |
| 23689 | * 04-08-04 04:00 | 93B714CC | C40F5172 | 10A683CF | 99228990 | A00FC576 | 4CE51226 | 94F97594 | 99C3270F |
| 23690 | * 04-08-04 04:00 | F0A9067D | 2C513DE8 | 01C0B422 | 6AB150E9 | 4BD64BC3 | C2EFDF67 | 352DBFDD | 782E7885 |
| 23691 | * 04-08-04 04:00 | 7510B149 | 5BBED28D | CAAE50B4 | EC17E9BE | 542B9915 | BB27C294 | 235D7545 | F618FCC3 |
| 23692 | * 04-08-04 04:00 | F6D2F939 | 8CE1DB58 | 31F88DA1 | CCDDB3B9 | 7799C6A3 | D757C1F7 | 9E7FFB21 | 2838B880 |
| 23693 | * 04-08-04 04:00 | B089E0A2 | 4FEB6638 | 5E7C8EDA | C96237CE | 9F566026 | 1641A445 | 3F95492B | 27A9D48E |
| 23694 | * 04-08-04 04:00 | CCC48A84 | 98A89D53 | 8EE69C70 | 04EA4924 | 83BA2083 | B62DF9E5 | 8AF9F61B | B36A05A6 |
| 23695 | * 04-08-04 04:00 | FA2A6258 | 2B430607 | E04F2BE1 | 84219837 | 6CD36604 | F2ED38E3 | 3DEA0118 | DD58F636 |
| 23696 | * 04-08-04 04:00 | 2197F793 | 508BCCAC | 64965022 | AC3B8418 | 8ABE85E | 59EFA2B3 | 3F01123B | FBCD582B |
| 23697 | * 04-08-04 04:00 | 1C402150 | CAA3F6CB | 5C837E98 | D0967966 | 16B2DF6F | 01E01331 | E0E5E4C5 | AB17EBAB |
| 23698 | * 04-08-04 04:00 | FB181346 | 11425ECE | 9822FAC5 | 7FD1BA21 | 23732C1C | E747038F | 63366361 | 1F99B56F |
| 23699 | * 04-08-04 04:00 | 47953112 | 37F25CA5 | 101B43A5 | BEECA8F6 | 17C60CEC | 717F0676C | 1DD6059A | 3F1B5804 |
| 23700 | * 04-08-04 04:00 | CE796E57 | 87170CE1 | FCE5C9C2 | 360E4CA4 | 5510C68B | BB26E5B1 | D35278B2 | 098A2C14 |
| 23701 | * 04-08-04 04:00 | D769A14D | 34E426B6 | 79FA0141 | 84882BE2 | 9231E9E1 | F527510A | 9A747656 | 89EBE9E5 |
| 23702 | * 04-08-04 04:00 | 02F8D427 | 3B49CAEF | 631E4CA8 | FF590735 | A2D06D3A | 0E7B869B | 859E9EA5 | A2EF7A |
| 23703 | * 04-08-04 04:00 | EAD2B6F4 | D7DD0ACF | 88EE1D34 | 069045C0 | 3AC52FA2 | B692199B | 8178D2CA | 2DFBA67B |
| 23704 | * 04-08-04 04:00 | D02E79BC | 63DD7824 | EE8DFB8F | 993B418C | 13C1A592 | 8FFC0622 | 5046772A | 355D4046 |
| 23705 | * 04-08-04 04:00 | CEDA98E5 | F8A4A09A | 78F028F0 | FD038C10 | 2A07CD75 | 1F543CD2 | 31E15B61 | 9AAD56AF |
| 23706 | * 04-08-04 04:00 | 4896A889 | 51482BB2 | B821A227 | 6A789C18 | 364DAB9F | 91962C69 | AC41376C | AD72C43F |
| 23707 | * 04-08-04 04:00 | E1AD143B | 7161634A | CA5C8DA1 | C6945F99 | 729507AB | 35EC10F2 | CF128A59 | EEF22EF0 |
| 23708 | * 04-08-04 04:00 | DD7773CE | 273D500D | 666939A0 | 59751290 | 3EB3543D | 974F255A | D99865FC | EDCCAA23 |
| 23709 | * 04-08-04 04:00 | E17C2E7D | 38917C89 | BB7325C1 | 84893614 | 6C8DC401 | 2FB1BA5B | 0064D0A7 | 06A8EA58 |
| 23710 | * 04-08-04 04:00 | 33FB2263 | 3862859C | 730B1672 | AF26143A | 567BFC98 | 1F2B8775 | ADE2DA7D | 442CA465 |
| 23711 | * 04-08-04 04:00 | BEB53CD1 | A6CF28E3 | B499EE9A | 70382008 | A97468A3 | D6FD0897 | 58725471 | 67558939 |
| 23712 | * 04-08-04 04:00 | B67C2926 | A9A1F1FE | BEE91793 | B0BD5F27 | D19F9CBE | A117A4E2 | CB825135 |
| 23713 | * 04-08-04 04:00 | 20F5FB76 | ACBB1E64 | 90C17FD5 | 6E338D42 | 9B06EA0E | 8B868B5F | 603C6731 | AD0566F2 |
| 23714 | * 04-08-04 04:00 | 9A74B21C | BC6CF4AD | 4759EBD6 | 206678B0 | A3C1C808 | 751466C3 | 3964D4D2 | DD85687E |
| 23715 | * 04-08-04 04:00 | D3BB039D | D67C410E | 99451DF9 | 1E21F5DB | 00C12007 | 46DEDBD4 | 3342EF62 | 14EC3167 |
| 23716 | * 04-08-04 04:00 | F202263B | D0075C96 | 15BFCEC9 | CBC653B6 | 78EF88DA | 078AB88F | 50068C51 | BF07E977 |
| 23717 | * 04-08-04 04:00 | 2210E4EF | 1BECFD72 | 9CD171A8 | 0957A2B2 | 0A21B511 | 26C9DD33 | FB0380FF | 835071E3 |
| 23718 | * 04-08-04 04:00 | AD8186C8 | 3794F2E8 | 3843D058 | 6DCF6F27 | 671EE979 | 60EE4D87 | 377829D9 | B808F005 |
| 23719 | * 04-08-04 04:00 | 0846BB83 | 1CA734CC | 10B82A62 | 89615C5D | 3B608F8E | 5D66E2BF | 0A5FB2F4 | A5C692A3 |
| 23720 | * 04-08-04 04:00 | 8495B4C0 | 2A933FAB | AE9214E9 | 2CF2796A | 45F01162 | A1D25F28 | 6F22AEC2 | 49CB2DE4 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 23721 | * 04-08-04 04:00 | 199FB349 | B5D2A32F | C64F59C1 | 17289E8E | B7D2C9DC | D1FF0DE8 | 4F285BBB | 65ABF521 |
| 23722 | * 04-08-04 04:00 | F8A85B57 | 6C240EB3 | 8103E953 | C70D896B | 160723B7 | 39090E58 | ACE963E9 | 0F29CEBF |
| 23723 | * 04-08-04 04:00 | 654ABAA3 | 401503D1 | 5DF94999 | BD56756B | 638A0716 | 8F20969B | DA0BC164 | 50A9F33B |
| 23724 | * 04-08-04 04:00 | 06CF28D3 | C98B74BF | 455521B8 | FA754F60 | 4043C893 | C6904FEE | 0B25D1DB | 60E18F57 |
| 23725 | * 04-08-04 04:00 | 8D6A4318 | D7A382FB | E266D2C2 | 252EB785 | C6CB9B93 | 579D96AA | 7D8834F1 | 9D510142 |
| 23726 | * 04-08-04 04:00 | 12616025 | 17CE2F76 | 3086370C | 92F42E84 | 1BB49C31 | BAE99F42 | 52B2B1E4 | 53036032 |
| 23727 | * 04-08-04 04:00 | FF4B216A | D537AB06 | 4D29DC89 | 77EAF746 | 348BE220 | F2A20149 | 2FD2F12B | 44C7DBDE |
| 23728 | * 04-08-04 04:00 | 90790C22 | 1AEAB8CC | 0B19C1A2 | 24E89D7B | 6589EE4C | 690C9D83 | 5D44FDC0 | E23A1272 |
| 23729 | * 04-08-04 04:00 | 0F149832 | 1E1C9FA9 | 0839CB05 | 0120BFEF | 9A001878 | 59BE5F54 | B4548B32 | 236FBFCE |
| 23730 | * 04-08-04 04:00 | 8FD6F154 | 65C40AAC | 88B256D7 | 932B681E | 34ED82B6 | 1802094D | 5D5A1A0B | B26182AE |
| 23731 | * 04-08-04 04:00 | D8384AC7 | 69183227 | 2934CC59 | C75CC354 | 1C78E0C9 | 53AF9F66 | 4A7DD9DF | 65951065 |
| 23732 | * 04-08-04 04:00 | D1DF7607 | A14EC1DD | B954526A | 180B4D8A | 3590F752 | 7CD58381 | D0B77776 | A0727439 |
| 23733 | * 04-08-04 04:00 | E48A8B2C | 0156A7ED | 08EEA663 | 7C93EEC2 | 09DB5224 | 65095DF3 | A7BBC991 | AD3BEECA |
| 23734 | * 04-08-04 04:00 | 45010601 | D7C67BEE | 23F0F4EF | 6E47B9B7 | 79BB57DE | 1F131F21 | 1BA850E9 | 88BCEF82 |
| 23735 | * 04-08-04 04:00 | 02876816 | 3D66680C | 0B5A8B82 | 7C7ED469 | C267FFE2 | 9A288D44 | F39888A1 | A3D7F4B4 |
| 23736 | * 04-08-04 04:00 | 11EA1BA4 | AE2E1FFD | E4BEE4D4 | 941F1EEF | C114A6BF | E31054DE | F38B5645 | 0370B7BE |
| 23737 | * 04-08-04 04:00 | C360EE64 | D8EF89B5 | 9D36F59A | 8094D964 | 7C9D98A1 | 25CA7A98 | A7CED34A | 5E2A5678 |
| 23738 | * 04-08-04 04:00 | 94EE7E1C | 0E2836E9 | 37A05F80 | EBCD3F6B | 1CE33895 | 912AEAF1 | 0D241F65 | 76E34742 |
| 23739 | * 04-08-04 04:00 | 5C2B9233 | 2CA0D808 | 1237A7DC | A23A86F7 | 546A3F0A | EA4FF860 | 7E6E6C1C | 0DB52B95 |
| 23740 | * 04-08-04 04:00 | FC7522FE | AB6B9281 | 4BC70061 | 0ADB7CBA | 7413BE3E | D656659A | 4A8AABFB | 2B479BF0 |
| 23741 | * 04-08-04 04:00 | B9D104EE | 5A5D248B | 33AFC1D0 | C39F6B8F | EC206C86 | A7674949 | E5A57B32 | 030C2260 |
| 23742 | * 04-08-04 04:00 | FBE54FB8 | 3838E1AC | F287793C | 628BE7C3 | 923E50EF | 0FF345E3 | 9337D854 | A53763E6 |
| 23743 | * 04-08-04 04:00 | 93550896 | 4B58F0D5 | 8B86BD8F | E6E8C7D2 | D29A66D6 | 3572F873 | F0B333B9 | 1A6F661B |
| 23744 | * 04-08-04 04:00 | 568B3282 | 2E7AB091 | E9850688 | E8375C84 | E17ADC80 | 8A302BD3 | 00B8003A | 7B8CAE45 |
| 23745 | * 04-08-04 04:00 | 6A4D5374 | 8696C883 | 58446DA8 | 5A64C141 | CBFA5438 | 113063E9 | 611EDA8B | 0A4C0D47 |
| 23746 | * 04-08-04 04:00 | D86F562E | 806B30A5 | 2CDA912A | BC49DC64 | 11DED99D | AF1D61B6 | 93C8B721 | 5D38F207 |
| 23747 | * 04-08-04 04:00 | 5DB4A55F | B4ED9CBB | 4C928039 | 2243ED01 | 144CBC87 | 3D067841 | C89A6C74 | 5F797C21 |
| 23748 | * 04-08-04 04:00 | 99112918 | D72F94DE | B8B928BD | C1930980 | 87BDE521 | 4D923262 | 08A08B67 | 362FE9D6 |
| 23749 | * 04-08-04 04:00 | F5E8B0CE | E77893AB | 788CB8B3 | 44EC5D3F | 1B969B78 | 66C24FC2 | 2AB5B2B8 | 0DCF8229 |
| 23750 | * 04-08-04 04:00 | 65AE8572 | F0DDD2E9 | E381BAC6 | C363ACBD | F5E0F5A6 | 3EC3046C | 0C7F14E6 | 3328F6B7 |
| 23751 | * 04-08-04 04:00 | 6E0ECB3A | C8510A6F | 527BA960 | AB9C010D | 309F7738 | B63628F6 | 874A174D | 19B6C7C3 |
| 23752 | * 04-08-04 04:00 | 3C81DEDB | 0A12C9E8 | D156BDE6 | EFDFBE33 | FEAB2461 | B794C4A8 | B62F5FA7 | A9A65D59 |
| 23753 | * 04-08-04 04:00 | E6602E3B | D2CBD666 | 38EA6D6E | 2D574C92 | DBDC6D1D | E3BED0F9 | 045B865D | F220A8F3 |
| 23754 | * 04-08-04 04:00 | F8480A3F | 4B3540FA | 28FDDF44 | 5DD9B8A4 | 92045B22 | 4D15FB28 | EEBEA3AA | 8EB2FE88 |
| 23755 | * 04-08-04 04:00 | 300B0BF0 | 95DEB9E0 | D233CF88 | C8F53459 | FD168C16 | 8572CAD2 | FCEAE52C | 571BC11E |
| 23756 | * 04-08-04 04:00 | 46B51EA4 | C58E2B9A | 6DD24E71 | 4B4D1D26 | E0E398CD | 8216CCD5 | 5DE5430E | A30D7CB3 |
| 23757 | * 04-08-04 04:00 | 78DE8DB1 | 0C3B9818 | 639E30D0 | 170C93EF | B2082A8C | 00490F6F | AB4B3F1A | D6D2F2EA |
| 23758 | * 04-08-04 04:00 | 98784594 | 2DF2E4FD | 92BC22BA | 59B72F9F | 16792EA1 | EB1FD93C | F5144DC5 | 37E208EA |
| 23759 | * 04-08-04 04:00 | D86654A3 | 18FEB96E | E63B48ED | FB3C72E0 | E507D590 | F2535BB7 | 0A41585B | 01C5A442 |
| 23760 | * 04-08-04 04:00 | 592CD953 | E463D6D1 | 5F7879D5 | AD333336 | B185F7AB | 545F5556 | 08248349 | 8CD08ACB |
| 23761 | * 04-08-04 04:00 | 9F7580E6 | 902A9F82 | 552EB226 | 117F7BAD | 0D8359B5 | 219251FB | 34D9FD44 | DFFD82D3 |
| 23762 | * 04-08-04 04:00 | 992C4739 | CA52FFE1 | 0680E213 | CAD11147 | 5B721632 | 452CEA6C | 93FECA89 | 19E51E84 |
| 23763 | * 04-08-04 04:00 | 9B02FF77 | FD086F5A | 40427045 | EB0CDF79 | 5BCCD5BC | F23F892D | 70C3A062 | 85021A90 |
| 23764 | * 04-08-04 04:00 | C1D3F764 | 6DFF9628 | F9AF7CCC | E065AEA2 | F5B3B8CC | BA10D8C2 | 07EBD831 | 864842C7 |
| 23765 | * 04-08-04 04:00 | 6A6A4D5E | 647CF4F2 | 51EC9C48 | 45907DAC | 54F247A6 | 387E6C23 | 389BA47C | 60F874D9 |
| 23766 | * 04-08-04 04:00 | 07FE0E64 | D59958DE | DB3BCDCC | 896A49C2 | F15B0889 | C63B6E6A | 5095EBFC | 94BAD121 |
| 23767 | * 04-08-04 04:00 | 5DFE61BD | 9887B045 | 176D6E2E | 8DBA9146 | 21F2891A | 95AA09EC | 489115BF | C3F58A98 |
| 23768 | * 04-08-04 04:00 | 896324BE | 84087157 | 9771055B | 11E55EDF | 93472E15 | 692EC803 | CF922B9F | 0AB8B571 |
| 23769 | * 04-08-04 04:00 | 13A81A67 | CD676551 | E6D6DAC3 | BA2E67ED | AD272594 | E1294860 | 5C27F7E3 | 332CE878 |
| 23770 | * 04-08-04 04:00 | B40C4AE9 | CD89AF55 | 14B81DEB | 995AB2A9 | E7A6CADB | 80E1CBB1 | A5741B9E | 154AF69C |
| 23771 | * 04-08-04 04:00 | 02113B28 | F9AE7F1E | C2885DB3 | 48483FEA | 5BA3DACA | E308EB89 | 94A80510 | 068C6052 |
| 23772 | * 04-08-04 04:00 | 38376D4A | 6A41388D | A450E534 | F95DC911 | AB8BAED8 | A86AD266 | 74D04A2E | 8CE525C4 |
| 23773 | * 04-08-04 04:00 | 1C123708 | 4BC58E69 | D6290289 | BE5F1C6B | 5056B275 | 6A8B693B | FB02B1B3 | 81DC997F |
| 23774 | * 04-08-04 04:00 | 7BC88359 | 0A55DA08 | 87249CAF | F507AE1F | F453A1CB | 9042D6D6 | BF1715EB | A4A636DE |
| 23775 | * 04-08-04 04:00 | BCAB1390 | 16EF33A0 | E1AE3821 | D263AF9F | 7A323214 | 6D536531 | 8D3F4209 | 56B5C674 |
| 23776 | * 04-08-04 04:00 | 47175833 | 72E85F4C | A1DEE3F3 | 1D38B195 | 027385A4 | FE39666F | 84CE26DF | A2C1056D |
| 23777 | * 04-08-04 04:00 | B3B9ADA9 | 72C9E812 | BE702CBF | E9B69898 | DB657A84 | 70F3CEAB | BCCE6B19 | D0678A67 |
| 23778 | * 04-08-04 04:00 | BC6B3A41 | FEED5918 | 1B977009 | A84AA90B | CC7CD610 | CD3ABB7C | 7615C4B7 | 4BD79496 |
| 23779 | * 04-08-04 04:00 | 3845C0CB | 23C9C3D4 | C25C45C1 | DF0F5299 | 570A607D | 62755DEF | 8A01912A | A54850CA |
| 23780 | * 04-08-04 04:00 | D2FDE931 | CE4A213E | 3B286C1C | 7BDE348D | 7A760C5F | 3EEFE073 | 09F022FD | 5C82E33D |
| 23781 | * 04-08-04 04:00 | 3B1746C1 | 770C6199 | DE130D51 | D8161E1A | E161A11A | 74967A6F | F4D11056 | 618608A3 |

| 23782 | * 04-08-04 04:00 | 48DCEB23 | 9429D059 | 9E5A7030 | 04DC0C7A | 2426552D | 76302BCF | 2E5CA361 | A0381767 |
| 23783 | * 04-08-04 04:00 | BD776B77 | 37337C42 | 13F1E2ED | 3D76709A | 5A741CE1 | B75986EE | 0F34BDBB | C49311D5 |
| 23784 | * 04-08-04 04:00 | 2A9F251A | 9FF123E1 | 3A47EE8E | 71862493 | F77866C3 | D87F7707 | 59692F70 | 616483AF |
| 23785 | * 04-08-04 04:00 | 5C12EB5C | 6CF66CCB | 27FC5EE9 | 792E2E15 | A982B169 | AB3AE9A3 | C4848A23 | 0ED62E88 |
| 23786 | * 04-08-04 04:00 | E0D8D6CA | 8C71A81A | 538C0ECC | 1D6055A7 | 2BD7E5F0 | DAF27C79 | 96A5A8A3 | 8D47180A |
| 23787 | * 04-08-04 04:00 | C97B97E9 | CC6C3C74 | 8DE01D49 | 82ABF5BA | 4DA956AD | 52C94C98 | 6C0FE64D | 489D2483 |
| 23788 | * 04-08-04 04:00 | A7BEFE7C | BC4B6526 | 2F81B72A | 58A98F1B | 8A1FF154 | 0CA2AA7E | EFFDD888 | 17F3DFE4 |
| 23789 | * 04-08-04 04:00 | 03554AB4 | 81D1247E | 897415C9 | BC527E46 | 05DDA6E2 | F90B0A2E | 7A11DBF6 | 957EE7D4 |
| 23790 | * 04-08-04 04:00 | 72A18ADA | 586C0562 | F499703F | 720C3795 | 8A15EE93 | 7A738C2E | 219945F1 | A5EEB66A |
| 23791 | * 04-08-04 04:00 | 3334129D | 7ABB6ED5 | AC582298 | 0674AD68 | 4D555BCB | 65768758 | 95C67099 | 6F5EABBD |
| 23792 | * 04-08-04 04:00 | F693A76B | 98C6A7E4 | EAD67B6A | 3ECB5094 | 89823090 | 154627F7 | 46DA9FC3 | E8D623D4 |
| 23793 | * 04-08-04 04:00 | 8B97A4BF | 3E3779B5 | 618C827A | C861D989 | D27C98D6 | 11BC3829 | 4050BBBA | 53D5FD0E |
| 23794 | * 04-08-04 04:00 | 56AA6BAA | 24BDC049 | 13EC4506 | 48786F5D | 210B6CCF | 6AEDF3B0 | D68DC032 | C3E8C1F8 |
| 23795 | * 04-08-04 04:00 | 101B90B9 | 8302783E | 5531CF38 | C39C48DC | 5DAC62D5 | 1B7FB11B | 2472ABFF | BC609B84 |
| 23796 | * 04-08-04 04:00 | BA7DE6BC | 74AF8B5B | 21DB8044 | 90B29929 | 9093C50E | 4A6554CF | 0C5602C1 | 45E35070 |
| 23797 | * 04-08-04 04:00 | CB7A2791 | E8607758 | 5A6682EE | BC613379 | 7707D4C9 | D234CEF3 | FBCFDC30 | 7FC0E5D0 |
| 23798 | * 04-08-04 04:00 | 9FCF270C | 060D0C39 | BF9A4546 | 48C3E38B | D80C7534 | 6F3F31D3 | 2135F3F9 | 013B5580 |
| 23799 | * 04-08-04 04:00 | D428ADF2 | 60F8E00F | 8C8B4B5E | F0D918BC | A247831D | D240C6F5 | 9CAB0CA5 | 4276789D |
| 23800 | * 04-08-04 04:00 | F593529A | 0E07CE3E | 79C2DD3A | E8F40F41 | 60F359D7 | E7B6B46E | 07830052 | 137A5235 |
| 23801 | * 04-08-04 04:00 | 1C398235 | 65813CE3 | C2985CF2 | 22D1F88C | 6B1017C6 | BAE877E9 | 9D213F10 | 3649B0D3 |
| 23802 | * 04-08-04 04:00 | 7E9125CA | 24D643E9 | 2E569266 | 17E35E0E | F49AB268 | CF41E907 | B4E64151 | C0CFE4D9 |
| 23803 | * 04-08-04 04:00 | 09B90A25 | 18E1581F | E3FECF21 | E4222579 | 35FDDE04 | CA3555F9 | 53CAAD8B | BF74A92C |
| 23804 | * 04-08-04 04:00 | EEF40BCB | 6BA038DB | 06A136EC | F745C7C1 | 2A63CC37 | B8505DC7 | 98FE373B | 2CF30E72 |
| 23805 | * 04-08-04 04:00 | 183BAE60 | CA79B9F1 | F2849026 | 74D9D7CF | 1227AF4B | BDFB49F6 | 2E8857C6 | EFE65CDB |
| 23806 | * 04-08-04 04:00 | DD39D25E | 9AF4F0AA | A0C222BB | F9D64ACE | 9BC4D526 | A3D82C85 | F8CA5C8E | 47D70994 |
| 23807 | * 04-08-04 04:00 | 8DAFA85E | 666998F5 | D7BAFBB1 | 3ABC0D50 | 2B62103A | 12BD6B6E | 792F79D5 | D1B06901 |
| 23808 | * 04-08-04 04:00 | 74B80BFF | 8500E4E2 | C4446729 | 5802673C | B50797D4 | 656843D8 | 474212CC | 148731AE |
| 23809 | * 04-08-04 04:00 | C185FA74 | 86FF0818 | 999578B1 | 35148885 | C6982264 | 4CCF64D0 | 18DE1312 | FE23C71D |
| 23810 | * 04-08-04 04:00 | 5CF73A25 | 4343684D | E7595278 | 3056FD3E | 05D07FD7 | 1F61DCD8 | A6758251 | FC22348E |
| 23811 | * 04-08-04 04:00 | CA909129 | A618A7F5 | 86A81C68 | 2E42BA52 | 602E07CA | E54AD9E4 | 7ABD6271 | E0032F0B |
| 23812 | * 04-08-04 04:00 | EB3FE6F3 | D7798E9D | 6719AE04 | B99F24C1 | 9C4615C6 | 59388651 | 8A2E791E | 44BA1FD1 |
| 23813 | * 04-08-04 04:00 | 2B7B914F | 9400FD53 | E8A87344 | F3E8E4FD | EFD80338 | A94C4995 | 35AAEA80 | A782B125 |
| 23814 | * 04-08-04 04:00 | 18F5D6D7 | B370F906 | 17695D06 | AE2E60D1 | FF32C627 | 03E953A7 | 087529B1 | 3E4EE568 |
| 23815 | * 04-08-04 04:00 | FD51AED0 | B2E8884B | 719D5B36 | D5037DC8 | A2BC3401 | C90EF1E5 | 5BBDC88B | 8F695A18 |
| 23816 | * 04-08-04 04:00 | F4B0650E | EE974666 | CA570C76 | 941AA324 | 2FE2CD51 | 43AE2A84 | 97CECFBE | 211A9850 |
| 23817 | * 04-08-04 04:00 | 22B2F056 | 5099294C | 5C52F640 | DC907E6E | C72CE826 | 42D420D1 | 33E1AC12 | 924C4A8F |
| 23818 | * 04-08-04 04:00 | 7851AACA | 2D603ED0 | 6A395FD1 | 2B7F7EBD | 2D50A36A | B4785F1F | 386ABE28 | F1F2A52C |
| 23819 | * 04-08-04 04:00 | 9097760E | 0BB78F62 | F588A540 | BB342ABF | DA4CC868 | 58254B67 | 62A970F4 | E440D825 |
| 23820 | * 04-08-04 04:00 | 71463708 | AF808C49 | 8963AC19 | 60CE37D9 | 48121F02 | 4E50BAAE | F98F7558 | 615803BB |
| 23821 | * 04-08-04 04:00 | 6D7908CB | 09751BC2 | 11E0C550 | 59FBA709 | C9D187B5 | 559649C9 | FB2C19BD | 6FACCBA6 |
| 23822 | * 04-08-04 04:00 | 96BCCA3E | 884DC66C | CC252842 | CF0A2BAE | 677D33BE | F80B00BD | 635DE64D | A20D1E9A |
| 23823 | * 04-08-04 04:00 | B7DDB886 | C2E97B38 | 13EB6B51 | D4DC6472 | 553B7D36 | 2E2EEEC4 | B82649AE | EC1E2851 |
| 23824 | * 04-08-04 04:00 | 06C9FADC | B376042A | CE6C9887 | 03BED0C0 | 36408816 | 7A8D4389 | F9470DEC | C6D4094F |
| 23825 | * 04-08-04 04:00 | 6D611DEC | ADFBF3E0 | A3BFB453 | 83372453 | FD09337E | A16F1F4B | E1A07EB6 | 0F71DCA6 |
| 23826 | * 04-08-04 04:00 | 790A4B44 | 9412E20C | D883F0C3 | 50BF6067 | E33F8E86 | 55FC627E | 541317BE | CA2870AD |
| 23827 | * 04-08-04 04:00 | C723DE11 | 8E38CED4 | 9F077D7B | DA23C01A | CB5D118A | A6076927 | 149BDA99 | 07CC241B |
| 23828 | * 04-08-04 04:00 | F6839DCC | 74486B9B | 8710EFF5 | 64BEC569 | E9C98D39 | 3D1337A2 | 5C14E467 | 7AFB0ACF |
| 23829 | * 04-08-04 04:00 | 1499139B | 2A291ACB | E014F3C6 | 2E561E34 | 6ADD3782 | 0086DE69 | 3FB32139 | 07ACEE86 |
| 23830 | * 04-08-04 04:00 | 077E0004 | 81F45DDB | D58C2826 | 47A91805 | 7A817677 | 305CA581 | 1F2FAAA9 | 3E0C03C9 |
| 23831 | * 04-08-04 04:00 | 8C2F1C41 | 8DB7E591 | 90D5CF09 | 625CCC74 | 00F742DD | 8F6E564F | 1DECB70D | 17BBF60C |
| 23832 | * 04-08-04 04:00 | DF628837 | 45CEB921 | 21AE39A3 | FFE92384 | A9349963 | 18E79B45 | 627D5F32 | 248CB5D3 |
| 23833 | * 04-08-04 04:00 | DFF7F961 | 0ADACB0E | 9005DC39 | 749C7F7F | EEAA4F9C | FAE0B566 | 05C34AF3 | 46498D53 |
| 23834 | * 04-08-04 04:00 | 334A76D3 | B58DF62E | AA864C90 | 75A61971 | FE5F516D | 70BEEE60 | 1D143370 | 81EE9B64 |
| 23835 | * 04-08-04 04:00 | 53FC03FB | BB374E71 | 2DEF5C13 | 8274020B | B8ECED9E | B40F61B7 | C44DD5D2 | D8FFE402 |
| 23836 | * 04-08-04 04:00 | E93420A9 | 55984E63 | C5F89F9B | FA83C6D2 | BEAA4D81 | 7F0FE2CC | 01B67461 | E57B66E4 |
| 23837 | * 04-08-04 04:00 | 7A3705E9 | 8B7CB4EC | B02D1230 | F190B3E0 | D2973D8D | CEABBD72 | E8860F24 | 07CD929C |
| 23838 | * 04-08-04 04:00 | 07092F7A | C04C7DCC | 5BBF1011 | 9FBCDA5D | FB0045A9 | 419ADD9C | F5586557 | 503695B2 |
| 23839 | * 04-08-04 04:00 | FEA96A23 | 3DE1D100 | 3298EC26 | 77346E5A | 62594229 | FAD0A77F | 22CEE8E5 | FED4A467 |
| 23840 | * 04-08-04 04:00 | C9FB6F24 | 768C9AA6 | B75E9B5C | 567D604C | F6F6AE1B | 9340EE15 | BD31C27D | CE605A61 |
| 23841 | * 04-08-04 04:00 | 414CD816 | F0369997 | 2174C242 | 50A68DAC | 446EC31A | 0A6E2629 | BED0537E | 7FACA44D |
| 23842 | * 04-08-04 04:00 | 128F924E | 917B53A0 | 48D543B4 | 2543C127 | ABD0D960 | 83FAF4A3 | E069C547 | AABA40C0 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23843 | * 04-08-04 04:00 | 0015F5F2 | D971EE64 | D753D4AC | 2160AA5C | 2F18DC82 | 79DE999B | 2D5A6988 | 69425C58 |
| 23844 | * 04-08-04 04:00 | 99FFADF6 | 7CC06792 | 9E6E5471 | DFEDD01C | F3D7EF15 | F8262F62 | 7D0B3031 | A18237D2 |
| 23845 | * 04-08-04 04:00 | 4A22A4EF | 65198740 | 23E351CE | 1CE43DAF | 9517CF54 | D2FFCD3B | DA7167E1 | 8D9E48D2 |
| 23846 | * 04-08-04 04:00 | 06C6CAD9 | 0A1B28E4 | 8898CBCE | D02C4933 | 91B08DD1 | E71A31C8 | 8792B5FE | 29300D95 |
| 23847 | * 04-08-04 04:00 | 2AC91144 | 06B5741D | A591A757 | 18F45D49 | 453E6D8B | D6E8E9CF | 43CBA6BB | 5340833A |
| 23848 | * 04-08-04 04:00 | C531D46F | 0BBA9A5C | FFA19BDD | 92DB2161 | D83AD3FA | AA9B7FAF | 82230A8B | D62F2F2C |
| 23849 | * 04-08-04 04:00 | F24A6EB1 | 31AF66BD | 79A47962 | 339FE860 | AE54E04D | 18E673F8 | C226A84A | DBFA0940 |
| 23850 | * 04-08-04 04:00 | E74ABF3A | 1FCE304C | 3996439B | 9074852A | 7034BAF6 | 2E260EB6 | 38C48BEE | 56208389 |
| 23851 | * 04-08-04 04:00 | BEDB9561 | 776D1BD4 | 0DFF54BA | B8FDF545 | B5D8BC93 | 69BD8ECE | 0E153178 | 7FFB0DA4 |
| 23852 | * 04-08-04 04:00 | 0472AC24 | 1C633B73 | 5D274DFF | D21F5031 | 911444CF | 838CBF74 | 3EA165CA | 7B97D6F5 |
| 23853 | * 04-08-04 04:00 | 23D4C22E | B3409DCF | DE7E2CC5 | 78F9E4A4 | C48F0DC6 | A426C741 | 2607ACB4 | 0EC895E6 |
| 23854 | * 04-08-04 04:00 | B7280ACB | C3B0734B | 1BC2D370 | 248367CA | CDBE2838 | A5D4DB97 | 062AE0AB | DBFEF165 |
| 23855 | * 04-08-04 04:00 | 75E65B79 | A18365AC | F6BD7E7C | A2995633 | 190CC832 | 0F0D820A | 5753E9B6 | 39794B98 |
| 23856 | * 04-08-04 04:00 | 51A87FF6 | 8D13E9AE | C435015F | 98FF3FFA | 93B27847 | 13FB6CCE | 09B63349 | D7DFDE92 |
| 23857 | * 04-08-04 04:00 | 341DB8B4 | 1CB719B9 | 3E22A7BB | 1D26BAEF | 379B646A | 5FBF14AC | 4728CFA0 | ADE5661D |
| 23858 | * 04-08-04 04:00 | 7DD7C987 | 879E0E80 | 042FBE49 | 9D76AE94 | 0A5E498E | AA5EAE5E | EF6A6A9E | E1638597 |
| 23859 | * 04-08-04 04:00 | EA892C66 | D882FCBE | 6CAD6419 | 9A9634F0 | 87FA2EB6 | 1B9743B7 | 8A0031DC | 3E5677C6 |
| 23860 | * 04-08-04 04:00 | DA3E6990 | A7F222EA | 77068483 | B7D1F2DE | 76656F6A | 38197F3D | 548FE707 | FD079065 |
| 23861 | * 04-08-04 04:00 | EECC8B32 | 4AE4C6AE | 9A7F49F8 | 7918E7F0 | 14DEC1A5 | 9C971978 | 8D20D56A | A0F3B9AA |
| 23862 | * 04-08-04 04:00 | ADD47765 | E8286E53 | AF9B4A9B | CC81CD51 | 836E5D11 | EBAC14C9 | D52D72D2 | 1FA439A7 |
| 23863 | * 04-08-04 04:00 | B69B6587 | F8152B7F | 142647EA | 8E25C84F | FB9D98C5 | B1910A91 | ABC94489 | 67E30377 |
| 23864 | * 04-08-04 04:00 | A6D4002F | 0293008B | 93EF4C06 | 3ADE1E2A | CA1A690A | AA069885 | 1357CBBB | F3BA7D71 |
| 23865 | * 04-08-04 04:00 | BA1D23D8 | 4BC5856B | E7576050 | DB762C89 | CA3C63B4 | F2C3873E | 28DC37A3 | F06A459B |
| 23866 | * 04-08-04 04:00 | B878EDD5 | 71DE6D36 | D37B448C | 29BBBC15 | A384F398 | A868D010 | CF5ECF4A | 3E51F69F |
| 23867 | * 04-08-04 04:00 | 1E561244 | DF43E13C | DB98ED9B | B61EFAA2 | E66A87F3 | 938223CB | F0875E2C | 81E1F99D |
| 23868 | * 04-08-04 04:00 | C7AFDE4B | 4581EFBD | 73F79441 | D5313125 | BAE6BC17 | 3B21CAB1 | F2545701 | 078264F0 |
| 23869 | * 04-08-04 04:00 | FD65F187 | 02E95979 | CF71AAC3 | C55B9407 | 1B9DD5F9 | 182DE9F6 | A93115AA | 666D7DA2 |
| 23870 | * 04-08-04 04:00 | 17137F0A | 683BB51B | F7B518F4 | 0229015C | 93874528 | B37640FF | 74F41848 | EEBCDABE |
| 23871 | * 04-08-04 04:00 | FA22C74E | 1D5B7E8D | 2F810F36 | 75F6CD9C | 982167D5 | EC79D5F7 | 9D26BB1D | 99158E14 |
| 23872 | * 04-08-04 04:00 | 6A6BC2EF | 32DBD5F3 | A660D4A6 | C99CC483 | E66771EE | 6E16C5C2 | 29A4E893 | 7A3A4789 |
| 23873 | * 04-08-04 04:00 | F978711B | E875CF03 | B01E6974 | 7050C262 | DF6AC5BE | 0633B13E | F0579C29 | 459CC742 |
| 23874 | * 04-08-04 04:00 | 6DE4BEE1 | 8E47E8CB | A5CAE640 | 4E189D04 | 7004C16E | 7B49ABBC | A5F0B745 | CA68BE6C |
| 23875 | * 04-08-04 04:00 | 2B2208AD | 66DF45C8 | 92BD3611 | A96B715B | FF6730CF | C52EBF10 | 95DA3A5B | D42364E6 |
| 23876 | * 04-08-04 04:00 | F545E6D1 | 926483A7 | 75BC81B5 | 7D1D0E24 | 0F3B88DA | A4BA2C15 | 8847805B | 18A928A0 |
| 23877 | * 04-08-04 04:00 | D01E1F19 | 7273DF45 | F4B81C8A | D054E17B | 43FB5525 | C37BC491 | 15A3EBA7 | 6CCCEAAC |
| 23878 | * 04-08-04 04:00 | 0DA989C3 | 2CE45758 | E50848F3 | AFBF220D | 66A0665A | 47D397F0 | 37E35244 | 0648F196 |
| 23879 | * 04-08-04 04:00 | 06377E6B | EA148085 | CB0203F6 | D29A7923 | 7EDDED0A | 03E04E86 | 0ADA794C | 7D877BF0 |
| 23880 | * 04-08-04 04:00 | 8D0A5B25 | 32D3DCD0 | 7E799A96 | 4F36742F | 36992C8F | F8DC1FAA | D434BEE4 | 0321E64F |
| 23881 | * 04-08-04 04:00 | E6FC9AEF | 40B714F7 | 9DA26549 | 1F319FEF | 312C0C67 | 67268703 | 2B0285D0 | E4860E74 |
| 23882 | * 04-08-04 04:00 | D17A5242 | 83D7662A | DE0E3C62 | A8592162 | 941F365A | 52010D9C | 771AF84C | A1C0A103 |
| 23883 | * 04-08-04 04:00 | 532DEC9D | 2AA3DFCA | 853A0975 | 9D32DB5F | E7F51B5A | C1A6EDA9 | 21BE6560 | 6F5BB251 |
| 23884 | * 04-08-04 04:00 | 65B2D9A8 | 1CA0E212 | 03859FFD | EA3CE4E8 | E246383E | 16D40C07 | 1C2FBCAB | 59487B86 |
| 23885 | * 04-08-04 04:00 | F130548E | F0679B7E | 60D8A1ED | BD8FC7FF | 1DA9C121 | 6EF49859 | 8428EB34 | 240AC041 |
| 23886 | * 04-08-04 04:00 | 2D01F615 | 383E7F83 | 74A5EDDD | 1856E606 | AB0B7740 | FF2C5D1B | 0BB551D1 | 27C67C9C |
| 23887 | * 04-08-04 04:00 | 91ECACB5 | 840EEAC6 | F4E54722 | FBD9DA7F | 95F4CE93 | E3D8D7D0 | 3474561E |
| 23888 | * 04-08-04 04:00 | D3F7EF05 | 24426FC0 | 8D8775B6 | 8C26E69C | 6F5A87E7 | 1B1FA341 | 9C41DCEF | 9411E431 |
| 23889 | * 04-08-04 04:00 | BF1133A3 | 818DB311 | 66883695 | 7F273534 | 9F7DE971 | 8F17F5D0 | 57BE7437 | 148A05FE |
| 23890 | * 04-08-04 04:00 | 8A5A04D9 | 69C6C1CD | A3F21540 | B6946B5B | 85F51497 | 8BF41163 | 3C958624 | BFAE73B2 |
| 23891 | * 04-08-04 04:00 | 16158E04 | 14C0B00D | EFC99C52 | 0E5CA975 | 49DB122C | 61A46C75 | EF115B55 | 0BD79B51 |
| 23892 | * 04-08-04 04:00 | FFA00E4F | CBE481B3 | B8B07522 | C08B3770 | 766C82C9 | 56FA50E0 | 7D5FEA3F | DCBE92DF |
| 23893 | * 04-08-04 04:00 | 15601FA0 | DBE0C000 | C2B3406D | 2960E8C0 | 03768A24 | 3E3AC552 | ED1DCB5D | CF3554DE |
| 23894 | * 04-08-04 04:00 | 8BE11D33 | BE374F4E | F90FA40F | 85D025AF | 98EABDD3 | E81FD280 | 53E51EAE | 711D6394 |
| 23895 | * 04-08-04 04:00 | 4CA59463 | EDC8E58C | C492E3FE | 00837F9C | A01F9671 | 56059448 | CC001C02 | 97B5BF1E |
| 23896 | * 04-08-04 04:00 | F2F5807D | 317C651E | 4846A847 | FE3F0990 | 9A8B2320 | A2325A96 | 5EEC4552 | FCF7B7E5 |
| 23897 | * 04-08-04 04:00 | FE1390AC | 0668B2A6 | E23B1DAA | 90EC56CB | 6860B114 | 0D24B5AD | 2119786B | 4220EF07 |
| 23898 | * 04-08-04 04:00 | 8F466555 | 63CA3D37 | 88119D5F | 87FA99F0 | AA3C9365 | FAE5951C | CD096B08 | 226E118A |
| 23899 | * 04-08-04 04:00 | 58CB48F4 | D2759A97 | 632821D7 | 1F60D421 | 2150DB90 | 50E34DE5 | 610E211C | 5A2A9434 |
| 23900 | * 04-08-04 04:00 | D4E4E1C6 | 10148D01 | BD9CDBD4 | 770EDB99 | 6E727D0F | FBA79CD0 | 107C7E1C | 6475DE22 |
| 23901 | * 04-08-04 04:00 | 7DE5EF48 | 9C5F4041 | F5927285 | 52A09087 | 803EE0C4 | 5CBF445D | 77AB14F5 | 5A3749F1 |
| 23902 | * 04-08-04 04:00 | 2EA0BC13 | BB6644F5 | BF25B22E | 219FEBF3 | 53913346 | C8BBCAD0 | 5619C194 | 2A374F4B |
| 23903 | * 04-08-04 04:00 | 9EA150DB | 98BA7CAA | 002A6085 | 2C3BFC94 | 8347BEE2 | 02875BE1 | 9193D69C | 029C6DE2 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 23904 | * 04-08-04 04:00 | 10195C42 | 10B22E59 | 8EE9EE7B | B208F34A | A1D83D9D | 3477B32E | 54F87BE9 | 27FFD0C9 |
| 23905 | * 04-08-04 04:00 | CC1A19C2 | 55AA345A | 4A4B504A | 0E3FD84D | 0A8D7AE4 | 28D9CDF1 | 64354A89 | BBCB0A6E |
| 23906 | * 04-08-04 04:00 | DD01FB61 | 6838950A | F6426361 | 815059C8 | 6A41D46A | E7DF2184 | 5F636FB9 | 884F35AE |
| 23907 | * 04-08-04 04:00 | E2E1A32F | 89D415D6 | 2197D132 | 87584DD1 | 8ABF4D33 | B9B555F1 | 490CFBDA | 0EC442F9 |
| 23908 | * 04-08-04 04:00 | 0CF9522D | AD69024F | 249DD760 | 70D89FC8 | 228DFA09 | F6CDEB26 | 21B6E1CA | 9F19D99B |
| 23909 | * 04-08-04 04:00 | 48965B50 | DB02D01A | 3C3BCBCE | E154F5F7 | 2BA9EF51 | BF135013 | 5CA0ABB3 | F541CDC1 |
| 23910 | * 04-08-04 04:00 | 8694E03D | 3F14D770 | 41FDE031 | F07C6680 | 22265DA3 | F8EBBADA | D0F6348C | 6C2FA34C |
| 23911 | * 04-08-04 04:00 | A5AB4C8E | 287B900B | B4D136DA | 27E5EA43 | 20E78053 | 75F54BE1 | 3ED79BAE | 2C41692D |
| 23912 | * 04-08-04 04:00 | 2CA11212 | A8AACB42 | DCCCEB54 | CED855BE | B43D240E | 1bC601F1 | 739B5D2C | 8ED85BC2 |
| 23913 | * 04-08-04 04:00 | 9FA2C084 | 93724873 | 068F04F3 | E160F3B9 | AF1DFD5B | 6A242F24 | A43B3D81 | CCAD5DA4 |
| 23914 | * 04-08-04 04:00 | 8C3E52CB | E9F9FC7C | 1CB78902 | A1A08D97 | 7AE4DF41 | B844AABD | 0EFE216B | 821FE9DA |
| 23915 | * 04-08-04 04:00 | 41B8FC52 | 2BA925BC | 973F6FC5 | 77A750DC | 9DC31BC8 | F830AB81 | 999DCFFE | 84AFBDEA |
| 23916 | * 04-08-04 04:00 | D866B971 | AD892AA4 | B27159B1 | 60A6FB51 | D81586BD | 6C27791C | 866D782F | 31258D47 |
| 23917 | * 04-08-04 04:00 | 7219E5D2 | 737EB837 | C9783A75 | 74FDAF46 | BF9FEBD1 | AD65FC2B | C01BE50F | BD13EBD1 |
| 23918 | * 04-08-04 04:00 | B297F163 | B2DA848A | 9AAF8E13 | 0B53ED1A | F0CC46FC | 46AEDDF6 | 1EBC78CE | FC02E426 |
| 23919 | * 04-08-04 04:00 | 51B09A94 | 7C2A5E1F | F66D3ECA | 950590F8 | F19F7DAC | F7B26BC0 | 13C16E99 | 9FA4EAEA |
| 23920 | * 04-08-04 04:00 | C7E00CEB | EA962BC4 | 23A03A8A | B841E3ED | DC522E88 | C5BE2048 | 3D391814 | F6DBFA0B |
| 23921 | * 04-08-04 04:00 | 8C9AECB6 | 53589C04 | A6B11F86 | 4DEBD6D1 | EF0DECE8 | 53011A22 | F5C59375 | C34CC8ED |
| 23922 | * 04-08-04 04:00 | 14EEEF74 | 760CC830 | 1DD568BF | 0293E7A1 | 23A8D683 | 52F6FCF8 | 46BD8A1E | 7A6F0A4E |
| 23923 | * 04-08-04 04:00 | 8EEF9CAD | 16B0DBA3 | 832F8D8E | FD61F7C5 | A35B2875 | 817B0B8E | 414E9203 | 75234B34 |
| 23924 | * 04-08-04 04:00 | D3311FBE | 936A510E | 7EBA4E47 | DA6CBDBE | FC239A58 | FE505756 | 7B537E0D | A4C17C7E |
| 23925 | * 04-08-04 04:00 | 9277831A | 9E504C9B | 57F8ADC6 | 35C56506 | A683D149 | 4250A052 | 8068869B | E227AD8D |
| 23926 | * 04-08-04 04:00 | D672A6C2 | 1E9A1725 | BF00F90C | 555B27EC | 3D415F46 | A64776B2 | 6EB3513D | 47E1F042 |
| 23927 | * 04-08-04 04:00 | 01369C55 | 612B56A7 | A695129A | 4E537F1D | 8694C556 | 64841308 | FBCAF009 | CC6C0F21 |
| 23928 | * 04-08-04 04:00 | 68C494D6 | 47737CC6 | 3222CD65 | D6BEB0FE | A96570BA | 37D5848A | F565B161 | C56333AA |
| 23929 | * 04-08-04 04:00 | F9BF6EBF | 13506DBC | E70659E2 | C0EE35CE | C72EB6A2 | 1FD11039 | 9BB9F703 | D18F2F5F |
| 23930 | * 04-08-04 04:00 | 965A4B9E | 86451502 | ABF11576 | 21BA3F3B | 0D55232C | 2ED546E0 | B949C94F | C7E33215 |
| 23931 | * 04-08-04 04:00 | 103AF39B | B5ABF78B | 8C586CEC | 7B25D0A1 | D1FC613A | 2490B19F | 935EA071 | 4A02DE2B |
| 23932 | * 04-08-04 04:00 | 7FEF8F11 | BFC56E76 | 3F16CF27 | 55831A08 | 2301019E | 2A52FF4E | 614707DB | F60BB6B1 |
| 23933 | * 04-08-04 04:00 | AB26BEFB | 97DB75A5 | 0760831A | 0271ED1C | 528DB225 | 84111E36 | BE8CE3BF | 12FBE84D |
| 23934 | * 04-08-04 04:00 | C12FB4E4 | 055C919F | 20735568 | 1438085B | 8BA0CD17 | 4506D9C3 | 248B4E8F | E4CC24D6 |
| 23935 | * 04-08-04 04:00 | 204D975F | E99F4AA4 | 23BA1842 | 7A037D3E | 0DDED33F | 158E861C | 55589470 | B0A54380 |
| 23936 | * 04-08-04 04:00 | E5BD8C02 | 02F83291 | C48C6A4E | D54AA17C | EAEF6C20 | 58B44CF5 | 095D7853 | C99F9B3C |
| 23937 | * 04-08-04 04:00 | BF2C1D5C | 433BEFB3 | 1645CB63 | 4D108357 | 89DCE768 | 47267879 | 332E86CD | 3D5377E0 |
| 23938 | * 04-08-04 04:00 | 09E92088 | 675B741D | F91BCA91 | 4F38F2FD | CD9856B2 | 83E1F217 | 8D63588A | D483FF24 |
| 23939 | * 04-08-04 04:00 | 1D195549 | C9197417 | 1AF3667A | 26F2FF7B | 99C23A47 | 8AD96E25 | C4B712A1 | 4380F8B2 |
| 23940 | * 04-08-04 04:00 | CFEB7678 | 22457817 | D4380976 | EE56F45B | 1C5BAAA5 | 8A034B39 | D1B489F9 | E7DB73D5 |
| 23941 | * 04-08-04 04:00 | C3D19DB5 | 07856CE8 | 0D06C2D4 | 9263D20D | 0428D460 | 1BA013BD | 6F463368 | FA800037 |
| 23942 | * 04-08-04 04:00 | A443500A | 073C0327 | FE10115F | 073421CF | 789045EC | 6591082E | 296123E7 | 32BFCAE3 |
| 23943 | * 04-08-04 04:00 | C65689A4 | AA7112AE | 8DE178B1 | 6F545A6C | EF12B8CF | FD7CAF70 | EF2C7D43 | 61B319AE |
| 23944 | * 04-08-04 04:00 | 1733EC79 | 59CB4F69 | 9DFE027F | 2517E9AD | BBC05B65 | 12556A43 | E83F32A7 | 9F444511 |
| 23945 | * 04-08-04 04:00 | C84741BD | 702A68A2 | 2892522E | 7E0B882F | 0EC865C8 | DE6AE43C | 0A16D67B | 85CC68B2 |
| 23946 | * 04-08-04 04:00 | 2694E8F1 | 33D6AAC7 | 1C72A33B | 95DD47C0 | 00A30F1E | 23DC2644 | EC5A8CCC | 928627F3 |
| 23947 | * 04-08-04 04:00 | 66C181F9 | 91DCBC7B | A4A9CDAD | 5B6342E7 | D1F0BB11 | 0F78DCDC | F7C1D979 | 678A2C7C |
| 23948 | * 04-08-04 04:00 | F0A048EC | 485179F3 | 200C56B3 | 5A0FC6BE | 639CE15C | 9A1DCFAA | 2A306E90 | 2FACFE2D |
| 23949 | * 04-08-04 04:00 | B924D13B | 56A716F2 | AAAEED13 | 650EA4CB | 7255CB85 | C6694B48 | 3DA19A38 | 235C7A7B |
| 23950 | * 04-08-04 04:00 | 14EDCCE3 | FAB6940B | 4C5CA859 | 8A5C78EB | BA5459A3 | DFA2652C | 47B1F688 | 7F29411E |
| 23951 | * 04-08-04 04:00 | 58F358C9 | 68C64BCC | 6F0AF14E | 416C43A5 | 14900B9B | DC9DC857 | 7F5AB0C6 |
| 23952 | * 04-08-04 04:00 | DCC2E7D6 | 2D83A068 | DD5A04D7 | FDBAA60C | 3C0780D0 | 2294759B | 6054C10E | DA912E8A |
| 23953 | * 04-08-04 04:00 | 7DC3E889 | BA1A0DBF | 3E320718 | 2FD51618 | F9313B74 | B5283F94 | BD2E98E2 | 4E11940D |
| 23954 | * 04-08-04 04:00 | 75C0BDAE | C7BCCF96 | 9042FC3F | A672B64D | 9D65B5FD | 03B4A519 | 20924174 | B08BA867 |
| 23955 | * 04-08-04 04:00 | 58D9518B | 063DD787 | 64F2D791 | 4AB32DC5 | 5179E2AC | DE8ED714 | F61D8A1D | F6347705 |
| 23956 | * 04-08-04 04:00 | 484A974D | E98D0E2C | 1AC413F7 | F7BD4290 | 19D77756 | AA78AD0D | E6DF1C88 | 148F5138 |
| 23957 | * 04-08-04 04:00 | 9AFE38F2 | B43576B8 | E28FC0FF | 03ABB83B | D157EB3A | 0E45F794 | 22CE95BB | 1E72B217 |
| 23958 | * 04-08-04 04:00 | 5418ABF4 | 955D5DDB | A2206988 | 1D694DAA | A78DD80C | 06EA1144 | 887CBD76 | 6809E66A |
| 23959 | * 04-08-04 04:00 | B8131413 | 72B8B933 | 229DAEA1 | 60A93BA8 | 48B15241 | AB92DCED | D184019A | 0FDF0F60 |
| 23960 | * 04-08-04 04:00 | C9E05F87 | 30A1BBC6 | 3507ACFE | 81E41175 | F26ADE3B | 6765723A | 81AFC3A2 | 5985CCBD |
| 23961 | * 04-08-04 04:00 | 69C5D390 | E1162CAF | 19F1CDF7 | 5C832B07 | 90966DA4 | A2A35973 | 4C60DF4B | 459DFD2B |
| 23962 | * 04-08-04 04:00 | CD4FBB8E | 6062E13A | D2573DD6 | 9E760A30 | D7332SC6 | 8AA2D65B | C0ABC37B | 5E6F78DA |
| 23963 | * 04-08-04 04:00 | BD0AFE1B | 50DE92A7 | 2F47171B | A712B5EE | F90D875B | A403004F | CFF96E69 | 34B86442 |
| 23964 | * 04-08-04 04:00 | 1A64A1FF | 4BE2699B | 4A3538B8 | 29C0311F | 1D2428D7 | E7354F51 | 56BEEE94 | D83A9974 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23965 | * 04-08-04 04:00 | C10F6F3E | 4FA28D3A | 06405819 | 9606A246 | 935824A2 | BAF17EA6 | A7555196 | 6147D0DF |
| 23966 | * 04-08-04 04:00 | 382993BD | 02E60136 | B9D5B795 | 150B2821 | 1786595D | 80A90A77 | 99107476 | 9B469007 |
| 23967 | * 04-08-04 04:00 | EB11BB13 | C5A9152E | 14FC83D0 | 7FE09B1E | E8A5938D | 6DD83D25 | 1BE398EA | 422EC110 |
| 23968 | * 04-08-04 04:00 | D4517087 | 8FD3AC44 | 1CD5BDA4 | F228B607 | D94E2864 | AE58DA76 | 5418E982 | 55B7A45B |
| 23969 | * 04-08-04 04:00 | 4916339E | 75DFBAB8 | 259D9CA9 | 4AB2A140 | 255CD95D | 69924A35 | 522CCA76 | A95317EB |
| 23970 | * 04-08-04 04:00 | 2CA2A893 | EC9428B6 | B827FDFF | C872BA59 | 31E550C7 | 11DBD6B3 | FD2EDBCB | ABFBFC8B |
| 23971 | * 04-08-04 04:00 | FF13DE93 | 8FA4E569 | CB49E3EB | 5A5529A9 | 3E278A50 | BCA147E9 | A3457230 | B9F77737 |
| 23972 | * 04-08-04 04:00 | FA3B66F9 | 620EDC9D | 4E47D037 | EC96EEEE | 88BF6311 | 7A6CC50A | 53E393F1 | F2004A38 |
| 23973 | * 04-08-04 04:00 | 5C0D5865 | 25351EC0 | BA367784 | E48BD313 | 6973D8CF | 24B8EC35 | A8E85E26 | C926009E |
| 23974 | * 04-08-04 04:00 | 96C55987 | 57684CDC | E7E40577 | F3F5A965 | F10B0217 | 104996A0 | FF8FE518 | B3847EC0 |
| 23975 | * 04-08-04 04:00 | A2183D80 | 4BFA7EB9 | BD5D0416 | D846FE24 | 3D7D12B0 | B357000E | C5180C7A | 9D40324C |
| 23976 | * 04-08-04 04:00 | 1AB71ED7 | C755A0AB | ED4780F1 | 93D5EFEE | FDF92F87 | F7381332 | BFC943B5 | 8736AE24 |
| 23977 | * 04-08-04 04:00 | 7156DFCA | 31DE7E6E | 8ACACBFB | ABC3C9D9 | 4D141E78 | 101FDF37 | 9F4B26D7 | B8O9EFAF |
| 23978 | * 04-08-04 04:00 | ABA7655C | ADE06926 | F1BFFFF8 | A3450039 | B6F3394E | D0062EE0 | 7AF05AEE | 4359E13F |
| 23979 | * 04-08-04 04:00 | 42C1E69F | C5ECF25B | B739AE82 | D6287175 | A85B8A6F | DCAA97D2 | 5298E531 | 89250E0A |
| 23980 | * 04-08-04 04:00 | 2D96A3E3 | 097BADB1 | 0193D188 | 8A9D0E4E | FFFFC383 | 6C79816B | 13E23C5A | 763C7302 |
| 23981 | * 04-08-04 04:00 | 8CE77CC5 | BF9D34AB | 012E4D3A | D8E2F9A3 | 28B94C95 | 657974CA | 1FB15FCE | 261847CE |
| 23982 | * 04-08-04 04:00 | 910DB4B3 | D826B689 | 685750C1 | E18DF2BD | DF25962D | 6C727787 | C04FFA49 | 10B53D14 |
| 23983 | * 04-08-04 04:00 | E4A3BDF6 | 9E928698 | 945B22BA | 85BBFA8C | A03DB356 | 7D698D76 | BC1A2AC9 | 0627E1B1 |
| 23984 | * 04-08-04 04:00 | 5F5110C2 | DAB1FC1D | B5CB0170 | 7C3CB96C | CFE02263 | 2D548420 | 5585EBD0 | 1BF8F7C9 |
| 23985 | * 04-08-04 04:00 | 76385BA1 | 8E6F57EC | C141A501 | 94BFFF95 | 9A55C4E8 | 6D99F20D | 8C021AF1 | CA45CD73 |
| 23986 | * 04-08-04 04:00 | 459070FF | 3FEA3951 | F73D78DC | E5851ED6 | BB7FA4BE | 50225DF8 | D352B9C2 | 97DFAEEF |
| 23987 | * 04-08-04 04:00 | 6DF1E58F | 78ED0CD8 | B7C9D6DE | EB33AC70 | DC966868 | E6B596A8 | F3EE6191 | B8C80F37 |
| 23988 | * 04-08-04 04:00 | 819B061A | 897BE733 | 338E8B29 | C546B6A2 | 28735EB4 | 247C2B91 | D56F5864 | E80E2EF3 |
| 23989 | * 04-08-04 04:00 | 5432B638 | A53FE280 | 0AB28608 | 30247DE2 | B4BCAA8A | 62252ACA | E8FD6C86 | 2511AED4 |
| 23990 | * 04-08-04 04:00 | 0871A04E | 3BFF116D | B113FF95 | E3031D82 | 04A69C06 | 06569ECE | 74410FFA | 3D4C7EC5 |
| 23991 | * 04-08-04 04:00 | D4E5CFE1 | E945EB49 | CB53D464 | 50D3B428 | B69384BC | 91876408 | EFF555290 | B1B78C59 |
| 23992 | * 04-08-04 04:00 | 7DEAB9F9 | C600A5E5 | 9563FB1D | F099B115 | 93301761 | C05D882F | 5FA56C82 | 0D619AB4 |
| 23993 | * 04-08-04 04:00 | DB73308D | AA2EAA5F | 713C6699 | 3F510825 | 747241CF | 4E307DB4 | 7C1A7FA8 | FFE636A7 |
| 23994 | * 04-08-04 04:00 | 2B2CA2DC | 47ACBA8D | D501A010 | A5A53F98 | 68FC767A | AF9ABA6B | 605752A3 | 5F8171AC |
| 23995 | * 04-08-04 04:00 | AA743C10 | 474DC0B2 | 0768EF8A | 8C0DBAF3 | 58F383DB | E432EA30 | 722D325F | 752D6A2D |
| 23996 | * 04-08-04 04:00 | 290EDAE9 | AD42F071 | C2533A0E | 18792529 | A3930F8B | 6B0DA21E | E6CDCEF8 | 0AB1C89A |
| 23997 | * 04-08-04 04:00 | 8C1D9FD1 | 36E9D50E | D2DCA45A | B693070C | 2C6677E1 | D2D92501 | F8A2CB0D | 6E0E5178 |
| 23998 | * 04-08-04 04:00 | 8656B6AF | 34BAF312 | E7FF9CAC | 6395DD00 | 8B793A3C | AED0D87C | DD8D4BC4 | 20CF72D0 |
| 23999 | * 04-08-04 04:00 | 0C881929 | B5B9BF3E | 2729D3C6 | AFC9F08E | 3D8F8C2F | 03B6B64E | C6F89426 | 40C67843 |
| 24000 | * 04-08-04 04:00 | 81A4B50F | B6A2564B | E2116496 | 43E705A6 | F29AA2C7 | E4AB59DE | 1A965199 | 8FDEC5F7 |
| 24001 | * 04-08-04 04:00 | DFB76C72 | 90E7F2CE | F2B298C0 | 03A94606 | 25B248EE | 92500FC0 | 912859A1 | 2EF0F6AA |
| 24002 | * 04-08-04 04:00 | B8A2FB25 | 4EE593F2 | 45B54651 | 516176FC | 9D0E88F4 | 70F7631D | 45D3AE72 | AB07DB08 |
| 24003 | * 04-08-04 04:00 | 62D7BD35 | D6363225 | ECABDE2D | 270843D7 | 8B5E0561 | 823A338D | C7EC3932 | 5527F2A1 |
| 24004 | * 04-08-04 04:00 | BDB7411C | 516ACC8D | 449C6CB6 | 6EEE8E7D | 96D38B76 | 610D4AB7 | B0C8BEAE | A3592778 |
| 24005 | * 04-08-04 04:00 | D5AE8C5D | 5A47EBC8 | 656CA65E | A9190A54 | 8159128E | C509E560 | D14AF5AF | 7E8AB49E |
| 24006 | * 04-08-04 04:00 | 26F980B6 | 766E4DD5 | 85AD9DBF | C16782BC | 487D7DC7 | 3DCD1ACC | 36D486F2 | 297E4DB0 |
| 24007 | * 04-08-04 04:00 | 8F003CF0 | 9D9B1856 | 0362A6CE | 99917464 | 98799869 | 5B895628 | 502B58F4 | 6381AAA6 |
| 24008 | * 04-08-04 04:00 | B57C7D52 | C0A3BB52 | 3BBD59D1 | F6613CD2 | 32864B80 | 8DF88DA7 | 12B829BF | 51880409 |
| 24009 | * 04-08-04 04:00 | 9755AD91 | 436F2F70 | 44AB46F7 | FC1D8248 | 879E2708 | 11A3BC67 | 9D8334EE | 714CF817 |
| 24010 | * 04-08-04 04:00 | 13FF3E7A | A3889045 | 7D354DFB | F6D23412 | C16223FF | 2B44452D | C4C31ADD | FC1FAAB7 |
| 24011 | * 04-08-04 04:00 | B0885C48 | 31DE4E74 | 183F003B | 97C766EF | 089EC864 | FCF40E9C | E1B42FD0 | E5026FFF |
| 24012 | * 04-08-04 04:00 | 8333B18B | 351326CB | 41901AC9 | 84CAF00A | 23420F05 | 3EA1576F | 24C1BF75 | 641C8DF0 |
| 24013 | * 04-08-04 04:00 | 23DFB095 | 0CCFC02D | 5B766AFD | E5410EEE | B7734951 | 8791F3C | 8C0E1580 | ACFC3AD6 |
| 24014 | * 04-08-04 04:00 | 2C096C27 | 46BC8D92 | 176A5712 | 0B5F3C53 | 3D58DED1 | A81BA2CF | 9AFBCEA8 | CBF67389 |
| 24015 | * 04-08-04 04:00 | 9D569C47 | E8E874EA | 4F0B5665 | C6A1B25F | 5BE29556 | FC9357A8 | C96E50F6 | 06C08A5C |
| 24016 | * 04-08-04 04:00 | ECD98034 | D7341B65 | A9BF7A44 | 20761DD2 | C62FDF21 | F443F9F8 | A9EE18B3 | A88D9759 |
| 24017 | * 04-08-04 04:00 | 2CE02A57 | 19A56654 | 767A6B38 | F4A7D0D5 | AFBE2570 | FA40F9DD | CD73EB97 | 37074932 |
| 24018 | * 04-08-04 04:00 | 4003154A | C6A70C64 | 48A1C4F7 | F4CBA948 | 5110E9D7 | 520495F5 | 7659BC2F | 6613CF05 |
| 24019 | * 04-08-04 04:00 | 9BC5DC10 | 45617474 | C44CEF7F | B8E6EF40 | 0A023929 | 9E20AB7C | 63B8D6C1 | 7E873BDA |
| 24020 | * 04-08-04 04:00 | 122EF9FD | 13D5086B | D60902D7 | 579D77D9 | 1AF3CD6B | 8DBB4184 | D4D2CF4C | 2AD45FB7 |
| 24021 | * 04-08-04 04:00 | 2B6F65C2 | 769E502C | 6DB4A8FD | 4DD988E6 | 6F6FB025 | A9CCEFE9 | 90E8755B | F0DB4B08 |
| 24022 | * 04-08-04 04:00 | 256F7445 | 513DBA10 | E9ECF9F0 | 0CE5F03E | E38CE59D | 4653D1CA | C73901FE | C241470B |
| 24023 | * 04-08-04 04:00 | 6EB18572 | 98E4CEAB | 2C75C688 | B75F81FC | 2E1D8BC3 | D698EB94 | 9894CC5C | 6B5E4004 |
| 24024 | * 04-08-04 04:00 | 9CF04A38 | D31F8DFF | 9A3D2278 | 0B11EC3D | 19D8576E | 9E465802 | 1AB53DE6 | A81F19D1 |
| 24025 | * 04-08-04 04:00 | 33982861 | A40E94AD | 064F9BEF | 69AF3AB0 | B39ECA66 | F5A1B1F1 | C0E17555 | CD99149C |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24026 | * 04-08-04 04:00 | 85D69608 | 031EF012 | F23411BD | 50635A95 | FA9012F8 | 47CCDE6A | D745935D | 9AC7572F |
| 24027 | * 04-08-04 04:00 | A4C3EA59 | E5CEA4F9 | 68E4E46F | 769CFEF0 | D2945634 | AC3D6F70 | 233D8705 | C57C6EAF |
| 24028 | * 04-08-04 04:00 | 33819753 | B5B7A8BC | 3D0BCB10 | 7118E9CA | 911899C9 | C3E596F1 | D7170473 | D9CBE013 |
| 24029 | * 04-08-04 04:00 | 78F0FE85 | A872A242 | 72CBB867 | CDD997C1 | EA082565 | 1A390263 | B2978C3A | 23D6C908 |
| 24030 | * 04-08-04 04:00 | F77388F7 | 72076A37 | 555C0AEA | 629A41C9 | D643A708 | 153CF9D7 | 35406E11 | 920D6E1E |
| 24031 | * 04-08-04 04:00 | 120AC8D6 | 2A345C43 | 1D01B546 | 679183EB | 3CDAFE06 | BF720CF8 | 4DDB0742 | C8FA3371 |
| 24032 | * 04-08-04 04:00 | 4A155618 | 34EEAD70 | B63255BB | 0900BB63 | 278A284A | 5E306180 | C5F03E0A | 04F93BD2 |
| 24033 | * 04-08-04 04:00 | 7F7E5E36 | F389932D | BC307DDB | D9E1A40A | 5CAF77CE | CE643534 | 4F1F13F0 | 97932618 |
| 24034 | * 04-08-04 04:00 | 7AEC541F | C5F18293 | 619558C3 | 1FECFFE1 | CCA68A04 | 2E02A822 | 4B68FCCF | 249A9858 |
| 24035 | * 04-08-04 04:00 | ED7083AD | DE81DF69 | 3F5F975E | 3E2D79C8 | 8A2C9D47 | 61E2191A | D7AEE29A | 1068ABA8 |
| 24036 | * 04-08-04 04:00 | 3D9352D1 | 8F1CB8A7 | C39935AD | 79D62E3A | 85D91B68 | 96DF583C | E5ECF4F3 | 08971B46 |
| 24037 | * 04-08-04 04:00 | AB7E28D9 | 74403752 | 3B5F941A | 2486D89C | 92DDEB07 | 7C6AEE22 | 239DF70D | 96FBEC4B |
| 24038 | * 04-08-04 04:00 | A87800B7 | C93D42E6 | 8E63C8F9 | F9A9743D | D6559C45 | 50FA03F3 | 8845E445 | 8017AB92 |
| 24039 | * 04-08-04 04:00 | B63E1324 | 6844580C | 4B69ADA5 | 1D9A7D39 | 97DC12E6 | D71D9898 | 62E41965 | 71D1C6C5 |
| 24040 | * 04-08-04 04:00 | EDBD2484 | 7E17CC4D | 99E5C90C | 0199E100 | 53023D03 | AB8A0D95 | 06AA901C | D6DCD1ED |
| 24041 | * 04-08-04 04:00 | 0E272669 | B3F39189 | F4D9800C | F66CDAB1 | CA8FEAD0 | 9C1C9632 | 0840BE2F | F9A8D1F3 |
| 24042 | * 04-08-04 04:00 | CD1237AD | 5974C378 | F1D7FB91 | 01FF0C58 | DF0D32F5 | 7B92D6AE | 402417C5 | 26FB5BCC |
| 24043 | * 04-08-04 04:00 | 3D50FDFF | 5588C97D | 491D81EB | BDE03D41 | 5FB7389D | B6DC1A3F | 9294A51B | D1AF295D |
| 24044 | * 04-08-04 04:00 | 2389E853 | 64932B07 | B5BC48AA | B7D72740 | DAC959AA | 2E42E3FE | B85A4EE0 | 8C64DA97 |
| 24045 | * 04-08-04 04:00 | 2D1CE1D5 | 4CDE1768 | 5BC599B6 | 2D026ED9 | 05EAF65B | 4FE587AE | CE1E4B6C | D3168F6E |
| 24046 | * 04-08-04 04:00 | CCC5418D | B66A0A55 | A3AF8C90 | 37F152D8 | 2C9E9B4A | 0AC980D9 | B511F39A | 9DDDBDF9 |
| 24047 | * 04-08-04 04:00 | 84DE1C8C | D853B6F4 | 44C286BB | 15BABB35 | 9B10DFD1 | D361C53D | 8FBCDA3F | 0E04B0BC |
| 24048 | * 04-08-04 04:00 | 696554C0 | 4D9C58C3 | D89E8846 | 9121A3B7 | 77D78CCC | 1222BBE5 | A9DB12A5 | CB069E2C |
| 24049 | * 04-08-04 04:00 | 4815881B | E98E5DDD | 42673AD5 | 4217A27C | 8B9AA22D | 9949D349 | 280F50B8 | B95000EA |
| 24050 | * 04-08-04 04:00 | 15DB61C4 | BC950DC2 | 187722B9 | 182EBCAA | 9B42D6FB | 653F716B | 157FF460 | 5E9BFD86 |
| 24051 | * 04-08-04 04:00 | 09C6C6BE | 3A29B217 | 21D27A30 | 77575FDA | 9273D7D9 | 23BDD7A5 | 355F7CDE | 404041 21 |
| 24052 | * 04-08-04 04:00 | 3EA8EE9C | 5091548A | 1BB68FFD | 03491C4F | 5B863E83 | 45C1422F | A6B9D3AD | 91D5F502 |
| 24053 | * 04-08-04 04:00 | EDD7BAF7 | 3C8DE814 | 4F124FBD | EFD98104 | 27C62118 | 710452EE | 6C52C38F | 95565C53 |
| 24054 | * 04-08-04 04:00 | 35041245 | 1E381C6E | EAA80050 | C1031C10 | 80F96261 | B5CDCA22 | 2B756A4D | ED72CBAF |
| 24055 | * 04-08-04 04:00 | 3E3A302E | 67735C44 | 77A08B38 | 142C9626 | 6BBC7DAC | CCEF93BF | 65D93E12 | 4F9A169B |
| 24056 | * 04-08-04 04:00 | 434F67B9 | 645D189A | 3C274945 | BAE80110 | 60ECCDC5 | F7F0DA01 | D26CDF97 | E6C0A79B |
| 24057 | * 04-08-04 04:00 | A3930675 | 23693D62 | E8DF8CA8 | E92F9DE3 | 2A7147A2 | 130144ED | 21B96C0F | C1B37FD5 |
| 24058 | * 04-08-04 04:00 | C3A60353 | 30BC878F | 51B05721 | 6727EFB2 | DFDBC163 | BE6CF234 | F363D06F | 8D530291 |
| 24059 | * 04-08-04 04:00 | 441F4B85 | B9C53C61 | 7A1A7366 | 8D85B70C | 0B8B5104 | 9EC9E062 | 2FFA19A6 | 4E8C97DE |
| 24060 | * 04-08-04 04:00 | D32BEAB2 | 117125D6 | B7ADE3A3 | 83FC1D53 | A0F8F417 | B5C8E2FB | 2A1FD022 | AE23C0A1 |
| 24061 | * 04-08-04 04:00 | CD3DBB78 | 9967ACA4 | 29834FCE | 77B1856D | AA125A8C | 7F486567 | 57415408 | D8ACBD43 |
| 24062 | * 04-08-04 04:00 | 644BEB1E | EB5725E8 | C8CF5138 | E172711B | C4F03DC3 | 23BD65F6 | D54385C9 | FEFB316E |
| 24063 | * 04-08-04 04:00 | D4583C22 | 19B41CBF | 90564B7E | 9BD0BA4F | 4FC1A090 | B505A460 | D728BEB7 | C345C3E9 |
| 24064 | * 04-08-04 04:00 | 1B2B4262 | 2E5567E4 | D545369C | 64DE0EF3 | 47349855 | AB5761A2 | 882430AE | 544B2BF3 |
| 24065 | * 04-08-04 04:00 | 1BF602F0 | A6FE3EE6 | 3C46AA6B | C2E57C14 | 13ECBDB6 | 03681617 | C703142D | FA4DFC3A |
| 24066 | * 04-08-04 04:00 | 637987E7 | D11ED805 | F56A53B9 | 91089729 | 79D D2E9F | 81D1F487 | 3D4F0ECF | 065BE066 |
| 24067 | * 04-08-04 04:00 | E8682FE8 | FA5BC4FA | 465E6AE6 | F6030E00 | 8535985A | 7772968B | 5C96B788 | 5FA738B8 |
| 24068 | * 04-08-04 04:00 | 6DEF7A93 | 476B315D | A7FF3A2F | B7CA06C6 | E2CA0A75 | A18A1482 | C27E3B2C | 601E80B6 |
| 24069 | * 04-08-04 04:00 | 7A3B9C9C | 5A30C2A1 | F4F4DA14 | 98A1416B | 348096D6 | A17F1CC4 | BD096805 | F196D62A |
| 24070 | * 04-08-04 04:00 | 67B3F367 | ABA23F65 | 4AA1C81 | 547D90BA | E84C2500 | A7A721B2 | 0747C45F | 426BD3EA |
| 24071 | * 04-08-04 04:00 | 889C1F2B | 9F051BF5 | A89A58D9 | 3AE47893 | 6960A956 | 976BDB51 | F7EEB815 | FD2E28DA |
| 24072 | * 04-08-04 04:00 | 16EC4514 | 20BA3EFA | 1A17D344 | FFF17EA3 | D898EBE9 | 7C506D87 | 36B3C3E9 | EFF909EA |
| 24073 | * 04-08-04 04:00 | 3D1F1590 | E703F19E | 53050012 | 43F4BA48 | 513DF033 | 1B94DCCB | 64482BC4 | 5AD377A2 |
| 24074 | * 04-08-04 04:00 | 1D9A5FE6 | 68DC27D1 | A51A9F73 | 8D41CD2F | E853B0FE | DFE99066 | 372F9351 | DAD17374 |
| 24075 | * 04-08-04 04:00 | 29A1FF46 | CCEA34FA | 688305E3 | BD4B0443 | 57D10C13 | C37248AF | B3776B2E | B75E3FFD |
| 24076 | * 04-08-04 04:00 | 4E28F3B7 | DCA44350 | 5CCDFA59 | F2B774C9 | ABE0754F | EFC84750 | E6E9A775 | 4ADF54BA |
| 24077 | * 04-08-04 04:00 | AC2E10EB | 01D772E0 | BAE89CFC | 5787CDE9 | B4977384 | BE6CD9E3 | 8F00C51E | A433709D |
| 24078 | * 04-08-04 04:00 | F02A418C | 37E04D8F | 7C1EB19C | CADE2D38 | 86613314 | 9103B0ED | E3A24045 |
| 24079 | * 04-08-04 04:00 | 855A55D2 | 64568F90 | D579FB2A | 3EDCD8EC | B04D8ABF | 66860B35 | E9B05D2E | 2859A174 |
| 24080 | * 04-08-04 04:00 | 09FF628E | 20F5B4F3 | 7F6C3D33 | BA15577E | 3D518095 | 4D27AB4E | 14E67887 | 7DDBB5FC |
| 24081 | * 04-08-04 04:00 | 7423A266 | E09084B6 | AB2C90EF | 85A875D4 | 75734829 | D2BB8CB7 | 92045C58 | 28B8F149 |
| 24082 | * 04-08-04 04:00 | 201754EF | 1736DA4D | CE40D191 | 7F5880E1 | B78D2CBA | DE266A18 | CE34839F | 8F833155 |
| 24083 | * 04-08-04 04:00 | 611441ED | 9F93AD92 | 9E8C24BC | 2A2B6353 | 8889A5A1 | 7EA3EC72 | FD6FF39D | 85FB8E53 |
| 24084 | * 04-08-04 04:00 | 9160F9E7 | 83A30BC8 | 57CA9272 | 4DB87A4C | D6BADC5 | AADCB2B1 | DB7A8178 | EF5D8983 |
| 24085 | * 04-08-04 04:00 | E8ABCE53 | 0410E199 | AB59E29E | 9B2823E4 | FCD72D0D | 9EEA2115 | 635A4050 | C3A2F9BA |
| 24086 | * 04-08-04 04:00 | 2BD25C24 | 7ECD862F | C7F557E2 | D800FD85 | E9EEC77E | D2A774C0 | 7929FFE4 | 26C3D240 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24087 | * 04-08-04 04:00 | 862D7975 | 776E5207 | 21A933F6 | CB78DD74 | 443D21A0 | 6638F01F | 1869927F | 748B30F1 |
| 24088 | * 04-08-04 04:00 | A56C1DB6 | AC6C266C | EEEE40A5 | 85D60EBE | D1D4D73B | 98C7F112 | 2AF5C959 | FFC522FA |
| 24089 | * 04-08-04 04:00 | 996E989A | AA3AD9B3 | 5AEF7270 | F85A206C | 33FD091E | 4407FFF7 | AB6E1276 | 30477EBA |
| 24090 | * 04-08-04 04:00 | C3250B40 | 40E89E9A | CF798E7B | 51D45C8A | 173D936D | 8EAA4340 | 32CFA259 | D90C8EC3 |
| 24091 | * 04-08-04 04:00 | 6DABAB50 | B8114D6A | CC0AAF65 | 1BFE3BAA | 502BFAB5 | 10B0BE2B | 77918DC4 | 1E0A067F |
| 24092 | * 04-08-04 04:00 | C15F4A7B | 19AAB433 | EA696989 | 99132F1F | 80111C07 | 6EC407BA | 912CCD95 | E7EF303B |
| 24093 | * 04-08-04 04:00 | B5D8393B | 82873D7C | 02C9B854 | CABB5184 | CB5BD146 | 1CB3ED24 | 12975A6C | 2EF54F09 |
| 24094 | * 04-08-04 04:00 | F88A014D | DF87118E | BD61DE61 | AA184CE3 | 56EE3B86 | 00BE58C4 | 5E3D0AD7 | D788D54F |
| 24095 | * 04-08-04 04:00 | 8312240F | 402E85E5 | 79436F5F | C628A383 | FDC241B0 | 7EC5547B | 2AE3D6F6 | DE9819A8 |
| 24096 | * 04-08-04 04:00 | 33DB3A8B | 90E259F4 | D03765EA | D49C35A6 | 4F6A75CA | 69362F1D | 1ADE9753 | C0EFE40D |
| 24097 | * 04-08-04 04:00 | 1F3C1A0A | 9384488B | 4B73DE5D | D9FA13A6 | 32F2E9CE | 50B7DAF1 | 51780886 | 3D39B75F |
| 24098 | * 04-08-04 04:00 | 9163F141 | 7ECC83CA | 03704323 | 85C1E84B | FC443AA4 | 827C15D9 | 0C61ACA | 8E9D6559 |
| 24099 | * 04-08-04 04:00 | A9DDD90E | 7EA8CBBE | 4739B83B | 3DF91A6D | 3349B04E | 2229A9DD | 7DDC627A | 05BB576B |
| 24100 | * 04-08-04 04:00 | E46EB721 | CD5B56FC | 3F34F0BE | 96FB4660 | C7C14ECA | C298A585 | 09792F4C | 0541BCB1 |
| 24101 | * 04-08-04 04:00 | BB4A71D2 | 28544A83 | E0E2E831 | B34C5D38 | 07C65FA4 | CC394EBB | 6625B03D | ED2C304A |
| 24102 | * 04-08-04 04:00 | 59A830B9 | E75B2845 | E7978C63 | 502661FB | D485C55E | F1ODDE31 | B1890B97 | 5C7C339E |
| 24103 | * 04-08-04 04:00 | F6A6F956 | 91DFC2D6 | 72ADF6CF | 6B360152 | 6329BE11 | B0F4726A | 659BC200 | 1B8856A6 |
| 24104 | * 04-08-04 04:00 | C540B059 | F21B58EA | 3CBB2D09 | C5EF8B0B | 8D277727 | BA91A8D0 | 7720D1C8 | 78E007D3 |
| 24105 | * 04-08-04 04:00 | 08380FF5 | 74A5C404 | DA23ED35 | E8239208 | F0012760 | A4FFFB55 | 07449C47 | E7877A99 |
| 24106 | * 04-08-04 04:00 | 4F1C3910 | 68F9A9A8 | 0EE199AD | 829F2ADF | DDBAB582 | 6F45D06D | 72662174 | DBD65D15 |
| 24107 | * 04-08-04 04:00 | EAC56EC1 | 53004A30 | AF33AFCF | 5464476B | FA746B89 | 9B82AB3D | CC101E23 | 5D8B4A5B |
| 24108 | * 04-08-04 04:00 | C6EFA0AE | 0C0EE715 | D197CD72 | BADB2E62 | 63710927 | 66F088BA | FF6D1926 | A176F748 |
| 24109 | * 04-08-04 04:00 | 3FD36C5D | 1FF52B14 | 4533A458 | C00FCF08 | 8E45C674 | F2947DAE | E6AABC60 | B6F70FF4 |
| 24110 | * 04-08-04 04:00 | 87D8E8D1 | 11D2DCDF | 4FF35145 | F4EDCF78 | D18C04A9 | E8FDA096 | 9D63761E | A91CCAEE |
| 24111 | * 04-08-04 04:00 | 3372FBEF | 7DFA9ABF | 3B815031 | 55E71D58 | 4CD29D5A | C8ACC0F2 | F08F2B81 | 8E7DE740 |
| 24112 | * 04-08-04 04:00 | 646E7175 | B5254524 | EAE12644 | 018AE506 | 83DF1622 | 5AF13AEA | 63BB0C51 | E9FB4DB7 |
| 24113 | * 04-08-04 04:00 | 19204786 | 7AC9FA42 | 687868BC | 06B1D064 | 0432D75B | 41BF6521 | 0D518D14 | 16204957 |
| 24114 | * 04-08-04 04:00 | D7C341A0 | 3FFFBDA6 | C370A5A6 | 4E117191 | B37F3922 | 42C84282 | F1B08DE4 | 7716E526 |
| 24115 | * 04-08-04 04:00 | DE7E6FAD | 992BB67C | 4CD2E591 | 1E8CD82F | 7A7D6003 | 03C5A90A | 3DEC9051 | 5EC9ABA0 |
| 24116 | * 04-08-04 04:00 | 5394F192 | 71E9C9FF | 3EDB1C80 | C4F259E7 | 1E898726 | 4ACAE3A5 | D522F09D | DC79A54A |
| 24117 | * 04-08-04 04:00 | 5586C6E5 | 83BBDBD1 | 759F1810 | BE68C166 | 84D69193 | E98CEE00 | E63AD51B | D2447ACE |
| 24118 | * 04-08-04 04:00 | ECCCA020 | AB5924FC | FA801B2B | A4A4D9C5 | 69E159BB | 0825DAFF | D05C9093 | 08E91797 |
| 24119 | * 04-08-04 04:00 | CA16171F | F459D106 | F6556D96 | 94D7C36E | 05727B38 | F79068B5 | 3C4BD73D | 74C7CBC3 |
| 24120 | * 04-08-04 04:00 | E711BDA8 | 800F7F14 | 80375A3F | E8E5352B | 53FED9AA | 5034B989 | 0C75F66D | B20E6C3F |
| 24121 | * 04-08-04 04:00 | 6F9F5C38 | 51C63ADB | F4D513C2 | 23DB28BF | BA7D9F97 | 68AD3F32 | 81FF2CEA | D5141184 |
| 24122 | * 04-08-04 04:00 | B52F8C9D | FE02C7F9 | 82818B86 | FF3BE666 | A31DA9D4 | 608F0411 | 1A01EA4C | 29A834E2 |
| 24123 | * 04-08-04 04:00 | 12796574 | 50AA98D6 | 3D64B572 | D79CF60D | 986C4005 | 97234146 | 392E771E | D7092BED |
| 24124 | * 04-08-04 04:00 | 6EB4A22D | 02C00AF9 | 306676CF | 3830A31B | 9ECCBF39 | E99419DA | 94EB5FC2 | 3BE0E058 |
| 24125 | * 04-08-04 04:00 | 20344D7F | 7C8B6086 | D9013755 | 10D94F2E | 9409D966 | B9C48D85 | 921C8F34 | C35F4A08 |
| 24126 | * 04-08-04 04:00 | 3203DCF6 | C19E5F0E | 0FB2C0F3 | 18FCD6FF | 74D98BB8 | 2ED0A101 | 47966E6E | 159043F2 |
| 24127 | * 04-08-04 04:00 | E5C8844E | DFC68D9C | 96A0777B | 0E253C6B | C0889585 | E08F6B85 | 59AEC0C5 | 1B792A71 |
| 24128 | * 04-08-04 04:00 | 4EE59860 | 46CC5928 | CA55B7A7 | 6C27C666 | 80BFF690 | 3C17ACDB | 9B1A4568 | A03B36AF |
| 24129 | * 04-08-04 04:00 | 148C2AFC | 0D10F74F | 068E3BF4 | 7C961FA3 | 705C4E26 | EB86F93D | BD5F45FF | 962A9D9F |
| 24130 | * 04-08-04 04:00 | 5C0974E3 | 5F4989E0 | 4DF40865 | 3BB5AEBC | AF0C39B6 | E0A67F37 | A918BA8A | 3CFF6B84 |
| 24131 | * 04-08-04 04:00 | 3C6F51D0 | 206B874D | 1514B9B6 | 1F19278B | 85EA9DFE | 96C10273 | 83B6E0B6 | 98CA5279 |
| 24132 | * 04-08-04 04:00 | AA0BA234 | CA037118 | 981E4A35 | F736CB17 | 3E1F628B | CD85614C | AE0416B1 | B1282F65 |
| 24133 | * 04-08-04 04:00 | A0F079B3 | 5EBF9E51 | 5D2D2E5F | C196B74D | B313FEA9 | 35B47595 | 289987B4 | A6F87591 |
| 24134 | * 04-08-04 04:00 | 7E12933F | 1DA6D355 | 4314A1C8 | BE306C4B | 4F32ACBB | 19848E91 | 61413738 | 14B455C1 |
| 24135 | * 04-08-04 04:00 | 0AD3DE10 | 99C2D945 | FD36ACBA | 52960078 | D77EFF2D | 0F8BA196 | 82A04749 | A278BE4B |
| 24136 | * 04-08-04 04:00 | 5C7C88A3 | 52658612 | 484DF3C5 | E48B7526 | 0FE04767 | 5D8788AB | 1CAD7E20 | 7EE1DAF9 |
| 24137 | * 04-08-04 04:00 | E4BDE0B6 | 9DDCB5C8 | 5474CC02 | 816BC467 | 191FE8A6 | 1746FA39 | 82D1E550 | AEFBA219 |
| 24138 | * 04-08-04 04:00 | E79CD6F4 | 84A97C5D | C8E1EC91 | F4127CB3 | 5D5302C3 | D32B6561 | 1194E252 | 21C33D56 |
| 24139 | * 04-08-04 04:00 | 166AD21C | 0DB72722 | 13A19297 | 0224DC20 | E5162316 | 2613B82F | BD208D9A | D89C5A3F |
| 24140 | * 04-08-04 04:00 | 0300987A | 680B1C7F | A95C304D | 390DB8BD | EDB62568 | 0FAA4FB8 | D50BB141 | 3376BFCD |
| 24141 | * 04-08-04 04:00 | 47C338AB | 1E4F2B81 | 29C6122C | DDD49D22 | 6514BE22 | 32A120BB | 03255DF3 | F7B7E8D3 |
| 24142 | * 04-08-04 04:00 | 4C786085 | 6BA5418C | EB322A90 | 7F67F0D9 | 3A860DDB | 6A3D9B53 | F4FF592B | E49E840A |
| 24143 | * 04-08-04 04:00 | 41D28F8A | B933F500 | D8743807 | C8277EA3 | 455D7EFF | 778AEE04 | 8C9055D1 | 82B90ED3 |
| 24144 | * 04-08-04 04:00 | C373E503 | 7ABA24A6 | 90828E84 | 47D1689A | 3EB3E1C3 | 31C3F6D4 | F7E1EF33 | 47A6840A |
| 24145 | * 04-08-04 04:00 | DC02A0EB | A74B3108 | 3BC97D95 | 1DAF05F6 | 0741A98D | 9E44713A | AB30599C | 16C06C7D |
| 24146 | * 04-08-04 04:00 | 80D823FB | B813724F | EA54052A | 7CB8DE0F | 5191B5F7 | B61321C3 | B98528E0 | 32567C0A |
| 24147 | * 04-08-04 04:00 | B7961A9C | 54304058 | 2338F642 | 8B0EC8B1 | 9F45455F | B29AEEC3 | 87A12028 | 7CCAEE7C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 24148 | * 04-08-04 04:00 | 5ED0E633 | 88442600 | 4D5A991B | 3FA88C8C | D794396E | A251B1FD | BA5582BA | B5CF33D7 |
| 24149 | * 04-08-04 04:00 | C474309E | F4FBE8D2 | A3BA8588 | 435DCFE3 | 65764A62 | 941615A3 | B53319AD | CCCD5D8F |
| 24150 | * 04-08-04 04:00 | A65556CD | 892CA3E1 | 49A8CB28 | 8FF486C1 | 90CC068E | 25F0AFB2 | 2F6D9318 | 9D9D773C |
| 24151 | * 04-08-04 04:00 | 930E0C1C | C0782404 | 7D5FE88A | 919A739A | 2E9EEEEB | 1C8ABF21 | BD186DCB | A93CB33F |
| 24152 | * 04-08-04 04:00 | B3BC2506 | 3AD39AE1 | DC54F3AC | C8A7DF43 | 82781C16 | B4EDB30F | 8E39B5B1 | 88A96B95 |
| 24153 | * 04-08-04 04:00 | 31802FE8 | 2A32DE6F | 9B4BE84C | 67F913C3 | 31DE7C69 | 8563D55C | 322E7F9F | E19B0F75 |
| 24154 | * 04-08-04 04:00 | 30D3665A | 55E09829 | A7E5CCF1 | DD9805B5 | D8B28379 | DA772C1C | 89F48671 | E51F2990 |
| 24155 | * 04-08-04 04:00 | 65B53271 | E6DFA9AE | BE3F60AF | EF9E9193 | DFA4658D | D7A20F11 | 977DE1A7 | B9459F0C |
| 24156 | * 04-08-04 04:00 | AB0A9936 | AC7F9DF9 | ABB8B253 | 9E793B03 | 4BC353B7 | C863A85F | 37B5CEC1 | 1A5BC94F |
| 24157 | * 04-08-04 04:00 | FC3444CE | 457C2087 | CCF594DF | 171EFF75 | 96D76822 | E3DD0CAC | 8732FC8A | 7094AF3B |
| 24158 | * 04-08-04 04:00 | 0BDB6D36 | 85E62447 | DBEF2F09 | 9581D5F0 | 575DD0DA | BAF9913C | CAC90048 | B6D7C077 |
| 24159 | * 04-08-04 04:00 | 8F40AD9F | 78EF0200 | 1EC949D8 | 02381B2E | B94DA0E4 | FA6FE678 | 9BA4AFDC | 347FDEB6 |
| 24160 | * 04-08-04 04:00 | 3F1D86F8 | 97C11650 | BCE0EBC6 | BE2B5B09 | 3A6F8A64 | B04A2C83 | D215B0DB | 88E70E4E |
| 24161 | * 04-08-04 04:00 | FE54D41E | B9FE7CC7 | 6F499DAB | 483502E2 | 1A3B59DE | 5737CA8B | 04608771 | 41CE63F6 |
| 24162 | * 04-08-04 04:00 | D3A647B1 | 1A543874 | B2114A4F | F485665F | 5AC30D22 | 7316C23E | F535B44F | 184F2E4F |
| 24163 | * 04-08-04 04:00 | D8C707E8 | 485F5DE8 | 60D2F5FF | 13634D1E | F9AF2810 | A33EC25B | 8985FD79 | EBA97B80 |
| 24164 | * 04-08-04 04:00 | F2C180A8 | 17C7A70A | 94347624 | 500F1016 | 26DD6927 | DC0AD1BC | D70BE2D6 | CE487F9A |
| 24165 | * 04-08-04 04:00 | 479E1504 | ED789008 | D4C8637C | 44CBFBE0 | D8E86745 | E1F871C3 | C3F2C720 | F7971CCC |
| 24166 | * 04-08-04 04:00 | 4FE30499 | BB66F4FD | 4BAF91BF | 69FA6467 | F48BE08E | 2FA166C5 | FF61090B | 762A8D98 |
| 24167 | * 04-08-04 04:00 | 9EBEA6AC | D70525B4 | 5796A207 | 028B30A9 | 8CF61709 | 7D34F746 | 02DF2780 | 3B0D1CAE |
| 24168 | * 04-08-04 04:00 | 48ED0854 | 918540B1 | 3BA8F59E | D9581308 | 0436DCEB | C72B7506 | C724B04E | EA08764D |
| 24169 | * 04-08-04 04:00 | 5AFD2D67 | 9DF58409 | 71CB5BA8 | EBA04E02 | 11CE39C0 | C269393A | 682762D7 | DF9649B9 |
| 24170 | * 04-08-04 04:00 | A70309E6 | CB6308E0 | 4AD727A9 | ED946E95 | 7DB66A24 | EBF7E77C | 3EDC40CF | 893A2143 |
| 24171 | * 04-08-04 04:00 | 6118563C | A00851B5 | 5C23D5E0 | 0D712CE2 | F17DFF96 | 8054D235 | 33684443 | 0E6EE650 |
| 24172 | * 04-08-04 04:00 | BCF61F2F | C9BA3CFF | 31366356 | E8424ED8 | 89C06C3B | 5A2E7D16 | F19C8DFC | EA4CB6BB |
| 24173 | * 04-08-04 04:00 | C32A7921 | A7DD017B | 7DB3C760 | E437BD10 | B6872044 | 169891A7 | 0C62BA0C | C1578F46 |
| 24174 | * 04-08-04 04:00 | 4BCDB581 | 2F3A7302 | E0BB4E7F | 600E4E36 | 4602DF42 | 44909328 | 0110E4CC | CD84C555 |
| 24175 | * 04-08-04 04:00 | 46ADA02C | FFA81C8A | 38070D8D | 2E373ECF | 6DC9584C | 5C3FE38A | 762F2FCA | B728018D |
| 24176 | * 04-08-04 04:00 | E113CE03 | 67E72F77 | C3291520 | 679CF12E | F6D685A4 | 985F9101 | A2BBD01B | CD356582 |
| 24177 | * 04-08-04 04:00 | 68BA4756 | 4F510336 | 52C80A49 | 558B0BAD | F0E521F5 | BD01B19A | C02F03D2 | E265C881 |
| 24178 | * 04-08-04 04:00 | 8950BD4C | 7056A8C2 | 9009146B | B21F2B64 | 47FB3867 | B6C4C77E | B052002C | 12BA85FC |
| 24179 | * 04-08-04 04:00 | 8C3DF2A0 | 6F9137FD | 09DFB777 | 363F0406 | 9F6BB74C | 0C3FF5B0 | CA541CA5 | 11AA7F53 |
| 24180 | * 04-08-04 04:00 | E329D9B9 | 3997969E | D5590428 | 6FF965BE | 38E5D084 | C7886B8F | 8AA1005B | 38C60137 |
| 24181 | * 04-08-04 04:00 | B947B5F0 | 0719B758 | 6978D308 | 40685351 | D79AC5B3 | 03036011 | 97A19A51 | 6B9A13E3 |
| 24182 | * 04-08-04 04:00 | 08FF2AAE | D5406AE6 | E21836EB | 36C43BCA | 56AA24A8 | 6EE6507C | FE560B12 | 325C064C |
| 24183 | * 04-08-04 04:00 | 0BBA62A7 | C519DE5A | D3117355 | 705A7497 | 802D7F5C | 0946A531 | C83442B1 | DD318CDE |
| 24184 | * 04-08-04 04:00 | 05A0938D | 03DED8DF | CEE5EAA4 | 791E8D4A | 007F7DEC | 502A3907 | 313906D3 | 80539793 |
| 24185 | * 04-08-04 04:00 | FB7518E3 | 5A16B1B0 | A0513A8F | C16CEE33 | 42FFE8CB | 71AC5276 | EA65F4CA | 31203814 |
| 24186 | * 04-08-04 04:00 | 1079BFBB | 5AD8980F | 5415DA39 | 705A9F75 | A36534BC | 44FFC1D1 | C43BA129 | 4547C80F |
| 24187 | * 04-08-04 04:00 | F4A4552C | 3CCED260 | 4B5CF8EE | 04DFEE1A | BB1EAAD1 | 91020109 | 2DDA8654 | 36FEF012 |
| 24188 | * 04-08-04 04:00 | F5C64BC8 | 050E8367 | E5ECB602 | B11A6DE6 | BC998FAF | 967CDD32 | BA4C5D5D | 36AE63F8 |
| 24189 | * 04-08-04 04:00 | 5BBFB53F | 325C68D3 | FBB75D29 | 8D53C4DA | BB01FE88 | 9FB1B766 | 14E86EAC | FE281FD2 |
| 24190 | * 04-08-04 04:00 | 5CFBC4BC | 5FCE51B6 | 2EA0C186 | DE2B8025 | CB2F7FA8 | 0C33FFA8 | A9E5F0E6 | 885AF7E2 |
| 24191 | * 04-08-04 04:00 | 0E78962A | C7E517D5 | E0AD6866 | 72DDE349 | F0E460CE | D66338F5 | 16CE9B26 | 40F23E5C |
| 24192 | * 04-08-04 04:00 | 36586495 | 84ACF0D0 | A1CB9C05 | 12C0D948 | 07B85717 | DA36B976 | 0C3F1241 | 3EB4E8A7 |
| 24193 | * 04-08-04 04:00 | E520CDC9 | 653D4D7D | 6C1A8D59 | 9F43C6AC | 0ADE75C5 | 21A311D0 | EA70AD38 | DB59D35B |
| 24194 | * 04-08-04 04:00 | F21A00C9 | 647504E5 | 3F0930AF | FA38B76E | 3945CC85 | 194DEAF3 | E4ADAB9E | CCB42753 |
| 24195 | * 04-08-04 04:00 | 694093A9 | 08C797E0 | 3EDC9D1D | 0737103B | CB31DBF1 | 93AFC7B5 | 2FCB299E | 63631D0C |
| 24196 | * 04-08-04 04:00 | 3993FF44 | E2C1184C | FF74D842 | 38D7981D | 51B23F88 | 487D2EA2 | A86FF9AE | F2A6915F |
| 24197 | * 04-08-04 04:00 | B3EC63F9 | 45D1C431 | 5EFCCC4D | F589FA49 | D445A4E9 | 2BD1C32B | 461C3561 | B30E812C |
| 24198 | * 04-08-04 04:00 | 6F45D299 | 402C0B38 | F7B7D459 | 3DCC7D2B | E72F1469 | 62CF4504 | 233EF378 | 856AED66 |
| 24199 | * 04-08-04 04:00 | 0B510B3A | 15D2E215 | 8D05571E | E73FFE35 | D5E65FB7 | 8074D3B9 | 8824FAE0 | 37D20446 |
| 24200 | * 04-08-04 04:00 | E72A97BF | 4ED7FCDC | 2A27009F | F660CA66 | 854509B6 | 287D7D62 | E170F8C7 | CA84E40A |
| 24201 | * 04-08-04 04:00 | BD228262 | 7C46106C | 6394CEB6 | EA1D282E | 4B977503 | 0157725D | AE79C85D | B0D48C46 |
| 24202 | * 04-08-04 04:00 | 482937B1 | EBE59172 | 20F1E169 | D4C576E1 | 0DF5A0D5 | AF1D4767 | 129C2261 | D468939E |
| 24203 | * 04-08-04 04:00 | 05A86E75 | 49A252C5 | BD39BD8F | BF37567A | 0A2E5BC6 | AC28A100 | DE44BACE | FA265BBA |
| 24204 | * 04-08-04 04:00 | 149F5748 | 8C4BD279 | 63B5BFE5 | 19B5944C | 145FC577 | 85DDFC65 | 116085AD | 41479096 |
| 24205 | * 04-08-04 04:00 | 14B8E862 | E8390DD3 | 8623CFC0 | FDD4E23E | 1758FFAC | A6BC9B4F | CDF6A9F0 | 97AD8575 |
| 24206 | * 04-08-04 04:00 | F0927800 | A9909FC9 | F3469616 | 49F755FE | C38BB23B | EA200D47 | BFC80CC0 | 7B6EE21B |
| 24207 | * 04-08-04 04:00 | FCB937FD | 07984102 | AFE10110 | FC0D63E1 | 8755A57F | 6861B497 | F64410A6 | FEB277ED |
| 24208 | * 04-08-04 04:00 | 2A89F7CC | 50E71B8E | B276DBE4 | 414478C3 | F12D9BAA | ABCFEE8A | 8CBEB32B | 8453EF3B |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24209 | * 04-08-04 04:00 | BF42FE46 | 122B42EF | EC213F7F | 39386B3B | 04986D4B | 4691B863 | AB9BC1DB | E900AC7F |
| 24210 | * 04-08-04 04:00 | 9EB558D3 | A7756390 | DBC47D76 | ED77DA56 | E8FA356D | FA7E4265 | 95FC3ACF | C8E6A072 |
| 24211 | * 04-08-04 04:00 | 5B63A3F0 | E4DECA8E | FBB0E3F7 | DA624286 | 2FB364CA | 086C7748 | B312B2A4 | B4D95402 |
| 24212 | * 04-08-04 04:00 | 91AED897 | 43C4EF22 | A5858E41 | 66238266 | F6487B92 | 9D0FBF5F | 06DE9B7B | 5F878DB8 |
| 24213 | * 04-08-04 04:00 | 1312CB3D | FD201379 | 64EFF732 | 29A99F44 | 7C6FFE47 | 1D8DEAB5 | F6663040 | A00CD812 |
| 24214 | * 04-08-04 04:00 | B4045B03 | B12CFAD0 | 33E63CB3 | 065C69F3 | 13761F7B | 37C9F0A6 | 05F4E327 | 5491468B |
| 24215 | * 04-08-04 04:00 | F2918BFA | 74EF1395 | A3CEF11A | DEBED196 | 1B8561D4 | 70EA1ED3 | 685AF940 | 73AE88A3 |
| 24216 | * 04-08-04 04:00 | CCACA219 | CE3E3B6B | 50B52D7E | 0C84383D | C0FCEC8C | CA00F5D1 | AAA245A1 | 7CBD6613 |
| 24217 | * 04-08-04 04:00 | DBD3C78E | D18C6CED | A27336F0 | 11137002 | AB325839 | 44A4103F | F7E4B2E4 | 74012690 |
| 24218 | * 04-08-04 04:00 | 5CF5C8F8 | E0436E29 | 93454623 | E76FDB7C | 0C6233A6 | 52CCE30F | 4E08E2B7 | 4F488F89 |
| 24219 | * 04-08-04 04:00 | 092DD535 | 4C5648EC | CFC1784B | 4FC1A820 | 462DFACB | 25A583BD | A4C93EA9 | DD60FA3E |
| 24220 | * 04-08-04 04:00 | C99B5C50 | F0BB7166 | 8D7A1F13 | D7604581 | 5740FF30 | F7EEB8E2 | 60388187 | BD552A60 |
| 24221 | * 04-08-04 04:00 | 0D242E09 | 06EBECCA | 2F4D58ED | 325F5D21 | 4C9F30D8 | 527751DF | 407F234E | 0C940F7E |
| 24222 | * 04-08-04 04:00 | 3C9FC9AC | 06009923 | 61403EB3 | CFC61A3F | 779C1275 | EC30DD52 | 16B9A930 | 1F838EB3 |
| 24223 | * 04-08-04 04:00 | BCBA75CC | 7417D35A | F826AD34 | 28C389D5 | 82A4984D | D1F608A1 | E241F506 | 751F56A4 |
| 24224 | * 04-08-04 04:00 | 214269D7 | 05C80B05 | ADD36F21 | 4AD92430 | 7FBC1015 | CA1EA1BF | E1562458 | EC3A9427 |
| 24225 | * 04-08-04 04:00 | 3123F0BD | 7DED8CDD | 5044014A | 5C745D82 | 8654B110 | BCC67930 | 6A378262 | D94E1057 |
| 24226 | * 04-08-04 04:00 | 3936EB0A | F315FB90 | 9AE01EB5 | 5AE1279F | D6C8DB2D | 01E83C36 | F2896D6C | 7BAA7660 |
| 24227 | * 04-08-04 04:00 | 393E6479 | 7FEB4D2F | F5E5422A | B73D541D | 6107CA50 | E6E3A546 | 7FF31699 | 5788D0A6 |
| 24228 | * 04-08-04 04:00 | 885067F2 | AA406DC1 | 3BAE5D7F | F4D1DA01 | 9C44681C | E5A4D023 | F3005195 | 61503054 |
| 24229 | * 04-08-04 04:00 | 6680F596 | FA1345ED | 2230A6FE | 800C54DB | 49D4D1B7 | 12410900 | B81BCDBC | 6A57B318 |
| 24230 | * 04-08-04 04:00 | 494E1E6A | A51D6AEA | C076B3C6 | 063FA31B | 0306F1ED | C4D3BB35 | D1AF223C | B80B837E |
| 24231 | * 04-08-04 04:00 | F69EA76C | 6878DCBC | 753D3A8B | 46CF9E1C | 8657526F | 691F6FF2 | 00103825 | 8130AE09 |
| 24232 | * 04-08-04 04:00 | 41F41B9D | FE803090 | E91B170A | 3704FAB1 | 2E981C89 | B594007D | 46023183 | FB61344F |
| 24233 | * 04-08-04 04:00 | 7733F3AF | 4299750B | E1AF34E2 | D3C6E902 | AF80CCBD | 1BD9B7B0 | 704911C1 | 01BC3D9A |
| 24234 | * 04-08-04 04:00 | C724BB16 | 44272EE1 | 2107C459 | 32F320C7 | EA0234D3 | DD63F6BE | 2B7DBC00 | |
| 24235 | * 04-08-04 04:00 | E752C61B | BB2CFCB3 | 2D50FC7A | A50B7FF1 | 63573DAF | 36087AEB | 5B360884 | 5CA792E3 |
| 24236 | * 04-08-04 04:00 | BD7DF1C7 | 2D1717E4 | 2E018206 | F3852519 | 4A17B33B | A29CAAA5 | D595A15E | BC33835D |
| 24237 | * 04-08-04 04:00 | F889B329 | 6401BEFB | 4944D15C | 2D44D721 | E5255110 | 4F9D3E61 | F4CABD08 | BE3C9B3F |
| 24238 | * 04-08-04 04:00 | A0D20D57 | 314F87DD | FE897F0B | DFC271F8 | 075AE4FA | 1C80691E | A337DF3F | 72456240 |
| 24239 | * 04-08-04 04:00 | CBEBBEE3 | 7E13F847 | A157CF67 | 9A220260 | BA2764C0 | 3E17362A | 8AFFDEB3 | AB46C102 |
| 24240 | * 04-08-04 04:00 | 0373CAA7 | A1F26D41 | F47C4F92 | 6B582942 | 6A87BA3F | 913C3ECC | 63517CE7 | 5E78B4BB |
| 24241 | * 04-08-04 04:00 | 04FEAF56 | 90E09A53 | B2C96BC0 | DC7E699D | C38E4CCC | 0C7C2198 | 59B3F401 | ACABECDE |
| 24242 | * 04-08-04 04:00 | 3C3A9406 | 0B2185CE | F451D468 | 4785B851 | 53F4BA36 | E75044FD | 30DBD256 | B008AD28 |
| 24243 | * 04-08-04 04:00 | E905876E | F6113A39 | 3FD0A286 | B8126E73 | 54EDDE2E | D2C848B1 | 973541BC | 687724B6 |
| 24244 | * 04-08-04 04:00 | 49D3FFDE | 58180AB1 | A97237C2 | 73458F3B | CD26EF1C | 1AFB7768 | DBA16E9A | D8308FC1 |
| 24245 | * 04-08-04 04:00 | 30BE8922 | A709DF94 | 7A5799F2 | 1D46DB17 | DDBCE52E | DB769AB6 | 56A5CC89 | 55337387 |
| 24246 | * 04-08-04 04:00 | 9B91F9EB | 1A47B2F6 | A63026D8 | F52E7436 | 097F8ACC | 22E5452C | 43C21C53 | 6317C6D8 |
| 24247 | * 04-08-04 04:00 | 1E846160 | E8501DF5 | D89311EE | 3FFCABB9 | 12585762 | EC06F3CA | 2D311F97 | FC1FEB4B |
| 24248 | * 04-08-04 04:00 | B14BA995 | 8C002EF4 | 75AB6891 | 9FE8A241 | 66269F37 | 7B778739 | E5AD9E49 | 9D6BBF84 |
| 24249 | * 04-08-04 04:00 | 2B5ECE8D | 5C276055 | 9F78C6A6 | AD036482 | 10197A39 | BEEF6518 | 1DE8FD4D | 90EDA995 |
| 24250 | * 04-08-04 04:00 | A189850B | E69D1F42 | D9947C51 | C2A6FA43 | B9FB17F6 | 062D2A84 | FCFB911B | 14C31517 |
| 24251 | * 04-08-04 04:00 | B1E0A97D | CBC9E8E6 | 774D1C56 | 908ED593 | 40FF1A42 | 43BAAB41 | DF69F11B | FC9B42FA |
| 24252 | * 04-08-04 04:00 | 51F62B7C | AF997631 | 3F8F1041 | 2E0BED7A | 1CC24F2B | 9304E27F | BF5F952E | 0E862C6C |
| 24253 | * 04-08-04 04:00 | 81CE012C | DFBE26BE | 3736C6ED | 26464FB8 | 73540370 | 65132489 | 04CD25E7 | E0BB4800 |
| 24254 | * 04-08-04 04:00 | D1F3D751 | B9F9EB90 | 2654B70C | 1A2BA1BC | ADE3F97F | BE8F822F | A3477C82 | 8BE0CFD6 |
| 24255 | * 04-08-04 04:00 | AE8B62DC | 7151F975 | 89B784AB | DA31D77C | D34998C6 | 93365306 | EAC0074B | 42317929 |
| 24256 | * 04-08-04 04:00 | E20B6272 | 923933B3 | A00AEFE5 | C2C9404F | 912D8BC6 | 85AFF3F9 | C5369658 | FCBFC86B |
| 24257 | * 04-08-04 04:00 | 8BD8F421 | E1B75702 | 3106B42E | 6B0BEBDD | 3AD3E8F8 | C09E4A71 | 62A37487 | 6205BEF3 |
| 24258 | * 04-08-04 04:00 | 91D8591F | 36F64B49 | 84CE8F73 | 71E88685 | 2FA812BE | F8C0B173 | 03B9F1BD | 69F7B5F5 |
| 24259 | * 04-08-04 04:00 | 9C62B25D | D223CBD4 | F183F004 | 98E1FEC7 | 178281C2 | 3139F565 | 7414263E | 4C15E961 |
| 24260 | * 04-08-04 04:00 | C1440ECF | A140D444 | 137A8342 | AE27A9BF | E9B0ED2C | AA002F18 | 0DE9B8B9 | BC3C59C0 |
| 24261 | * 04-08-04 04:00 | 85B05A25 | 3611F688 | CFDE9852 | 8BE6369C | 0A462209 | 724AE753 | 4BFCEB3D | 3D1ACE4F |
| 24262 | * 04-08-04 04:00 | 93255372 | D8912105 | E2033501 | 91B88FB2 | A59D4A2E | F8EF66D2 | C9A80C62 | DD531D1D |
| 24263 | * 04-08-04 04:00 | 780DE737 | 0B4F9630 | 23DB88AA | 28ED21FD | 39D7CD7A | 1A9ED2DF | AAB722EB | C37B240E |
| 24264 | * 04-08-04 04:00 | 3934EEE8 | 2C506FC2 | 4A1A6D9C | E7BF5E1F | 248E9F9E | 4387D047 | 79911A7B | 14B3586C |
| 24265 | * 04-08-04 04:00 | A7DB3B29 | 9476C94F | E8B35CB6 | A4FFF208 | 0B1EF894 | D0C715AA | 52631D37 | 78A4289A |
| 24266 | * 04-08-04 04:00 | FF71F8B3 | 21C0C7C8 | A8442542 | 954C8622 | 42E37022 | 31E9B1EA | FF40ED29 | EE52C144 |
| 24267 | * 04-08-04 04:00 | 0822EBF4 | AE843231 | E30BDF74 | 31EEB9DC | 99DC9351 | F2DAC126 | F6241732 | A2CB76D3 |
| 24268 | * 04-08-04 04:00 | 4B732579 | ABA5FE6D | 8610055A | 6016F4DA | F187B148 | 903F95A2 | CBBAEFEA | CEBB5A9B |
| 24269 | * 04-08-04 04:00 | EDB49AAB | 341B8259 | 42994D32 | 34B114D4 | A7515963 | 8E916C92 | 6452D0CA | F9055138 |

| 24270 | * 04-08-04 04:00 | 3E4A0EFB AF7E5382 5C7FC63A C4D65983 2317CC8A 6738B21A 8C7A0D80 4026AED0 |
| 24271 | * 04-08-04 04:00 | 40FF5346 69FBDFD6 51D118FF 423D992C A89CBD96 698B7356 D5BC6610 AFE400D6 |
| 24272 | * 04-08-04 04:00 | 271E6C28 FFFA22BC 4880BC6E D352512A D1397DE0 DC7FB7E5 9EABF0C3 A64F7FBA |
| 24273 | * 04-08-04 04:00 | 5F3AD15D 7367D6A1 3675DAC3 D22F3F44 116012EE E23E14A8 CD65ED35 DFFD7DD8 |
| 24274 | * 04-08-04 04:00 | 43FBC532 EE9A2974 BC972ABA 75D73C19 FC08A1EC 364E3322 EEB5BA1D 4CF38AF0 |
| 24275 | * 04-08-04 04:00 | BCE2BA07 5727EC14 478698DA 21C75DDE 17CE66D3 0584E6CE BD639B4A 68FF53F0 |
| 24276 | * 04-08-04 04:00 | C1DCB433 436FB38B 85EDD579 44FB621F 86077902 5222F468 38BA8C4A 0DA1040B |
| 24277 | * 04-08-04 04:00 | 3E417324 5AFA140F 6E87D3E7 97AC5DCB 6777F42B E9162233 E4CCB8A7 C897FD24 |
| 24278 | * 04-08-04 04:00 | 9DFC39CB 804EDC49 7890D8CE 75BECC46 640E06F3 6486CDFE 93C5C3C2 C3C7EB3E |
| 24279 | * 04-08-04 04:00 | 5FC8BC4C 3566B41E 9A7058B8 F300263F 108BB36E D55D60DD F13D59C2 EA63B705 |
| 24280 | * 04-08-04 04:00 | E9BA51BA 02906A72 C99853ED 85DCD2D3 3B295C1C C73C38CF CD760035 85125BA0 |
| 24281 | * 04-08-04 04:00 | 80E2CAE8 5BA57F1D 55987C39 5A183EC2 B1B59086 5254D8CE A65B9E76 0BFCE532 |
| 24282 | * 04-08-04 04:00 | 0AC7BD64 AA5517B2 331B2DDD 4489FBB6 27A04FFB A99B7218 800778CD C657F67E |
| 24283 | * 04-08-04 04:00 | 02973493 603FECF3 D1CD8325 4FC2B39C 792D4F4A 14B83857 AF764C40 B785D506 |
| 24284 | * 04-08-04 04:00 | B717596D 72D10090 26F91C80 7B97C632 E7A9597C 48957DF3 E28E730A 09519BE0 |
| 24285 | * 04-08-04 04:00 | F2B3FA32 197058F0 0E1F0E2D 56ADDBAE 38AD3214 36E44A6E 05BEB9F6 5826B65B |
| 24286 | * 04-08-04 04:00 | 95D1BDF2 68AD5718 8A0CCF5C 9E66892A CA90E802 8A2D4117 A0B26F1A 5EB0D698 |
| 24287 | * 04-08-04 04:00 | 26C20D28 5E99B526 3D18A7C9 C4D89FCA F3F44680 393FA375 0C88AFD6 6EC26231 |
| 24288 | * 04-08-04 04:00 | 8A27CD85 335207D7 47144C52 1BF646CD C15BA5AE 09B5ACCA A323599F D0142116 |
| 24289 | * 04-08-04 04:00 | 933F5782 FD25D0C6 6B0A1582 BFA0F37D 700623F4 E8E2F43E 8C30B140 3A7B9EF8 |
| 24290 | * 04-08-04 04:00 | 43877354 9EE97C5E ACC0256F 661C97B6 5DB09713 C1839098 FC127A6B A1F92A95 |
| 24291 | * 04-08-04 04:00 | 41E38BB4 33FDFD72 0BFEC61F 05C2648E 7F3EEBA0 DD1C1A46 5E46A3AB 300407DE |
| 24292 | * 04-08-04 04:00 | 8D58E115 A48545B5 B3AF9A1C D625A7AD 2A63A3BE 6E489E29 461DEAC6 82DF094F |
| 24293 | * 04-08-04 04:00 | F3A0E7C8 8F9151C8 6927A0DC 85DCFA2B F1123DE1 E0DA4517 1C76EF7F 48172B56 |
| 24294 | * 04-08-04 04:00 | 7D8E103C A0209106 8232A59E CE77620E 914841A0 651F51CB A7A4B034 3E7A5C31 |
| 24295 | * 04-08-04 04:00 | 38101266 A7AF7174 91335480 C52EAFB8 953A5D4B 06A461F0 09E6B696 4139D137 |
| 24296 | * 04-08-04 04:00 | 00C2AFE0 7DEFCC11 9F150106 994C3EF5 548A81EE 728A4776 C5A07D68 5509D40E |
| 24297 | * 04-08-04 04:00 | D3AAF371 8D3F7BD5 9533CE69 A35B0253 4E215643 8B866120 5DF68238 98C9250D |
| 24298 | * 04-08-04 04:00 | F84CB875 FB089213 7AE53DFF 3BE5EABC 980E29BC 97650C94 275A9FF8 0FAECEA3 |
| 24299 | * 04-08-04 04:00 | 58BDA164 5EDDAF62 33B5B0E1 9153CEFA AE8DAB4E 570170A5 CA057861 FEF84B69 |
| 24300 | * 04-08-04 04:00 | F78AA92A F4AC66CB 31DBC732 3C836C1E C64622DC EA02B200 5DCD339A CD55F5EE |
| 24301 | * 04-08-04 04:00 | E1667850 D4EDB8CF E2FB3DE3 8636DB17 14D8C3EE F08A3329 5790B8F3 FEC3721F |
| 24302 | * 04-08-04 04:00 | 21115B87 BA3F48F3 BCADD681 62022F5E 57957C43 2C8BEBE3 93C3051E A663986B |
| 24303 | * 04-08-04 04:00 | 53942678 01BDD003E 058C162E A51552F6 AB24C084 B5D85BE0 FEF292DA CE59F04A |
| 24304 | * 04-08-04 04:00 | 511569E7 237429F2 3125EF59 1CD34E67 801D449D 8689F26B A779FAFB B7D0C1D6 |
| 24305 | * 04-08-04 04:00 | 848D9279 488AFA33 351B7F01 F11D1CF7 AA9A9A7A CBB7DE5E 5543E361 C2E26866 |
| 24306 | * 04-08-04 04:00 | 79012CAA 42165758 5C0819C0 2B1AC33C C7FC101C BEDC8122 70E0A08D B42EF1CC |
| 24307 | * 04-08-04 04:00 | 81183BAA A9831F32 EB1B8929 FD2E1892 302BBFA6 F3E34603 DC55E75A 565D5666 |
| 24308 | * 04-08-04 04:00 | 429C546F 2EA6B98F DC2BB03C 67111D05 2E659831 4B51F2F5 D971BD3C 789020A9 |
| 24309 | * 04-08-04 04:00 | AC5C9284 06AE2BB5 9F993DDB CE0CCB56 5B6F704F 0B42BB44 4530410F 447E2303 |
| 24310 | * 04-08-04 04:00 | D086CFD0 9F5BAE19 13B3AF85 56280326 4FF7E1EF BDE8FD4B F65D70A3 2F9555E6 |
| 24311 | * 04-08-04 04:00 | 380B3CAF CF5FDB37 AC1F903E AD0D74A5 F2744E7F F393E09F 43933330 2CE359B0 |
| 24312 | * 04-08-04 04:00 | EDA275A7 18323572 B38753DF 2EBA26C6 5B721762 19F56E30 AA9E9916 7A6EA7EE |
| 24313 | * 04-08-04 04:00 | 537EDD5E E4B05A9F CEECA82D 5D40B4A0 CDB1C553 C32E6F2E A64E651C 9951C26A |
| 24314 | * 04-08-04 04:00 | A2451979 96A01337 7B3CBA95 DAB2A8B7 3652DEB0 52D283E9 7D07FF8C F59735CB |
| 24315 | * 04-08-04 04:00 | 980E410B 2474CCE3 F8323967 EED51117 0C9B922F DCA4805B 2E13FED4 CAD99D2F |
| 24316 | * 04-08-04 04:00 | 86382692 DAECA66D 3D23431F 5BD48F7F E2529932 52FA628C D7347D91 E3360265 |
| 24317 | * 04-08-04 04:00 | 9FCE3829 7850D5D7 BD0D80A0 235502EC AE96B8A0 F6182CCF D4AE678E 3A00B4BF |
| 24318 | * 04-08-04 04:00 | 229D0531 5E6532A0 F15262F3 07232F91 F383E62D 385A8C12 9430AA58 96533E34 |
| 24319 | * 04-08-04 04:00 | 17149A62 4E9811C0 BFA5EF1A 419C7DFA 8622282D CFE5F417 B9D7C037 0CBDF270 |
| 24320 | * 04-08-04 04:00 | 2864A74A A6FD017C 585B13F0 3B799837 9716AA8F 5837CC78 2A248023 9BA93A7E |
| 24321 | * 04-08-04 04:00 | 7A2AE185 22389578 60625165 448CE6CB 87F1BD22 558F6929 307E3B41 93865824 |
| 24322 | * 04-08-04 04:00 | 45941AA1 7F352C66 3772A7A4 C64B209F D7E1DFF1 DB8DA14D 21B6D655 AF925746 |
| 24323 | * 04-08-04 04:00 | 02743AF0 E6AE2C8B AE946086 93B56DFF FE715D85 4B3F310E 007B15D7 188E0E4F |
| 24324 | * 04-08-04 04:00 | CEC09300 FA7A1397 851150F2 19B00E12 0ACBAA5A 6C838ED9 71F1C267 90F05739 |
| 24325 | * 04-08-04 04:00 | A143A2E6 D9FB8E6E 9CB39AAC 4227C98A 680D26C9 95E3017E B0DF7510 03FAEB1D |
| 24326 | * 04-08-04 04:00 | 53DCD9AE E4CF8571 203E441E E49059CF 5A03FEF5 94EA2250 B1F47C69 8B7ACAE1 |
| 24327 | * 04-08-04 04:00 | 2DBA9E05 8AE6615F F38F288B BF9F1012 DD1B162F 4CF0C568 A18721CF DFD7ABE0 |
| 24328 | * 04-08-04 04:00 | 3DB0A1BF CBB032C0 7CF39E41 088FD89F 92FE034F 009DBB75 427213DB 265EE195 |
| 24329 | * 04-08-04 04:00 | F3ABC235 EBF102B8 650B83B0 894F060A DF01DE93 BEF427C2 BC632729 1D6C927D |
| 24330 | * 04-08-04 04:00 | E87DF7E8 20F0D1CA 4426E64A 0D6012A7 91718F7E 59554FF8 C1DDF37D 3BD956D1 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24331 | * 04-08-04 04:00 | 1FD063A8 | E79716BF | B5F0B867 | A02028C1 | 8DEC21F0 | 61979BB6 | D8B6AED8 | E9D82746 |
| 24332 | * 04-08-04 04:00 | BA38E0A4 | 62BF2495 | 85DB2868 | 682BAC79 | 092D9761 | 6F1DADB2 | FD0DA5D1 | C46AEA5A |
| 24333 | * 04-08-04 04:00 | DE2B1F3B | 2488B656 | 255C03AC | CC44E619 | 569D1E88 | 67F24557 | A989D643 | 26546CA8 |
| 24334 | * 04-08-04 04:00 | 20370E91 | 88BCEA37 | A86B43E1 | 81262F5A | FA6E5A22 | 6D360DCA | E0BAD3D8 | 193CD982 |
| 24335 | * 04-08-04 04:00 | B8956D82 | C6BCCEDB | 5DCC1917 | EEB28FED | 44A75D30 | 91E3CB27 | DDD2EAF5 | 54FE26E9 |
| 24336 | * 04-08-04 04:00 | 67ABD8B6 | 81152744 | 7C9BFBC8 | 99A51C69 | 8E9822F2 | B51AE479 | F6382960 | DAAC6312 |
| 24337 | * 04-08-04 04:00 | 969AC691 | 122FA5A5 | 4A0CAC03 | B16FC4A3 | 781FB05F | 1F1A172F | 4ABC71A1 | DA87619F |
| 24338 | * 04-08-04 04:00 | 9C88DBD7 | F71D8573 | 72002C22 | F27D3022 | 0D3CBBD4 | DE97A0A2 | 28D08256 | 03C9D752 |
| 24339 | * 04-08-04 04:00 | 9D38AE3D | 0A9427C3 | E46D868D | 1C0EAFFB | 684F5EF9 | F053CC7A | E4B8CD3B | 4B67C898 |
| 24340 | * 04-08-04 04:00 | 9D53D2E8 | 7FF8D98B | 31A4F087 | CCC1BDBB | 0E06C812 | 1B340DDD | E5819DE6 | A9A9CED1 |
| 24341 | * 04-08-04 04:00 | E11B85F3 | BD939980 | 3EF38DD4 | A05E3D00 | C91FF28E | E55451C5 | 096E1252 | C2F7E794 |
| 24342 | * 04-08-04 04:00 | 7D490C8F | F1E5C7D0 | 9D1A4B24 | 1FEEE003 | C2FF89C9 | E0F60F1A | D999A7FA | 42165F26 |
| 24343 | * 04-08-04 04:00 | 0C9991C4 | 4C0013B3 | 5F7D81DA | 18BEA8FF | D1E94F0A | 30FF1066 | 297D1B3B | 1B2397EF |
| 24344 | * 04-08-04 04:00 | 4E4F81F7 | 34BCB005 | 81144BB9 | 66F7E675 | 4E9CDC1A | 7149AF0F | C27E4585 | A872B785 |
| 24345 | * 04-08-04 04:00 | 35015CA1 | 076951AC | 1B93EF68 | D3AC312B | DEB3C83E | 8C268EBC | DE3D38A7 | BBBF9C74 |
| 24346 | * 04-08-04 04:00 | C82B5599 | 926A2A2A | 6D7F26A8 | 93F5012D | 10ABC8BA | 84AEC923 | 3C00D31B | 693CE508 |
| 24347 | * 04-08-04 04:00 | D5977BB0 | D0CA7FDD | 48477F0E | 909AF5D8 | 2ED0BBB0 | 680A2296 | 92BC5ACA | 095C88E9 |
| 24348 | * 04-08-04 04:00 | 7DE47951 | D57568C1 | 978425A4 | 21BBDFAD | 0F64FDAF | 3053130D | 5BA57A8A | F8CBD612 |
| 24349 | * 04-08-04 04:00 | A0A9B5CC | 7C5CEABC | 4FEC30AF | 8654562B | C616B7BF | 44AD335B | 9B049B8B | 34E1CB6D |
| 24350 | * 04-08-04 04:00 | D0D5C5B9 | B84BA6B8 | 9F6DACE6 | 6492EF80 | B725A8D4 | 69EC8370 | 3314FC3E | E57ECFE3 |
| 24351 | * 04-08-04 04:00 | 5F51FFB7 | 6FD7C627 | FB32632A | A8523EFD | 857211B3 | E8997126 | 15E183AA | F6EA4E39 |
| 24352 | * 04-08-04 04:00 | AAD752CE | B37D55CB | DA664AF4 | 35C87A56 | 03098CD7 | B873B4B4 | 773A8B59 | 30B01079 |
| 24353 | * 04-08-04 04:00 | 93720EC7 | 27C281F0 | 6FDD2F9A | E6ABC150 | DFF10823 | C97F0798 | 5166D604 | 2816E75B |
| 24354 | * 04-08-04 04:00 | E4976654 | F45C8461 | 85F4A260 | 803B6FBA | 52AF2D0B | 2826D316 | 6B01B3FE | 5EB8CE50 |
| 24355 | * 04-08-04 04:00 | 4DF4FB85 | 286CC7D7 | 0E429BA5 | F257263A | 527474A8 | B3011186 | EFF6EBEC | 09D32C1B |
| 24356 | * 04-08-04 04:00 | E46E9B3A | DBCAFE42 | 8B28300C | 18F9ABD4 | 04DCA113 | 0761ABED | 2F1DB4D2 | A01B600C |
| 24357 | * 04-08-04 04:00 | DED38A92 | C067E3D0 | 72A9ACEB | B8F7B558 | 5915DD0C | DB5754A0 | 2542BB57 | 0066C7B4 |
| 24358 | * 04-08-04 04:00 | 9BF75C77 | 317A5616 | 7FAEA25E | AB5F92FE | 20101817 | 58855DE5 | 8BA884A3 | 08A21B0D |
| 24359 | * 04-08-04 04:00 | F3931B50 | 9AB99CC0 | DEC83A4A | D38179E0 | 7CA6AFD9 | F3A80D8A | 9E79F4EA | 085C1651 |
| 24360 | * 04-08-04 04:00 | 67C4A6CC | D7348AD9 | EA65F550 | CEBB1AB8 | 8B88B50B | 02718FDF | 389246D9 | 1924B7F4 |
| 24361 | * 04-08-04 04:00 | 123DE34B | 1348A9A8 | 8643122C | F3ACDB1A | C4F2D6BD | E30B3547 | 95661CF8 | 7379C0C6 |
| 24362 | * 04-08-04 04:00 | 5D912C46 | 364DD61E | A2B28F4D | 46C59018 | D7BBC610 | A128025B | 8901380B | 1C892D24 |
| 24363 | * 04-08-04 04:00 | 7E72FD6F | 86A92417 | 291FE3CC | BD51625B | A67606FA | BB198DC7 | 5C0F4CE4 | 6F22A8A2 |
| 24364 | * 04-08-04 04:00 | E7AA76FD | 7EC7F308 | 19070C40 | 2F03AE20 | 0107929D | DE6FBBCC | 88F56C94 | 8BA386CD |
| 24365 | * 04-08-04 04:00 | B068A436 | 268342D8 | E07E9F2A | 80808836 | C158CC6C | 1F0C3EAB | 8401EE8F | 305723C6 |
| 24366 | * 04-08-04 04:00 | 67E50641 | E3AEEF7B | B7A15222 | D8C3EBD6 | E3171EDA | 2323B363 | 2EC05DAA | 6C03636E |
| 24367 | * 04-08-04 04:00 | 1F429A8C | D88683CB | 1A1EB36A | D2E87E34 | B63A9693 | F0853CFE | 8095AAC3 | 2F888602 |
| 24368 | * 04-08-04 04:00 | 327BCE63 | 20204E91 | 6D5477A8 | 3614BB87 | 5ECFB5B3 | 5520F5B7 | 323805CE | EA4B32D8 |
| 24369 | * 04-08-04 04:00 | 2F317A24 | B940A928 | 901E5BD2 | F8D9D1C8 | 8EB175AD | A4B4ECEA | 37D544CE | EBBE8DEA |
| 24370 | * 04-08-04 04:00 | A38A5245 | 6E086B83 | D6143970 | 27FA77DC | 22A6F5E2 | 854A7B59 | DACBFC54 | 8B2FC755 |
| 24371 | * 04-08-04 04:00 | AD5A586C | A2E03E0F | 473C6D37 | 9902E2D6 | 5558D165 | ADC9183C | 79BF5C6C | 697C2B6F |
| 24372 | * 04-08-04 04:00 | A3BE42C8 | 094A5275 | E5B0B716 | AFF50477 | 7EE1B77F | D72F7E9F | FD2C2F03 | 6E8010DC |
| 24373 | * 04-08-04 04:00 | 3D2C87EA | 118D143F | 4334ADD6 | 102F0D0F | BDC384F4 | 91D16F5F | FCF0EEC3 | DDCEBF24 |
| 24374 | * 04-08-04 04:00 | 54C173B8 | 906AEBA7 | E2627638 | 9B61386A | 2581BA9B | F3612D78 | 4AA2B198 | EE431428 |
| 24375 | * 04-08-04 04:00 | 0E6C5343 | 65F40AE1 | A308ED72 | E3D17A5E | 80BA803A | 1D634262 | 0C351ED0 | AD450A79 |
| 24376 | * 04-08-04 04:00 | 44F42FB0 | E38C8018 | E9C9C988 | 8A449F05 | 480C2422 | E6446D47 | 889B3678 | BCA9A539 |
| 24377 | * 04-08-04 04:00 | FA7C4910 | 291B80FD | 7A697F58 | 1D7B99FE | 610EBE8D | 695DA378 | FE6A7360 | DF4119FA |
| 24378 | * 04-08-04 04:00 | F98A28C0 | 572643AC | 2B40AB6A | C5612740 | B23E336A | 84345F83 | 9848F583 | B4D301B6 |
| 24379 | * 04-08-04 04:00 | E751F40F | 972C8FCB | FDE3448D | FF529396 | EFAD42D6 | 36A9E8E9 | 5671E6CA | E0B3CD2A |
| 24380 | * 04-08-04 04:00 | AC3F3E37 | FC8D608F | 3E0C51B3 | 45FE1ABB | 5CA056D2 | C0C30FE5 | 922629E0 | D7542094 |
| 24381 | * 04-08-04 04:00 | 291DD367 | ABC43216 | 51220E19 | EBE4C30C | 656FB10C | F1C9A78C | AECF2709 | 13C50E1E |
| 24382 | * 04-08-04 04:00 | 633031E9 | E276311F | F8F43B0A | 0EA54865 | 6F62BBA3 | 5175A9D4 | E74E433B | 661FADC3 |
| 24383 | * 04-08-04 04:00 | 91DB584A | 81E9B3F6 | BA50770E | 807CDFF7 | 9FF4476A | FE15C6D6 | EF085666 | 638E2110 |
| 24384 | * 04-08-04 04:00 | C5B3FFBB | 10CA7469 | BD3B23A4 | 9A3B90B3 | 7F455FC7 | 56DC70C2 | DD22FF27 | E9F031FE |
| 24385 | * 04-08-04 04:00 | 2213E16E | FA3775CB | E92CAF08 | 97E3A012 | 1019631C | BA77D7F6 | 20C02567 | EC0E32EA |
| 24386 | * 04-08-04 04:00 | 377FDD7D | 957385DF | 4BFEAD90 | 1199CC48 | 28569BB0 | 200412D1 | E8FAC266 | DC58BE2 |
| 24387 | * 04-08-04 04:00 | 5FF5A331 | F9BED7E7 | 8F6AE609 | E2E2444E | 95C9C448 | 9CBE5D3B | DBC40735 | 22829EE7 |
| 24388 | * 04-08-04 04:00 | C8C222A7 | 1F40287A | 8827D1B2 | C970D6EE | 48E71229 | 60B9488B | 26A820F2 | 528F4C8F |
| 24389 | * 04-08-04 04:00 | E104C424 | BD1C9846 | C08EEE13 | 8F9545E4 | A6AD9D8E | 15C0C0A9 | 7E054423 | 3F8AB4C5 |
| 24390 | * 04-08-04 04:00 | 40D1D9A2 | 610279F2 | A83F784D | 5955169D | 1DB7F838 | 5F6A2566 | 48665F47 | FD3AB1C5 |
| 24391 | * 04-08-04 04:00 | 2C0818F1 | 12E886B6 | 577D7B96 | 5523B66A | 471FD815 | 1CB7E488 | A6151E79 | FDB4A3DE |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24392 | * 04-08-04 04:00 | A1F7DDA7 | 391D5222 | F8F673E9 | 00911A93 | 83FB8CCD | CD1FD1C3 | 917E24D6 | BF24004B |
| 24393 | * 04-08-04 04:00 | D7563A5D | A8C84768 | 245D3069 | 81FB62F8 | 0855855B | 93F348F6 | B8A35643 | 020D5A83 |
| 24394 | * 04-08-04 04:00 | 960C21CE | AF601591 | CDF2972F | 530D3306 | 23749DFC | C9465D66 | 53A6E6CB | 12A0B8A3 |
| 24395 | * 04-08-04 04:00 | 5C198AB0 | 4772287F | 493D226D | 72EF37E3 | 2AAF2798 | 5FD48020 | 353AE0C3 | 003B457E |
| 24396 | * 04-08-04 04:00 | E4653003 | D3746972 | 6C56364F | 486BC407 | 33FA8D75 | 284A0EF1 | 4D970E12 | 60569494 |
| 24397 | * 04-08-04 04:00 | 602778D0 | DA4527AD | 39C2E83B | D09CDE82 | 115ECADC | 57112F10 | EFFDD720 | 5D4B05AB |
| 24398 | * 04-08-04 04:00 | C228B9A3 | 1DDD198F | 6596533E | 3FEB3001 | 33E6109F | D1588E5C | F56D09C9 | 112C4694 |
| 24399 | * 04-08-04 04:00 | FB4E3318 | EC80D58F | A9BB23FB | D46A69FB | 76C33FB7 | D348D87C | 94E993DC | 268F066E |
| 24400 | * 04-08-04 04:00 | 3D12D226 | D0695EC8 | 65908E84 | 9F61C0D3 | E96A9BDF | 7360E229 | ED5AD61C | 72F5A906 |
| 24401 | * 04-08-04 04:00 | 859B1453 | 557B335B | 3FC6E58E | 1889F70F | 581CDB0A | E16B98E6 | DD693E07 | 548A2FAC |
| 24402 | * 04-08-04 04:00 | F8430312 | ED8BEAEB | A4C169C0 | 22B11B36 | DFA49471 | 10164110 | 26B1B4BA | F6C7CC1D |
| 24403 | * 04-08-04 04:00 | 593CC3EA | 25117126 | 0AF209AE | ADAEE394 | A95E531C | 920EEB52 | DD33B32A | 9AFE99AE |
| 24404 | * 04-08-04 04:00 | 65588BDC | A09A392D | C9320BDF | 51C6099F | 9EFB2AD5 | 90999560 | DE02D755 | DF11A0CC |
| 24405 | * 04-08-04 04:00 | D5CBD0A7 | 1050FC1D | 4CC2F0A7 | FF954083 | 8FC74AE9 | 61FBED3F | EABEC30B | 5B2BE095 |
| 24406 | * 04-08-04 04:00 | 6276D09C | ADA007C1 | 4DEA43C2 | FDBEEFCB | 2C81FE28 | 36DA78B1 | A44A6628 | F77408AF |
| 24407 | * 04-08-04 04:00 | 9A28B3EC | E54449E3 | 909540AF | 2A8150BB | F5B5D5A5 | 7F2E78BD | 073AB1B1 | 08D7418B |
| 24408 | * 04-08-04 04:00 | C9A42246 | DB2CE4E5 | 2FE24561 | 253680DF | 5D8A890D | 68A02DF6 | 1CA32D15 | 75CA2550 |
| 24409 | * 04-08-04 04:00 | F77CC6C9 | E07AECA2 | 1833E390 | B6AD730F | F873619F | B972AA4A | 05D64BBC | D0FB1280 |
| 24410 | * 04-08-04 04:00 | D914D353 | 5D328B5E | 8C384BCF | 45E4ACB7 | B8130652 | AFF492EB | 525C1E31 | 7F7BB178 |
| 24411 | * 04-08-04 04:00 | 86C2E9BD | DB065F6D | 0CC2A8EA | 27785274 | AB706A36 | 87D39B78 | 37D39618 | 5C5DA4D3 |
| 24412 | * 04-08-04 04:00 | AE157890 | F1E171CD | 257DD247 | D39FB263 | E764E240 | 7224B6BA | B21D7CC5 | F74F01F9 |
| 24413 | * 04-08-04 04:00 | CB039BC0 | BFB959E8 | 18737235 | E336972E | 17BEE0DF | 2E3E484D | 012E2235 | AC3EE388 |
| 24414 | * 04-08-04 04:00 | 6D5C54FE | EE4E2C2A | 8A5ECA62 | 2F8C9AF7 | FC734FB1 | 0CB36966 | 2CB97AE2 | BDC90EE4 |
| 24415 | * 04-08-04 04:00 | 43CEF31C | BD97653D | CF15507C | 85A9CA40 | A7FFFC84 | 4775EF3A | 193F5EC4 | DF000785 |
| 24416 | * 04-08-04 04:00 | D93A03AE | F7E7049F | 887399E6 | E98986AD | 084A58DA | FCB4746F | 334F197C | 92317089 |
| 24417 | * 04-08-04 04:00 | F249E7FF | 3C6F6F53 | 8B4F983F | B74EEE82 | 80C74E5C | 14D0B168 | B0B5EEF4 | DA718431 |
| 24418 | * 04-08-04 04:00 | 19F97993 | AE4EADF6 | CDAF7C20 | 570F1CE6 | F6C22B46 | 0D8917B4 | B12F9D51 | A6BC8C0A |
| 24419 | * 04-08-04 04:00 | EED13B8E | 7F6E101F | 31239176 | 65A2413D | 17365687 | EE64A829 | A14967D5 | AE3AAC68 |
| 24420 | * 04-08-04 04:00 | 6EE3F5B2 | CAA62B57 | 0CCB892F | 0154C20C | 66ABEBF8 | B2856530 | A1B0866D | 8AF3C731 |
| 24421 | * 04-08-04 04:00 | 2A49B403 | 3DC6CF3A | BD87BAEE | 0B197073 | 8B735ED5 | D50B51EC | 8D2665E6 | B24CDF4B |
| 24422 | * 04-08-04 04:00 | A17E0963 | 75A46AB4 | 925E33C2 | FD2447B | 6FBD7CEF | 7E33F1A0 | 9639773E | 4E1ED3A9 |
| 24423 | * 04-08-04 04:00 | 2967B535 | D8EAA6B5 | 63874964 | E0B9CA76 | 6200EA4F | D268E3C1 | D1B06A4D | 626027AC |
| 24424 | * 04-08-04 04:00 | 1AB1C9F6 | E0B74093 | A7E330E3 | 880DDB55 | FC15DF06 | 934556B9 | A0E0D534 | 39CCE0B5 |
| 24425 | * 04-08-04 04:00 | 7F7A5F67 | FA526CAE | D460CFCB | F344D6DA | AD7B5CC0 | 579913E9 | D970439D | FA10B59D |
| 24426 | * 04-08-04 04:00 | EA8C3BF8 | E457E47D | 2EBDCECE | 6BF65595 | 58D99B66 | F7B4B428 | A14AA569 | B147F6DD |
| 24427 | * 04-08-04 04:00 | 10E86C1C | 942FCD1C | 541EDE50 | 6CAD083A | ED63DB71 | 860DF7D1 | 46403450 | E420046C |
| 24428 | * 04-08-04 04:00 | 919AD934 | 0BFDC11F | 48ED5C89 | 02176FE1 | 1E11E642 | 1C5DDDBE | 2F66F3AF |
| 24429 | * 04-08-04 04:00 | 61A969CC | 59167A41 | 0FF5068D | 65FB869D | 97F19856 | D71BAD11 | 21CCE87A | D6FDA932 |
| 24430 | * 04-08-04 04:00 | F5F2292B | 2FA78F2F | 701E95A3 | E3DFB885 | DD06DC39 | F9563975 | EE53B2E5 | 7FF9C91F |
| 24431 | * 04-08-04 04:00 | 5B34AD68 | C591C820 | C7EB3E43 | 3C430C6C | 498488E7 | 897B90D1 | BBF5ECA3 | 0D30414B |
| 24432 | * 04-08-04 04:00 | ADB4A5C2 | 39F2FBD7 | 23B5A7CE | 447E2C44 | BA939DF2 | 3ADF99D9 | EBCA3DB8 | 0A79B53B |
| 24433 | * 04-08-04 04:00 | 93ADAE77 | 07AC1DCA | C298F1DA | F7BA4C00 | 9336305B | 758FDEDC | 9E1FCBA6 | 67DD6FD7 |
| 24434 | * 04-08-04 04:00 | 282B9CD6 | FC175253 | D9F3FED5 | 3389997E | 81AAB355 | A8C8949A | 7783E970 | 466E47A3 |
| 24435 | * 04-08-04 04:00 | 238E2C9B | E823EDF6 | EF48A3EC | 9F8BD801 | BE04E966 | 3B2AFDE5 | 35CD4E33 | CF02D828 |
| 24436 | * 04-08-04 04:00 | 65BABBC6 | A8143EF6 | 40B22D80 | C17E1CA9 | 5B85B336 | CDF44907 | 0BA44001 | 406C2B4E |
| 24437 | * 04-08-04 04:00 | 30B2E804 | 06E3533A | 18E97D00 | DF41E13C | 12327160 | E6480EB0 | 0C25F17F | 187E88E9 |
| 24438 | * 04-08-04 04:00 | 589C72C3 | 9E253110 | 7169BE43 | BA807E51 | F48F48D8 | 94112E1D | 31BD726F | D19CBDAB |
| 24439 | * 04-08-04 04:00 | 8F22ADEA | 053DDFF0 | AC615519 | C08C6456 | F887CFFA | 6DE8A9C2 | BB9B19A4 | 8EF22CC6 |
| 24440 | * 04-08-04 04:00 | 361D1326 | 4BA4D97F | 543F253C | C6D1BCB4 | 7D34096E | 4B579AE0 | CC209F1F | 6AB06C58 |
| 24441 | * 04-08-04 04:00 | DEEE06CA | EF13D85D | BF365340 | AD9C57D6 | D9125F4C | 05496D5F | 5FC264B0 | 654948AD |
| 24442 | * 04-08-04 04:00 | D8D50675 | 77BC6FE4 | 4DCF9029 | 41F20EBA | 17067A34 | CE3B7B49 | 67554020 | A5919FB7 |
| 24443 | * 04-08-04 04:00 | 4312FDE8 | 9FA99C55 | CCD7799A | 5558F7E3 | 095B3874 | BED75597 | 458C38FD | 71D787F3 |
| 24444 | * 04-08-04 04:00 | 6DAA6661 | 45B73CDD | F54A8EAD | 7AE32868 | 55A1B2D1 | 03390C89 | DB581354 | 6D47CB76 |
| 24445 | * 04-08-04 04:00 | F83A52A9 | 004E3FC4 | B8FB6C69 | 7D74B542 | 8990ADC4 | 5DE8F4E5 | FA42EABC | 2E360C4A |
| 24446 | * 04-08-04 04:00 | CC22ADE1 | 7F6F7CC0 | FFA40444 | 52462C79 | B0F66D21 | 88DB54AA | BAC214D5 | C7E1C181 |
| 24447 | * 04-08-04 04:00 | FB798ED8 | 641E8C86 | 6302AB5D | 3AC52210 | 285978B | 2327F968 | 984AD422 | 909AB351 |
| 24448 | * 04-08-04 04:00 | 4BEC8FE6 | 4AED035C | 084A1DCB | 685A7E85 | 72E2EB79 | 622E3BE2 | AE6DA91D | C3C474EA |
| 24449 | * 04-08-04 04:00 | 087E84F2 | 37CE5636 | 08E0A63E | EA6A6430 | 85B4F5C6 | 98856252 | 5BC1F91E | 6BA03FA8 |
| 24450 | * 04-08-04 04:00 | 3AE82FB4 | 616914E9 | 904B7E51 | FF94D8BB | F38258EA | CC2C1F39 | 6B5BBB62 | A76D00FD |
| 24451 | * 04-08-04 04:00 | CE96E46E | 1E307F3F | 39B0647B | 63EB5C37 | 4689875F | 03A6935E | 22D547CA | C6B41A9D |
| 24452 | * 04-08-04 04:00 | 07832319 | 719B688A | 8CB01886 | 880FCE33 | 27EC63AC | 5EB10C49 | 5E97D003 | B88D3415 |

| 24453 | * 04-08-04 04:00 | 01DC6CD6 | 62187D48 | C7346962 | 8CBC1645 | 5EC04063 | 6D623FE0 | 7F02A0A3 | C007D9AC |
| 24454 | * 04-08-04 04:00 | CC593C3B | 89A42F93 | 80AA6057 | 16B1DCF7 | 82F8C8AC | AD0D3059 | E2E193E8 | CD05E7DC |
| 24455 | * 04-08-04 04:00 | 8C9CE6B5 | 6C7FE212 | 21CD9A1D | 0B45D97F | 29B9EF9F | A195D72F | 2F52D13D | 3EBA6399 |
| 24456 | * 04-08-04 04:00 | 53310D2E | 996E2E6A | 158ADC8A | 46155C82 | DD1367CA | 077B29F0 | EEE1B6D2 | 35EE91E3 |
| 24457 | * 04-08-04 04:00 | CA10E713 | 6D0FDF15 | 744B23A5 | DE2B1C21 | 73239112 | EE015126 | 85477AD4 | EFE3F5AB |
| 24458 | * 04-08-04 04:00 | B7F9CFA9 | 33F2082A | B6634926 | 608C6B91 | 9C9DF8EC | 5DC08AB7 | 54A87A6D | 8E13D824 |
| 24459 | * 04-08-04 04:00 | 9CA24A86 | 65635A51 | CA39E63F | DCC2B5F7 | D1F86334 | 3F1A2C6E | 96B033E0 | F9D3AC4E |
| 24460 | * 04-08-04 04:00 | 36FAAE7A | A9D58043 | EC50A318 | 5C671FAE | 284C1442 | B5D1DD93 | E8341A4D | 432347F6 |
| 24461 | * 04-08-04 04:00 | CF733C3A | 14FDD6F4 | F75E4CB3 | 78863DEB | 652D1356 | 1118E16A | 01E67B35 | DAF2CAC3 |
| 24462 | * 04-08-04 04:00 | 5B21ABCC | 6AF16F26 | 8F22C55D | 9FCDA0BB | 9C4DCFC3 | F27CB3A2 | B3F342CB | 555E282B |
| 24463 | * 04-08-04 04:00 | AE9FB044 | AD0F3B75 | AE13FBB3 | C16FDECC | 298F1D44 | D4EE394A | 7F5D4F0F | 352251B1 |
| 24464 | * 04-08-04 04:00 | 5A39D003 | 4C461E2F | 80401B3B | 8D4DFECA | 3A605072 | 7B30237C | 6A490B8D | 0799CD1C |
| 24465 | * 04-08-04 04:00 | DFFBE982 | 96599519 | 2D316B70 | 67BD620B | CB58FFFC | CF66679F | D2F576C7 | 42613D9F |
| 24466 | * 04-08-04 04:00 | 2EA6A270 | A4A94716 | DA5096DC | B06A967F | 0C1150F1 | 7D0496E0 | 4DCAC0F6 | 096217A7 |
| 24467 | * 04-08-04 04:00 | 80482B6F | BAF75D5B | CA8AB10E | C46CEE11 | DEF0B10F | 299C1E5A | 0A61363C | EEA4664C |
| 24468 | * 04-08-04 04:00 | 0A00CE53 | F1275610 | 810EB782 | 063CBEF8 | 872CA259 | D9DF04B4 | C57B1FB4 | 6045A707 |
| 24469 | * 04-08-04 04:00 | B094B5AF | 129B195D | C4AB6E2A | 10D1FB6A | 6F3154C0 | 2F9EAC8F | 34A751C0 | 96BBC95E |
| 24470 | * 04-08-04 04:00 | 00FD225C | F62D06D0 | 5F1D5F79 | AD74B84E | 5348D220 | C5E2CF82 | 2A837367 | 7508E681 |
| 24471 | * 04-08-04 04:00 | 8A839039 | 15796089 | F94B12F3 | 576273B1 | 8D729A37 | 83BE72B2 | C06AF75E | F1036AE7 |
| 24472 | * 04-08-04 04:00 | C9D73544 | FB9D9DFD | 0A72F13F | 04377661 | A4E18E86 | 61CC2CE6 | 8A41FA73 | C32923CD |
| 24473 | * 04-08-04 04:00 | A2F837FC | 891A3A86 | 0304A12B | D79B6945 | 876DCBF9 | 6101AA9C | 721FB34A | 0DBCC03C |
| 24474 | * 04-08-04 04:00 | 769CB469 | FCC50B55 | D5DC711B | 32BF5E3B | 787892BC | 2C5C4165 | 30CF7BE6 | 8FB9EC51 |
| 24475 | * 04-08-04 04:00 | 37AE70F0 | 554B4876 | 10EC3D14 | 1277129B | 7EE5B6E7 | F125521B | F520FDE5 | 2F97D99D |
| 24476 | * 04-08-04 04:00 | 5CAC5495 | E776AA8B | 7F44C72D | 9EB24875 | 60465075 | D79676A1 | 9AF37499 | 05B20EAD |
| 24477 | * 04-08-04 04:00 | 38DFD183 | 95D28B79 | 109A46E0 | 3C61136F | 3C2CAADC | 9046554E | F8A6FA77 | 94F2E3B7 |
| 24478 | * 04-08-04 04:00 | 70EA648A | E3FD3D79 | 30298B9F | E7C093B4 | 0BFDDF75 | C5E68B18 | AA0CABF5 | CB2914F3 |
| 24479 | * 04-08-04 04:00 | 5C170A29 | BF37E7AA | 60067BC8 | 4C7D56F7 | 79753093 | 990D73D6 | 23E83D66 | 78F55CCC |
| 24480 | * 04-08-04 04:00 | 6316A44A | FE76E254 | DFD69B84 | 0F911147 | D870B639 | 4935F93B | 01A8DC4A | ED12CE24 |
| 24481 | * 04-08-04 04:00 | DEDAE6CF | B39C5861 | 02D1739C | 8ACE64F2 | 1731065B | CFD43FFE | 58AFED73 | 58FB6F92 |
| 24482 | * 04-08-04 04:00 | BB3CF399 | 2EDEA01C | 2ADF1C67 | 9CDE7FB3 | 5DE32AD8 | BFBA6C1B | ADD5A219 | 9C6DC78F |
| 24483 | * 04-08-04 04:00 | 8AAD1C1B | 0F1516F3 | 26EDCCF8 | F89EFC16 | C4693008 | 45501F85 | 3FAA53E3 | A8935104 |
| 24484 | * 04-08-04 04:00 | BE990187 | 43AD380D | 071B8685 | DBABDF44 | DB7BE0C0 | 5BB00B36 | C681AD63 | 49559B9D |
| 24485 | * 04-08-04 04:00 | 1ABFDAB8 | 9F0FA7EE | E486145D | C55DBD20 | 11ED3DCE | 6649061F | BE34E165 | 562965A2 |
| 24486 | * 04-08-04 04:00 | 34547378 | 5DF70CC0 | 61BF969C | 7A1BDEEB | 7BBD13E8 | 5F52032A | 225DF9A0 | F4E849BD |
| 24487 | * 04-08-04 04:00 | 46510CD3 | 39BB591E | 16CEAB1C | 4624F44B | 52233912 | CF18A21F | C6E4FF8E | 5160CA10 |
| 24488 | * 04-08-04 04:00 | 637BBCA5 | 215DC68E | 75C9E8E3 | C43FADA8 | D2624447 | 0484D269 | 5A354AFD | B5EE2031 |
| 24489 | * 04-08-04 04:00 | 9E3BEE2D | CD2DEC1D | A892CD91 | 6FA28A76 | 52724410 | 31D91D0C | 2D366E88 | AC320C4E |
| 24490 | * 04-08-04 04:00 | 2BECA12A | 15C23D20 | 919E33C0 | 99027A6F | A8B6996C | 0B4B3966 | 25441F91 | A32F4AA5 |
| 24491 | * 04-08-04 04:00 | 908D6771 | 4E32A6A6 | 59DB1DD2 | 70E3ED01 | 0A7CFA29 | 134C4BED | F9106A3C | FE6AD8E2 |
| 24492 | * 04-08-04 04:00 | 1C9AB34A | 2B08A06F | E080930E | DFD1EE95 | 9F746383 | 28633C3F | B4528680 | 35577EC9 |
| 24493 | * 04-08-04 04:00 | F4A46337 | BD945262 | 76C33B7B | 9BCCD906 | BD95A1CF | 2712D224 | A3CF0E95 | 0ADFAE50 |
| 24494 | * 04-08-04 04:00 | EF6011AF | FD78AD88 | 1E7F4067 | E30599E0 | E2D390F9 | 727D4F33 | FBFAE58C | 9F94C802 |
| 24495 | * 04-08-04 04:00 | 6E0BD715 | A0CF7579 | 8ECD1F45 | 934E632D | 21881ADA | B9BFA243 | 8DB85F75 | C0A984DB |
| 24496 | * 04-08-04 04:00 | 8CDC449C | FF05CB7F | CDB1E273 | 590B459A | 7AF990B9 | 756C63C3 | 834BBBC2 | 933FCD46 |
| 24497 | * 04-08-04 04:00 | 993E832C | 794EB6B7 | A09D3749 | 47900E45 | A528C0A1 | 08415754 | ECD7096F | BD2CEFF0 |
| 24498 | * 04-08-04 04:00 | 55BEC2FA | 9E156FF4 | 06CD5EBB | EB1B6B27 | 14DECE86 | 2ABB3419 | 49DA7F97 | 3211B88E |
| 24499 | * 04-08-04 04:00 | D1EF6038 | 0D7E18DA | 51CBC998 | D4E7BC20 | 0304513E | 5CFCB745 | 933CFB53 | C03E121A |
| 24500 | * 04-08-04 04:00 | D62403D9 | 9BCEC7A5 | 3DF8098E | EEB53204 | F7220D82 | 6D35483C | E8F85DAC | 58421C03 |
| 24501 | * 04-08-04 04:00 | F7C1265C | FF847C12 | D24BB8C4 | 9812480A | F2BAA4CB | 0C05A049 | 6947F4B3 | 79961079 |
| 24502 | * 04-08-04 04:00 | 822D37D7 | 2AFCBF59 | A9B4DE43 | 15D327A4 | FC910C51 | F4398C9E | F48E6BD0 | 45E69500 |
| 24503 | * 04-08-04 04:00 | 2038063C | 77F2B180 | CD1AAC73 | EC893687 | 57C64946 | 5A3C0FED | 5E13E0C0 | 04923255 |
| 24504 | * 04-08-04 04:00 | DC549440 | A0A69F04 | 73143507 | F3D528C5 | A095F8B2 | 14606A94 | E9FF2585 | A6A532E3 |
| 24505 | * 04-08-04 04:00 | A547D699 | E54E0DD4 | 4EBA5D85 | 3EB6ED6C | 692E1B80 | A31FFBA1 | 781F08B9 | E444DCD9 |
| 24506 | * 04-08-04 04:00 | 07ACC4EA | 4919CEC4 | C966B811 | EF4CDB18 | CC3A2ABA | 87B48710 | 58204587 | 3FC3EC62 |
| 24507 | * 04-08-04 04:00 | 86221E61 | D7C6FFB0 | 7E74D1EE | B273C56E | 9DD7A2BD | EEEADA8F | E9876412 | E2987FD3 |
| 24508 | * 04-08-04 04:00 | DD7B30D3 | FA6DA19E | 3960246C | 165268EF | 6B45B68F | DEB727FE | 649E71BA | 2FCBC8AE |
| 24509 | * 04-08-04 04:00 | 1CCDA3D1 | 3148DF05 | 9CD95533 | 784C68CC | 63541D40 | E3D17C9A | 54409FEA | 141D55EA |
| 24510 | * 04-08-04 04:00 | 4F5533AE | A8878800 | 03141CE9 | 5AA335D1 | FD4D94CD | 254567A2 | 23DF44E0 | 6812B25E |
| 24511 | * 04-08-04 04:00 | EEE3A49F | 714F93C0 | EBEA965F | 54303E4A | 3A1C88F7 | DA8A9972 | 6ABEC53B | 8DBE8B2C |
| 24512 | * 04-08-04 04:00 | B810E94E | 783864DA | 2C9C74AD | D40508F3 | EFD624D6 | 5A5FBDCB | B1244A11 | 7996DAED |
| 24513 | * 04-08-04 04:00 | 18F7FD4D | 8C0E50FA | 69B23B60 | 80D5F26D | 719C20DD | 0D297D53 | BFBB47DA | 7D0BBCBE |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 24514 | * 04-08-04 04:00 | B49DF2A3 | 977AB2EB | 7F76C372 | C07CF0E9 | 68C64D91 | 71489883 | 51C7558A | F31F7487 |
| 24515 | * 04-08-04 04:00 | 466AC840 | 270D2F7E | 17F639D3 | B450CD18 | 00F5E3FC | 44DF4901 | 7E657C04 | 355F1EF2 |
| 24516 | * 04-08-04 04:00 | 7E4A9465 | 1FBAC996 | A304FB74 | 4BDAD1DF | 80267AA4 | 7D2E0310 | B1896A73 | BDCCEBED |
| 24517 | * 04-08-04 04:00 | D3F11E62 | E0D4066E | 33CB63C3 | 40C6A085 | F941A9F2 | 5F4562EF | 1E233BF7 | 1EFA45C5 |
| 24518 | * 04-08-04 04:00 | 9AA495E5 | AE183A6E | 28438502 | AB2884CE | 4A4431E0 | 4D4B3287 | 1D00393D | F770261B |
| 24519 | * 04-08-04 04:00 | FAC12FA0 | 3A9799AE | 93440CB7 | 8567E903 | FDD2ED9B | F90B62B6 | 1BEE507E | 170D46B2 |
| 24520 | * 04-08-04 04:00 | C2B0F3D0 | 472DB1F8 | 8CA370D4 | 212447BD | 1AB1EE98 | 5ECB3C87 | F0F71099 | A55C63AE |
| 24521 | * 04-08-04 04:00 | B3A98D4F | 4731B9F4 | 9B0A5FA9 | 73E0BD3A | 0039BC30 | 26DAE080 | 7969E3B6 | DB90282A |
| 24522 | * 04-08-04 04:00 | 00169396 | E24CDCC4 | 62C05F91 | 75D0A7B8 | 4F2384EB | 2984E8B4 | 32407FC0 | FE887C1A |
| 24523 | * 04-08-04 04:00 | 632C2E10 | 1A2AC9D4 | D3D41789 | 55A47EC8 | 51593761 | E30C34B5 | 08385876 | 8AD79B3D |
| 24524 | * 04-08-04 04:00 | 214C8703 | 4CA93DCD | A6713A2C | 9ECC786D | 5F5A7BC4 | 6AE8E780 | F35D4140 | 3EA8661F |
| 24525 | * 04-08-04 04:00 | E01DAEB6 | E228C760 | 3EC0F3D9 | 963156F4 | 931EBFDD | D465A9E2 | 7EAFE493 | 7589710E |
| 24526 | * 04-08-04 04:00 | 9500BBE7 | 90EDF5B2 | 4E84996C | 08B631BB | 009143EE | A07C95E6 | CB67FBED | 9B65E909 |
| 24527 | * 04-08-04 04:00 | 6803F182 | 4A2471A7 | 133E3313 | 500F1226 | CE06E6A8 | CE4A8814 | 684E2442 | 83170899 |
| 24528 | * 04-08-04 04:00 | EDD4D69B | 04F2CCD6 | 76C7A883 | 5F58B9B1 | A00EE010 | D097F8C0 | 8C75A972 | 0982C107 |
| 24529 | * 04-08-04 04:00 | E6C0472C | 9993FCC7 | 5249F9FA | EF9B1095 | 6985787C | 251EB52B | A7E07161 | B53FA849 |
| 24530 | * 04-08-04 04:00 | BA7C58DE | D4F2554B | FBB699F0 | A0C8F35F | 452D664F | 40BF49A2 | 2F97E96C | 2A4AE62D |
| 24531 | * 04-08-04 04:00 | 1DC9124F | 109167CF | 1C4E3418 | F0D39DAF | F1F9E0EE | E5DB297B | 05E3EBB9 | AC71D9B3 |
| 24532 | * 04-08-04 04:00 | 935B2E2E | 7F32CA4E | 57720B68 | FBE33068 | 95B269DD | 85BC1F57 | B6C3C6C8 | 9CE717E5 |
| 24533 | * 04-08-04 04:00 | DE81AAFE | F60E4B93 | 535D5B3C | 6E7F0392 | 4A6168BC | ECE543AA | 1F1F758E | 4B22D21A |
| 24534 | * 04-08-04 04:00 | 90F555AC | C442222D | BC7F545E | FE7F83E2 | 463B3750 | 5FC30C95 | D9C32724 | 9CC3BCCC |
| 24535 | * 04-08-04 04:00 | 3081597D | 0320C34E | F0305629 | F5350C87 | A31CED44 | C36E9F6A | C59BCDC6 | 9D3AC2B4 |
| 24536 | * 04-08-04 04:00 | 5856A63C | 7A88EAFE | 34DE5EC4 | C13F58C3 | 6815AD91 | 09F47276 | 639B2F7D | 4FE78CA1 |
| 24537 | * 04-08-04 04:00 | 66C0A361 | A215A1A5 | 1059B2A3 | 4012E893 | BA03B0A9 | 4D77052C | 6D00497B | 25E64C89 |
| 24538 | * 04-08-04 04:00 | 8A17E39D | CE85E941 | 93595A63 | A56AE89C | 55230C27 | 2EEAEA16 | 91ACD82A | A5628CB9 |
| 24539 | * 04-08-04 04:00 | 52309A1E | CDDAEBFA | 66DDB4CF | 17C41F4C | 3340A369 | BB93FE64 | 030C2945 | 5AF0286D |
| 24540 | * 04-08-04 04:00 | E8C30B50 | 74F67083 | 66523B5A | 1075C7C0 | 9BE7B12C | 6581740A | FDCB6EDD | B1671724 |
| 24541 | * 04-08-04 04:00 | 6A27D27E | 94811BAC | 8FE0DC00 | 169E6C80 | 6177E8FD | 8062E838 | DBADC4A0 | A2E7BD5E |
| 24542 | * 04-08-04 04:00 | 54503211 | 530152EC | 1C7454B0 | 0167E9BA | 41E6AD4C | 8B6861D1 | EB7FD3AE | DCDAC076 |
| 24543 | * 04-08-04 04:00 | 01D3B3A0 | E857F29E | 06F2CF03 | 66F2114D | 41B1596A | 91C85B0A | A85D5BAA | E3349E78 |
| 24544 | * 04-08-04 04:00 | BB00EE1F | 09DDB57D | 4381682D | 04AA356B | 41DB4548 | CE5AFC8D | 80B5F64F | C9851AFE |
| 24545 | * 04-08-04 04:00 | 91D72AF3 | 89629357 | 57EC9706 | AC07ED02 | 8C04D408 | 6ED49BC1 | ACF5402A | 4E196EBA |
| 24546 | * 04-08-04 04:00 | B5419BD7 | EFBF2976 | B108D037 | 78D36370 | 81684F1C | C7C7B307 | F2ECD244 | 231C7FD5 |
| 24547 | * 04-08-04 04:00 | 27C42616 | 6A2F2AC9 | D54DC768 | D94208A5 | 393BA535 | 7DD87BAE | C918EDFB | 58595A0A |
| 24548 | * 04-08-04 04:00 | 9EC9A768 | 62DB3625 | 5B1FB65E | 10ED66CF | DD2FF987 | 9C65347A | 9960F505 | 2C89ACDE |
| 24549 | * 04-08-04 04:00 | C485EA0B | 6A02E2B2 | 9ADD5BD7 | 19AEB4B0 | 07E9E0AB | 9A78CEA4 | A106BE68 | 79E9397E |
| 24550 | * 04-08-04 04:00 | 063E713B | FA130950 | CF22F79C | 64BDDC70 | 0497165F | 239F47DF | F6309365 | E7DD8868 |
| 24551 | * 04-08-04 04:00 | 492A93E5 | 246D0C88 | 9B9AE8A3 | B8EF4691 | BB9D03DC | C100F6CB | D51869F4 | 319E4C7C |
| 24552 | * 04-08-04 04:00 | 5AEB9601 | 7C88BC9E | AFA992C5 | DECF65D7 | F16492EC | C7F50CAC | D630AD24 | 90B38BE6 |
| 24553 | * 04-08-04 04:00 | 16F31B80 | 801148D6 | 46E0C088 | 2493C969 | 47D5011 | 8486C357 | 69054325 | F449F07D |
| 24554 | * 04-08-04 04:00 | EDF0E7A1 | 04BE70F5 | 7E7EFB15 | B5D339CD | 67D8073C | 6B75CF36 | B2ECDA8F | 033EA563 |
| 24555 | * 04-08-04 04:00 | FF3DDA18 | 094AD55F | CA1139A3 | D678FC64 | 58AF50CE | 4FD3154A | 7D411F1E | 5374202F |
| 24556 | * 04-08-04 04:00 | 954342C0 | 95E6A7D3 | E851CA0B | E80536BC | BD185770 | 2959411A | 4CCD883A | C5A055FC |
| 24557 | * 04-08-04 04:00 | 15E094C8 | 62611CB8 | AF1F7ED7 | 5C203490 | 1AF3860C | A82AB706 | AD210555 | A2AD2C49 |
| 24558 | * 04-08-04 04:00 | F4005173 | 59FCD04E | 000A89FE | 8DE66E3B | 57EB7CD1 | FE820287 | 3A694BFC | C4CCF67C |
| 24559 | * 04-08-04 04:00 | 7725218D | 98C6D9AD | 4D0C646A | FB7D4AEF | 9A6B18B7 | 8DB9E899 | ABD9C03E | 7FBC47C8 |
| 24560 | * 04-08-04 04:00 | A382BFD4 | 0E2772E5 | 5019EACD | A579F1AF | D2748516 | 0E1731C4 | 4AB60798 | 1F719273 |
| 24561 | * 04-08-04 04:00 | 4B99F4A0 | 19AF39D5 | 536F264B | 3BB0BC69 | 2E817F2A | 54C1AB19 | E0E989A0 | 1A3B2B8C |
| 24562 | * 04-08-04 04:00 | 77437A94 | C12AA27A | 5FDBC2DF | 2EEE6DBB | 4EA2802A | 86D16D8F | 6D1D9FDF | 76A14DC5 |
| 24563 | * 04-08-04 04:00 | 65E4CB13 | 71572CD4 | 64CCEE44 | 2A5ACBB1 | 9344B170 | 4226978A | B4B0680B | 57F2052D |
| 24564 | * 04-08-04 04:00 | 8E01EA7E | D7E19B94 | C87B41D1 | 013B28F9 | FBD1AA8D | 5040F356 | 2225D716 | AFA96DD3 |
| 24565 | * 04-08-04 04:00 | 59882F48 | 895131FD | 67128240 | 7D239E81 | C70834C6 | A181056D | CF048506 | 50AD3CC5 |
| 24566 | * 04-08-04 04:00 | C3A4534D | C8ED3723 | EFCA48AA | E13E3848 | 8313569E | 7D84BBF2 | B8CD8FC9 | A3FE4C58 |
| 24567 | * 04-08-04 04:00 | 57A9CF56 | D545A289 | 4C72497E | E46AF25E | 433A200D | 730F8660 | 99D71003 | 94430781 |
| 24568 | * 04-08-04 04:00 | C9ABE95E | 9329C9ED | 367EF856 | 601DC7E8 | 90273375 | B5346D38 | 0C1A5DB3 | 5019B7C7 |
| 24569 | * 04-08-04 04:00 | 62268D3E | 57F64472 | 6F3E0751 | 0AB9A729 | 2C45349B | E215EA10 | 52F7B7D9 | 2A9281A0 |
| 24570 | * 04-08-04 04:00 | A57E8D65 | 745555B6 | 832CD4F9 | 02FD5BFE | 62F157B0 | BC1E0437 | 90F44F2B | 686CC544 |
| 24571 | * 04-08-04 04:00 | FB388C4C | E3BCA908 | EFF9C988 | 11B03CCC | 177C0A82 | 585E743E | 1A760D05 | 5EE27DC8 |
| 24572 | * 04-08-04 04:00 | 0A269B13 | 958C5C44 | 794054A9 | D57AB683 | B86BBBFE | FDF9D418 | F6758F36 | 446ED2ED |
| 24573 | * 04-08-04 04:00 | BE33EAA3 | 617E3443 | DD9CDD41 | B2312423 | 74B015F9 | 4684930C | A413FC03 | ABBC9301 |
| 24574 | * 04-08-04 04:00 | 2C142C9B | EC12F207 | B5365661 | 56C48313 | 2FC73383 | 96D28EF5 | 2D637D45 | B82F9937 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24575 | * 04-08-04 04:00 | 6C247F90 | 6A26400B | E9E68204 | 2982725E | 221C43BA | EA6BF1ED | 7200310E | 49C2DEA6 |
| 24576 | * 04-08-04 04:00 | D38CFB8B | 3DD377D2 | 67654AD9 | F7C80F11 | 22AAD91C | 058F7501 | E751081E | 16AEB455 |
| 24577 | * 04-08-04 04:00 | A33E9AFC | 164A39BF | 73CB42C1 | 968B82C1 | A91F5B4D | 60520794 | 430F2196 | F2DE0D66 |
| 24578 | * 04-08-04 04:00 | 69BE35DA | 6C7AC065 | EA3A136D | E42C4F78 | 94DF1E0C | C4D059BA | 13E434D7 | 998FFEEF |
| 24579 | * 04-08-04 04:00 | C35D8565 | 25A8F5FA | 5341604D | 77120B61 | 9C92F4B8 | 9D167373 | B8C39B91 | 3B277EC2 |
| 24580 | * 04-08-04 04:00 | 38D2CD00 | 699F0AB4 | B3EEB63B | 0161460A | 75389FCC | 78B8576C | D10EE4E7 | 288D4367 |
| 24581 | * 04-08-04 04:00 | 1D24ADC2 | C4809224 | CFB11CFA | 6F1091E0 | CFADD7E5 | 5D705C13 | BC183B14 | 8F555DFE |
| 24582 | * 04-08-04 04:00 | D7C4BD32 | 9D4C5157 | 464CD39D | E0646422 | 137237BC | FA6FE470 | 4E6FBD0A | 3F844A73 |
| 24583 | * 04-08-04 04:00 | 6D4C2BA9 | E75B0CA9 | 82C16CE7 | EC4DEC0E | 5E47C607 | 81BA75F1 | F4A78592 | B6C60F96 |
| 24584 | * 04-08-04 04:00 | B59A4EA9 | 6ADC76DD | D833E80E | 4CEC1D4C | E6C98B0D | 75DFB0D4 | 0E3605A9 | 619AE989 |
| 24585 | * 04-08-04 04:00 | 2A3F2E97 | 0699CA93 | 8B83B700 | BFFEBD51 | B875BDE3 | 9E8098E7 | EA0B2A31 | F0660079 |
| 24586 | * 04-08-04 04:00 | C8A66169 | AB573251 | 220E0C62 | 783E7906 | 2B5F05DF | 21A73B32 | 3EAD5A4E | 1EC762F4 |
| 24587 | * 04-08-04 04:00 | DE082FF0 | 991E97EE | F091E96F | 6F62176E | DBE207FC | 350688DD | 1A205605 | CE9BB89C |
| 24588 | * 04-08-04 04:00 | 12E75858 | 6D359828 | B77FBD2A | 9EB16169 | F6A4C9BE | D7D96385 | D90C34D2 | FCBA2E7E |
| 24589 | * 04-08-04 04:00 | 2C2D2EFC | 1F5E8B45 | DD970C10 | 66566B2D | 8C2F4C45 | 21F9B85C | 69ECD801 | 7C706735 |
| 24590 | * 04-08-04 04:00 | 2371FDD7 | 3A30F1F4 | 0ED2158A | BAD7081E | F4775FF1 | 493C4C57 | DE0307EC | A3407D54 |
| 24591 | * 04-08-04 04:00 | A1F68C5B | ADADB6A1 | 14A18DB3 | 66FA6B80 | 83430674 | C9CB2E43 | A9810BA1 | 6FAA1B4C |
| 24592 | * 04-08-04 04:00 | EA287167 | 52EDECF8 | 13940B50 | F2ADEA25 | 0CE0B31A | 31B411F8 | C0BFF084 | 73FBB8DD |
| 24593 | * 04-08-04 04:00 | EF3D2226 | 4A332900 | A6AF257B | F1F55E50 | AC0B4FE6 | D48EAF59 | 26513802 | 2D38E9F0 |
| 24594 | * 04-08-04 04:00 | 60100732 | D63B6F15 | B79FB52B | BFB22E60 | 884C5914 | 6A0423A3 | 88E6CE42 | 7A31F999 |
| 24595 | * 04-08-04 04:00 | 395B9147 | 4D6E1B4F | D39B104B | 3CF69E63 | C4561D55 | 7F4503FC | DF9FDF25 | FE944307 |
| 24596 | * 04-08-04 04:00 | EEAD55F6 | 4C613863 | D9BEE7B9 | 3C627130 | A26A3231 | A7D9F5B7 | 49955D74 | 8FAE6F7E |
| 24597 | * 04-08-04 04:00 | C8D37E8F | C23F568D | 4EE301DA | 028A543E | BD959D3F | C43C79E8 | E4B58F0C | 8F555D7E |
| 24598 | * 04-08-04 04:00 | 89112034 | 5B9BD94B | 0DA2EBB7 | F11A785C | 6D6F51F8 | 2EF2F55A | 089DC662 | 1AA5AE4B |
| 24599 | * 04-08-04 04:00 | 71D9B845 | 305A802C | 4F8688F6 | 458488C3 | F6D3E177 | 1D784CBC | B3F25805 | 6B70C26C |
| 24600 | * 04-08-04 04:00 | 6FCCBE09 | E1669399 | B7560638 | 21ADDB7E | C1AB2146 | 5102A940 | 1B18AB36 | 1C9A4868 |
| 24601 | * 04-08-04 04:00 | E883D605 | E9802938 | 600E3671 | AA2CCE5A | 1CB9D670 | A596E6E2 | 63EAF907 | 4315A427 |
| 24602 | * 04-08-04 04:00 | 507DD942 | EE07AED6 | 32AF80E5 | 790BFF23 | 534E5533 | A3E036E3 | 7939487A | 3F234492 |
| 24603 | * 04-08-04 04:00 | ADFA4942 | AD2FD78F | 6CDAF7E3 | 5856A436 | A13F2F87 | F6A7F7B0 | CD27C793 | 5057CBB5 |
| 24604 | * 04-08-04 04:00 | 667337EC | 84B56D2B | 7F29D588 | 14B03F5F | 6D0BC8F9 | B35B8589 | 0A88A296 | 862F3F9A |
| 24605 | * 04-08-04 04:00 | F1FA8B30 | 8EF43737 | ED20D737 | 0807C83A | 6AFC33C6 | 5C0FFF4C | 865C5EEF | 88753F09 |
| 24606 | * 04-08-04 04:00 | 6E566899 | 31C5DB46 | 8F69776C | 733BB1D7 | 5774FBD6 | 88431711 | DD9AB4EB | 1AECA05C |
| 24607 | * 04-08-04 04:00 | 33D1FB07 | 5ED41FB4 | A5D32AE2 | 46DB26E9 | AA92A143 | 18855F9F | 3EF8786B | F7F7EF84 |
| 24608 | * 04-08-04 04:00 | 41C04BBB | D786D357 | F7ACA383 | 80E9BC0F | DEAB781C | 46DEC162 | ED0AC208 | 6A7F38BB |
| 24609 | * 04-08-04 04:00 | 90F69F9C | D566E863 | ECDFCDD7 | 41ACBDDF | 9C0FF17E | F8EF5494 | 2CCDF373 | 442B803C |
| 24610 | * 04-08-04 04:00 | C157010B | E389758F | 1DA953DC | DB83024C | 2CE6531D | 16F4D893 | 6801BE15 | 9C0BA6F9 |
| 24611 | * 04-08-04 04:00 | F7813A87 | 588CB1AB | A2E0EF71 | 5F924676 | D00D6710D | D59A6068 | ACF0B701 | AAA73FDD |
| 24612 | * 04-08-04 04:00 | 10734FB3 | 1F61E0E2 | DB76ECEB | E0D29DE4 | 8283AA19 | 84769D0F | 329A8DDE | 031D7DE8 |
| 24613 | * 04-08-04 04:00 | 44CF33E7 | F3B2A1F1 | 53671457 | 2A4AD394 | D5F914AF | AD8EEC76 | 51202337 | 0B455528 |
| 24614 | * 04-08-04 04:00 | FCA22C8D | 2DCA8FB3 | DC174535 | BAE97AA4 | 3D7E1A69 | F0D649FC | D6E48BCA | B95EE496 |
| 24615 | * 04-08-04 04:00 | 81F9BF46 | 720E80E5 | 1302F8FF | F4E532B8 | C45BB4FF | EEE33C26 | FA5BFFD8 | A27635BC |
| 24616 | * 04-08-04 04:00 | 33B2C78B | E433F838 | C5DC7601 | 41A51537 | B32CB5C0 | 946F6236 | 1B82F939 | A3F4C4E8 |
| 24617 | * 04-08-04 04:00 | 6D25B67B | 6D0C0FFB | 87E0FC81 | 45E7B871 | F8506598 | D3BC4708 | 20422250 | 40FC618D |
| 24618 | * 04-08-04 04:00 | 02385E67 | 31A8E0A1 | 7562247C | 1983B6F4 | A13CF14F | 12B0E2B2 | B251A98A | F328393E |
| 24619 | * 04-08-04 04:00 | C8F9F53D | 200F922C | 88283A6F | F75346B4 | 90FE06A9 | 5FB4FDA7 | EF5A8779 | 170C20AD |
| 24620 | * 04-08-04 04:00 | E0556EEF | DD1DD3FE | F5D82A52 | EDBC7752 | 5DECB88E | 7A6A1E26 | C7567697 | 09EABB48 |
| 24621 | * 04-08-04 04:00 | DAD92E79 | 938EF7EB | 6A496577 | 013EF887 | 33B9B626 | 2AB4CC1B | 01E14C5E | 35C7351B |
| 24622 | * 04-08-04 04:00 | 3316D8FC | F6E44BA8 | 05C578B2 | 3E17A398 | 44E0C55D0 | 610C55D0 | 730F2545 | 11CAF92A |
| 24623 | * 04-08-04 04:00 | BAB3CF02 | 054E0AAC | CBF5ECB9 | 1F4EE02A | ADED1EAB | C276925D | 3F3EDD34 | B74961DC |
| 24624 | * 04-08-04 04:00 | 683F9933 | 86F4E180 | 82346DD3 | 35448BA7 | 9FA3EFC5 | 80745D00 | C5373E84 | AD63B065 |
| 24625 | * 04-08-04 04:00 | EEA5CE17 | C9144CC0 | 7C094133 | 5B8D9602 | F82F1765 | BCAE0941 | 8CE2C670 | 851EAE34 |
| 24626 | * 04-08-04 04:00 | ED279C40 | 2699BC06 | AE65DBF9 | F2F3FB3C | DB93D14D | B35123AF | 20922315 | 52B62773 |
| 24627 | * 04-08-04 04:00 | 113DA63B | EA411C1D | 0C770EB7 | 80D70713 | 993230B8 | D834FBAB | 205338D4 | A9378275 |
| 24628 | * 04-08-04 04:00 | 1377D754 | 55341599 | C2610837 | 85770E37 | A2962413 | 6C02B96A | 0F0F3D58 | D8D00CB9 |
| 24629 | * 04-08-04 04:00 | 4147FE1A | 6655E901 | 1374AF52 | A039AD78 | 37D2D5E2 | F3F1D5C1 | 17A8542F | 68692361 |
| 24630 | * 04-08-04 04:00 | A99587E2 | E8A32899 | 888548B0 | B8A454D2 | 4FAD93B1 | BA7DD6C6 | C6DE028A | 42F89515 |
| 24631 | * 04-08-04 04:00 | 5358678C | 65C2F941 | C89675BD | FAA5EF77 | F7FBDF1B | BBB7E5B8 | 10BE273C | DA43A454 |
| 24632 | * 04-08-04 04:00 | A282929C | 827CD705 | 0D731341 | D61511A9 | 0957B568 | 9183B51A | 5CF9128A | C578A424 |
| 24633 | * 04-08-04 04:00 | 30B8EA42 | 63038006 | 82C2B3E8 | 3B93956E | 0B142142 | 58E57EAE | 64298B2A | A2258202 |
| 24634 | * 04-08-04 04:00 | 25A08ECB | C5620A5 | E024C080 | 69DE8D2C | 27647D3D | 6E92FD3D | 47D66206 | D6B99D1E |
| 24635 | * 04-08-04 04:00 | 6F93C5B6 | DAAF27BB | DAE4C01C | CB157B79 | 4736676B | E60214F2 | 03E386D1 | 70C2D0C8 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24636 | * 04-08-04 04:00 | D18F8E7B | B859F11C | 54E17B1E | A8C62717 | 9DB2518B | 120A9D95 | C7474FC0 | 4C8C69C3 |
| 24637 | * 04-08-04 04:00 | 81ACD5F1 | FAC1927B | F070A659 | 1A35050A | 9F58B63F | B1FF8DEC | AA728E94 | E10B5D81 |
| 24638 | * 04-08-04 04:00 | E5B071B7 | 177B5D4F | 11D67A91 | DCDB85D6 | 0024D3D8 | CF780040 | 3ED4C3CC | D6641D87 |
| 24639 | * 04-08-04 04:00 | 5690AF04 | B1D072EA | 0BE549CC | 59C6A8AF | DD1709A3 | 26F54BEC | 4148F1C8 | BDD2C937 |
| 24640 | * 04-08-04 04:00 | 73CD78D4 | 9DFA8852 | D2323D0E | 16D1F99C | AB45A6CA | 2A793188 | 7D9C8361 | 2D99BF87 |
| 24641 | * 04-08-04 04:00 | FAB94568 | 11F5EFFD | E9333A96 | A1377F55 | 4D51C42A | 3E0DF159 | 4917F54C | BA1AF79F |
| 24642 | * 04-08-04 04:00 | 57CE41D3 | 84AE3DB8 | E0F867BA | 4FC4531C | 9F4DBBFC | 9E9A0010 | 54F28CE1 | 84517642 |
| 24643 | * 04-08-04 04:00 | 23E0B03D | C9488F59 | 962CA1E2 | F2D00953 | 42470612 | 6DB7A8A6 | A04F8BF7 | F66FAEB2 |
| 24644 | * 04-08-04 04:00 | B47EDCD7 | E943BEA3 | 5496D564 | 4CF4A0FE | DDA318F6 | 65B50B73 | E65A022A | 6293AE58 |
| 24645 | * 04-08-04 04:00 | 48D86173 | A64E220B | EF0383EE | 6A23355B | FE358CA5 | 32F805A8 | ED06D487 | F11AA6A4 |
| 24646 | * 04-08-04 04:00 | 08241B61 | 1BAD5290 | D7D90D7F | D1BC2075 | 3AC3DA51 | 2ECC8D0E | 35184824 | 93AA6CD8 |
| 24647 | * 04-08-04 04:00 | 711B55E8 | FFE40186 | 2B6B6780 | 3D5770FE | B98AD1FF | 386C5FA9 | 80B86BE4 | FCEEA43D |
| 24648 | * 04-08-04 04:00 | D2B41D73 | AD1D9779 | A4235BE5 | 147317BA | 557269C8 | A1CD9F39 | 9C7A81E8 | B054ECE6 |
| 24649 | * 04-08-04 04:00 | A98E2A6E | 2F51BC60 | 1AD1D3D2C | 5DADA35E | 3D61ADE2 | E6194004 | 223B8D8F | E2A9DA7E |
| 24650 | * 04-08-04 04:00 | 2298AB6C | 746FEA34 | 122B197A | 23DE3595 | 061629D0 | 01C25C8C | F3C8A649 | 9A780543 |
| 24651 | * 04-08-04 04:00 | 3B95FE21 | AA8B033C | 1C2E4356 | D1445CA6 | 2C3AE793 | 35EB176F | FA891D58 | 51155668 |
| 24652 | * 04-08-04 04:00 | 748867E3 | 9C1523D5 | 7E9D6F00 | FB7EA06C | 0DAF74B9 | B56936930 | 34B188D1 | 95471D23 |
| 24653 | * 04-08-04 04:00 | DD0C695C | 553F44F7 | 6D4396F5 | 2A29614F | DDBC4886 | 51B7B617 | 8051844F | 2714E224 |
| 24654 | * 04-08-04 04:00 | 2AAC30D0 | 38275B08 | 9FAEF3D8 | 2A466493 | 74C6D65B | F1C3DCC2 | 88AD6C62 | 3D688010 |
| 24655 | * 04-08-04 04:00 | 307BA885 | A02D74B9 | 83B4AF0B | 0046A451 | D70F3B71 | 1ABF4108 | 62101546 | 96EDBD4D |
| 24656 | * 04-08-04 04:00 | 123D0DC4 | 2A323757 | D6645A68 | 07B4F83D | 83FF66C1 | 56785A4A | 2F5ADF50 | DE81E31E |
| 24657 | * 04-08-04 04:00 | 3CA247CF | 44C0EE1D | 5479B54A | BE622074 | 56587049 | 3CA77157 | 4819E630 | DE5050CF |
| 24658 | * 04-08-04 04:00 | 9CAA7D65 | A6162DC4 | BF8E27A9 | B41F2434 | 4B5D308B | 3F6486EC | 51957C06 | E8C49A35 |
| 24659 | * 04-08-04 04:00 | CB275B92 | D9F7E4BE | 14E92AF1 | C7B0BA42 | 9B572712 | 31CA719C | 4C105F9A | E4883C92 |
| 24660 | * 04-08-04 04:00 | 84130D04 | 3C4811FE | 307066D0 | 1460A78F | 56045F28 | EA96DB22 | 046931C9 | 21DAB1D7 |
| 24661 | * 04-08-04 04:00 | 6DC19646 | 490B5BFB | 4F7B8B84 | EF53317B | 88A9E920 | 4046B287 | F072FB43 | 5C8EF67E |
| 24662 | * 04-08-04 04:00 | 204D8258 | 3A57C550 | 85954C9A | 34106885 | D906B243 | 77537D3C | D0AE951C | 5165977D |
| 24663 | * 04-08-04 04:00 | C2C844B5 | FECDEE65 | B29466E6 | 5522226F | 8D2B184F | D08E849FB | 99AC6057 | F09FE5A8 |
| 24664 | * 04-08-04 04:00 | DAA99513 | 6D202490 | DDFDC295 | FF90AFDD | D6ECA0E1 | 055900BC | 0DE4330D | 1038C2D2 |
| 24665 | * 04-08-04 04:00 | 290109C9 | D666FFE8 | 45C9CCE1 | F6A3B2B9 | 0CEEADCB | E4807421 | E782F865 | BD2033A2 |
| 24666 | * 04-08-04 04:00 | 268E5EDC | 61B95498 | EF2CF412 | 7666FA63 | F9C5F6B3 | 7C3D3DE4 | 2D05E2B3 | C5A87CC3 |
| 24667 | * 04-08-04 04:00 | 3C5DEABB | A6ECE413 | 5FCA8BB8 | 44374C45 | 83206E62 | 946B2A64 | C7870CCA | 6CD129B3 |
| 24668 | * 04-08-04 04:00 | 547D45C3 | ED468D26 | FC549134 | 6186CFA1 | 52F0C678 | 730B051E | 837D0FF2 | 01C02364 |
| 24669 | * 04-08-04 04:00 | 45C4C84D | 65E0A12B | 94075F7D | C434B8E2 | B6854C74 | EBF51CFB | B01C8950 | FD660764 |
| 24670 | * 04-08-04 04:00 | 0B6473B9 | 6FFE0389 | DA86BCF7 | EA4E129F | 228A37DB | 5FB52C71 | 939D0F60 | 2D45B900 |
| 24671 | * 04-08-04 04:00 | F297A9B1 | 389C7967 | 70FEB7E6 | 596AA6E5 | 73383E77 | D9B31D97 | 109739A2 | 15C2B7F8 |
| 24672 | * 04-08-04 04:00 | 34B03AD2 | 45FEE4BD | C7F73980 | 65DDA0E9 | 276B46AE | C177A3A9 | 7006E18C | F986CACF |
| 24673 | * 04-08-04 04:00 | C1808219 | B086521A | BC951DFE | EC3C687D | 0E4E1C1F | 79F4C453 | 9A7FB66E | A98ACBE6 |
| 24674 | * 04-08-04 04:00 | F1715597 | 41ECD7F9 | 4F44EC48 | 9BD73501 | 9EE1C7DC | FB67C680 | ED71DE38 | 4EE2F60C |
| 24675 | * 04-08-04 04:00 | 538D39C1 | C9E55E03 | 82DC90B8 | B0D06FE7 | DC49973F | 4014C113 | 31C992AD | 3D69E33E |
| 24676 | * 04-08-04 04:00 | 3E9DE610 | 78189F3C | 4811B782 | E0AADA9A | 604E7A51 | CE1C4194 | D7A94D62 | A8442626 |
| 24677 | * 04-08-04 04:00 | 79454919 | EC4AF7E3 | 58CBBC43 | 3C4CD048 | C880F0FE | 6EDE319A | 55BE4421 | F34AC497 |
| 24678 | * 04-08-04 04:00 | 8B362988 | 006FD13A | 9736E59D | 0FAD6F33 | DC76A703 | F724C632 | 804B122D | 457590B5 |
| 24679 | * 04-08-04 04:00 | 0736D4D7 | 383ED97E | C97B448F | 0A690BE3 | 008B9349 | BC966627 | 5983DC65 | 0D007D95 |
| 24680 | * 04-08-04 04:00 | 59A876B8 | 31AD8C2D | 53E5AB58 | 2383F48C | 803A5C20 | 6D303ED2 | 3E48E1F7 | BBB50C1F |
| 24681 | * 04-08-04 04:00 | E212E06C | 11C6907B | 215FCFC2 | CB346A92 | C532A891 | 7D3E3B17 | C9FF5987 | 23EC7157 |
| 24682 | * 04-08-04 04:00 | F9F053B3 | C40FE15E | 206004BA | A1BFA0AA | 0BD9E03D | 0F87739A | FF326928 | ED46BB79 |
| 24683 | * 04-08-04 04:00 | 83B14D36 | B9D11016 | 32AC44D9 | 9CD6DBF1 | 85240D1A | C8F0DC65 | 9D5AB7BC | 4D421654 |
| 24684 | * 04-08-04 04:00 | 443F7441 | 6F8FFD48 | 43314714 | 36A42A0E | 4DA0DBD7 | 9D2FDC14 | E6BA9FD5 | CDE45485 |
| 24685 | * 04-08-04 04:00 | 37CE64A2 | D92038E6 | 1C4633BA | FD086F77 | 9CF4535F | AE1990F6 | 0BBE5A8B | EA7E18B0 |
| 24686 | * 04-08-04 04:00 | 9AB8561C | D86FD968 | CFA85169 | D0B924FA | C05E15DD | E78AE4F3 | 8C8A4676 | 148C9BF5 |
| 24687 | * 04-08-04 04:00 | 0806CC6D | B4FB568F | FB222316 | 0341080D | 15CD94AE | 4AFED3D0 | 97B44AC9 | 7E8564A5 |
| 24688 | * 04-08-04 04:00 | 4677856F | 2486B820 | 82A5A9D3 | 223B9C0C | 7520171B | DC8318A5 | 0B13171F | 3DAFD564 |
| 24689 | * 04-08-04 04:00 | 86325EEB | FC7A97B9 | E3A7C9CE | B57DFFA6 | 6A1739F5 | D7F1E44B | 61EAB9C0 | AEB91B05 |
| 24690 | * 04-08-04 04:00 | 4881EE31 | D5630E13 | EBA9787A | 0B4A9E9F | 9A17F7B4 | 82CD4903 | 082D3BFD | 2F0DFFB1 |
| 24691 | * 04-08-04 04:00 | 0A58B5DF | 5D923359 | 10747A5F | 06EE42A4 | 35C159B0 | 1DFF6F53 | 28C18989 | 3A7AD080 |
| 24692 | * 04-08-04 04:00 | 53BA6BB1 | 6CBA687A | FE376E7E | DABCE3A2 | C0521830 | D8E8D200 | 509BED05 | EAA34518 |
| 24693 | * 04-08-04 04:00 | 5B87C993 | 25EC305E | EE29E076 | FE40DA45 | 16BBC6A2 | 1138BB9C | 1D7FEDC2 | 9B11FF0C |
| 24694 | * 04-08-04 04:00 | EDEF7301 | 087CEAD2 | 9909C990 | 960DA7EC | 7B211461 | DFC966C3 | EFAAACD9 | E34B72A2 |
| 24695 | * 04-08-04 04:00 | E46F9C1C | 44A7101B | C5B98EE8 | 35025DC7 | 83ED11B8 | 34C6ADE4 | 4A5C566F | 24CBFE13 |
| 24696 | * 04-08-04 04:00 | E5A24E5A | B38EAC54 | EDC603C7 | 1ADBD559 | 2CE6EA4D | EDDF3087 | 9FAF58BC | 5428A11F |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 24697 | * 04-08-04 04:00 | ACB2E5D6 | BDEEB57D | F4E47691 | 59429956 | 0C45EE0A | 85BBA4EA | 5B8B4D85 | DFAA25F2 |
| 24698 | * 04-08-04 04:00 | 466F0BEE | 89F8D716 | 5B867031 | 3EA92E6C | 0132FC5C | 78F2815F | 460A3FA4 | 2127D890 |
| 24699 | * 04-08-04 04:00 | 6EE82F0A | 43ED43B5 | B983A0D0 | 5B29A679 | DD39BE17 | DD1F998E | 7BF65F75 | 3408855A |
| 24700 | * 04-08-04 04:00 | C73DDD9F | 04FDC414 | 9C246223 | 57CFB99F | A9537E36 | F00BDCB9 | 10E29CB3 | 33EA3722 |
| 24701 | * 04-08-04 04:00 | 4CEFE9B9 | 38305656 | AFFD8EC6 | DE83C757 | 2A2B5417 | F9687415 | 054C8BF6 | 0E2FB921 |
| 24702 | * 04-08-04 04:00 | 98CCF0B0 | 88103C4C | C4F38D70 | C3DF96D0 | 7DC72F54 | 97FAB35D | 31DD06A7 | BCD98B05 |
| 24703 | * 04-08-04 04:00 | 4A7F1CFA | D053B438 | 1A2AB3FD | C780C45E | 6D99383C | 8C8683D9 | 660490FD | C1BD76F7 |
| 24704 | * 04-08-04 04:00 | 9D171DBA | 5305552A | 8FFE03CD | C28E0D45 | 70E3C71F | 81000315 | 16B2468D | DC222BFF |
| 24705 | * 04-08-04 04:00 | 19B83161 | E9C42BAD | 09E89596 | 9C55D71A | AB3452AD | 0C129120 | B0B17249 | 54BE9548 |
| 24706 | * 04-08-04 04:00 | 37CF4E58 | 8BBFF4CC | B4A8AF61 | 537679DB | 870A7E37 | 94464E29 | B9A76B14 | FFAA0F77 |
| 24707 | * 04-08-04 04:00 | 94A94707 | 243F1761 | 1A1F9B13 | DB474F09 | F7F21B17 | C6AF9A5A | A3A1BC18 | 85A6335F |
| 24708 | * 04-08-04 04:00 | 39279774 | 37BD6BD7 | A6DBE540 | C53A18DE | 85D1A388 | 1526446A | 8088F478 | C6B43E88 |
| 24709 | * 04-08-04 04:00 | F49DDED1 | 799450BD | E6101CB8 | E082038D | 6EB6FD4A | E78FF875 | FF2A1816 | 718CD94C |
| 24710 | * 04-08-04 04:00 | D36D1A21 | FC52087A | DA7348A6 | E03C7662 | 31E45A9C | 53515BA1 | AFCC53EB | 8BB99E9D |
| 24711 | * 04-08-04 04:00 | 21F38003 | 2F5CC2B0 | 2CDB928D | A2CE99BA | 8DCB0EFB | 620AADB6 | A37EF70F | 4A9CC706 |
| 24712 | * 04-08-04 04:00 | 9CE99425 | C3A1C1F4 | C22A4F1B | 09C3F816 | DA939F25 | 37AF04A2 | EFE69729 | BE5067F8 |
| 24713 | * 04-08-04 04:00 | 3F5C557B | A60D86E8 | 6E30A020 | 1B79105A | FDD5913F | A57A7242 | C1FA8417 | EBF7160D |
| 24714 | * 04-08-04 04:00 | 1918809D | C9C5F90D | B3893E87 | 0EF022DB | C7698E94 | BC45A26F | E2AFA35A | CDA13850 |
| 24715 | * 04-08-04 04:00 | FB206906 | 6440C4C8 | E07491F6 | 51FCC33B | 8B1ECEF1 | 68525591 | 52968215 | A78B267B |
| 24716 | * 04-08-04 04:00 | 4F3F40A4 | 923F9C2B | B99CB343 | 48DB22D2 | F3201108 | 10C99004 | AC640A3B | 467790E6 |
| 24717 | * 04-08-04 04:00 | 28FFC0A8 | 1A82095C | C65C990C | 2F1BFCDE | CCE890A9 | 50ADAE72 | 66D6BA15 | 87C272A5 |
| 24718 | * 04-08-04 04:00 | 42928CF1 | 11E2415D | EE3824B7 | 5B39673B | 8CE4EF0C | 3B7857E5 | FDD0698C3 | C74D4235 |
| 24719 | * 04-08-04 04:00 | 5FAEC5EF | FD8D496E | 0AC2C964 | F1DA22A2 | 291F1F63 | 6652D2A9 | 7483D7AD | ED409431 |
| 24720 | * 04-08-04 04:00 | CE07EF08 | 06C68394 | 2931D61C | 0D9726E1 | 1DE34A8A | 867C6583 | 6EF698A0 | FD5FEFBD |
| 24721 | * 04-08-04 04:00 | F6BEDD19 | 5EFDABD6 | 3E288E94 | 20FB6BA6 | EA5AC121 | 32E3E379 | F3731D07 | 5C8BEFBB |
| 24722 | * 04-08-04 04:00 | BEC0994A | 6082D546 | B786F157 | 9E37B37A | 6ACE2C79 | 6377BC28 | 7B50FC02 | 71D57478 |
| 24723 | * 04-08-04 04:00 | B9AB4229 | B1B78792 | 34990034 | CC8EA4BC | 891F5576 | BF36C1FD | B2E6A7FD | 428E2EE1 |
| 24724 | * 04-08-04 04:00 | 4BC03FAC | 4AB0CD1C | 13816EC2 | 6659E415 | 193D27A8 | 853BE5D1 | B03782A5 | 0266364A |
| 24725 | * 04-08-04 04:00 | D63780B0 | F1AE79FE | D5558B0F | 442A51D0 | 2159B26D | 8491548F | C8DC954B | 67BD330C |
| 24726 | * 04-08-04 04:00 | 768852AA | 8FE47248 | 3F4D1050 | 6F27F603 | 68E84E95 | DF324879 | 26E5B84A | 343F22D0 |
| 24727 | * 04-08-04 04:00 | 3D66D719 | 7F5495AD | 111CBD11 | B7C76223 | 2EEB3CC5 | F30F3361 | 89B5ECFA | 4138675F |
| 24728 | * 04-08-04 04:00 | 8A23D661 | 7FF21E13 | 6928E8EE | 9CFE2B8F | 840E332B | 6A6750B7 | CDDE3A10 | A09BA6CA |
| 24729 | * 04-08-04 04:00 | 28456C48 | 1A2A9C48 | 0D9CB6FA | 1AC0A617 | 8D531BA3 | 06D5EEAA | 9C45A42B | 7FABFE45 |
| 24730 | * 04-08-04 04:00 | FE938038 | BE509988 | E1A8AFAF | 0AF754A0 | 937FEC55 | 38D014AD | E009DE6E | 1E9C748B |
| 24731 | * 04-08-04 04:00 | 010F51E3 | 61E049DF | 9ED60123 | B4A26FA3 | 0CDBEF33 | 4F9056FE | 9B894926 | 1DAEA619 |
| 24732 | * 04-08-04 04:00 | 31BEAC37 | 6EDC6ADE | FAFF51C1 | E918EC51 | 92F0501D | 1685D57E | 5F4DB25F | F1060641 |
| 24733 | * 04-08-04 04:00 | 542A539F | 28B72EF0 | 233753F5 | 1D05875A | 98456D2F | 814C09F0 | 41860C5A | 712A4E7E |
| 24734 | * 04-08-04 04:00 | FA44049C | 7060E423 | 407E6889 | 41B43543 | 4AC30063 | 6100E6E4 | 435AF416 | AE57FB03 |
| 24735 | * 04-08-04 04:00 | AD4891C6 | 6455F642 | 77DE082F | 3804B6A2 | E1E80EA7 | 09F470ED | A052EE91 | 82F88113 |
| 24736 | * 04-08-04 04:00 | 5531AED2 | 1F4D31C2 | 9E8963E4 | 8A77EEA7 | 20DD047C | F7927305 | 00241090 | 80B35B81 |
| 24737 | * 04-08-04 04:00 | 1C5CBC07 | 76041F43 | D5097AFF | 66D86726 | 4C46B8D0 | F1DB3D2A | 2DF03C29 | 08A89601 |
| 24738 | * 04-08-04 04:00 | C744F877 | F624A23B | C3542A48 | 31379362 | AAE94003 | 6F4D07E4 | AAE44EC2 | EE6638F1 |
| 24739 | * 04-08-04 04:00 | 122C4AF1 | EF84F2CC | DE519C9E | BB7591BA | A0F15D51 | 1A361108 | DC371EBF | A5FD5F07 |
| 24740 | * 04-08-04 04:00 | F79DABFE | 03289405 | 1EBCFE4B | D53A76F1 | 9EDCBAC5 | 33029BD5 | 43E487B9 | 67F5E60D |
| 24741 | * 04-08-04 04:00 | 8FAF1AC1 | 715053D1 | 9907E022 | 85003B5C | B2483007 | 80559B74 | 6BABF88B | A9516C5D |
| 24742 | * 04-08-04 04:00 | 82AF6EF5 | 7BD1F924 | 2C92BE54 | BE5B020F | EDF7C821 | 1241B15E | 41CD379A | A1E62488 |
| 24743 | * 04-08-04 04:00 | F9E21905 | 16E19CFE | 4FB31373 | BB5700A9 | 6A8517FE | 8642DD55 | 7D11234F | 7B873E79 |
| 24744 | * 04-08-04 04:00 | 02AAF221 | 5B528DA5 | 00259B09 | 0BCCC0118 | 435C6C5D | A272DA78 | CDABB743 | 01C6FB23 |
| 24745 | * 04-08-04 04:00 | B622A00C | 17C31889 | 48CE16BB | 43BDBD65 | 4C18C5A0 | 9AB23C9D | 492D133D | 10565C71 |
| 24746 | * 04-08-04 04:00 | 2DAD3FB7 | 8CD92A8E | 50D566E1 | 267255C0 | B809A72D | 06DFD6B7 | 97628FD4 | 7D342CF2 |
| 24747 | * 04-08-04 04:00 | 560A2BC7 | BB3A1428 | 1F24F73A | 904C9628 | 4DC9902F | DCF1A334 | 72A6CDFF | 1BD8AD77 |
| 24748 | * 04-08-04 04:00 | 3903490A | 62930EBB | BC14E653 | EC29BE71 | 1E426501 | 75BF0DF4 | BAC0734A | FC26ABF1 |
| 24749 | * 04-08-04 04:00 | 886D1505 | 5A00C7E6 | F33E3327 | 1221DCD1 | 463EF6A3 | 58838B61 | E9410D7C | D22C7CA7 |
| 24750 | * 04-08-04 04:00 | AEB0680B | 196CFBDF | B513D252 | EA7FEFE9 | 48B57559 | 94523713 | FD5D893B | 9F65B9CC |
| 24751 | * 04-08-04 04:00 | 29FA21FE | 462AB675 | B3AA487A | DB3E6860 | 7842A942 | 0CF24BDB | 15809276 | 2D3168F9 |
| 24752 | * 04-08-04 04:00 | A4B5611F | 0EFC7F29 | F8EB7764 | F3E099E1 | 4B6C5BDB | 91798DA7 | 3E223F98 | D8EEA7DF |
| 24753 | * 04-08-04 04:00 | 9CB257E1 | 4F9ECDD2 | A49646FC | E33464F8 | 15048E7B | 55DD7910 | 94E4B3E5 | 755E90B2 |
| 24754 | * 04-08-04 04:00 | 0ADA4576 | AF40B63B | 1779B95E | 858D768C | 521853E7 | 1C0ACCDC | 8F95370F | 36A8ACF5 |
| 24755 | * 04-08-04 04:00 | AA073D12 | E6340960 | 0EA80230 | CF7599D2 | A3EFFAFC | BA38CBA4 | 2F4EAC74 | 314344E6 |
| 24756 | * 04-08-04 04:00 | 3D144EFD | B171BC06 | F2D31D08 | 044E6683 | 88A927B6 | D7EB6C23 | 8935EB0B | 8C516498 |
| 24757 | * 04-08-04 04:00 | 2C04A146 | 3874ED5C | C01E4A96 | B08A0B46 | 8A56AED0 | BDCFE53F | A46DA37C | 036D5D12 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24758 | * 04-08-04 04:00 | 286B4099 | D371FDCA | CC151A69 | 45063F24 | 3888581C | B1C1C1A5 | 9D70251D | 315E77D6 |
| 24759 | * 04-08-04 04:00 | 3147083A | 1F288F97 | B8303048 | 4222052A | 2AFA888B | B796BE71 | F44BB635 | 8EC8E82E |
| 24760 | * 04-08-04 04:00 | F5857DC1 | D972C2BD | E64E7BAF | 47BFF657 | 37E6AD78 | E56D99C7 | 25BA7D57 | BEFAFB6C |
| 24761 | * 04-08-04 04:00 | 280092D2 | C8C3AC95 | 7598B401 | 86AA9E48 | 12327DC9 | 13703376 | AD7B5B8B | 5C748749 |
| 24762 | * 04-08-04 04:00 | 1F976058 | 0162994A | C6D35CD6 | 32AC883F | 687FB9C0 | F5E75C59 | 48A73D6C | DD72E312 |
| 24763 | * 04-08-04 04:00 | 1554A798 | F2256224 | DDEC179A | 5AB4D808 | 61475410 | 505C7C89 | 5248D4EE | 56BB8867 |
| 24764 | * 04-08-04 04:00 | 42773695 | 658B4B4C | CC5F3B20 | 15A873A8 | 39176B3D | A0654817 | A041EEA7 | 00009863 |
| 24765 | * 04-08-04 04:00 | CD4DACF6 | F4362E63 | 552405BC | D822FD79 | 5C81134C | 8A10D1D3 | D3076F7B | 9BFB73DC |
| 24766 | * 04-08-04 04:00 | 32729408 | A6102D6A | CAD09AB0 | 290B83A6 | B579BDBA | 6D2044EE | 3D1898ED | A9753A69 |
| 24767 | * 04-08-04 04:00 | 82B841EC | D2A170A9 | BD3A5114 | 303DA6A0 | CB749832 | BF6B0E9F | DCF55C02 | 07C25C7B |
| 24768 | * 04-08-04 04:00 | 9802D020 | CE41C627 | B1C991E9 | 673A3183 | 9B12CD09 | F4EBB134 | 76687792 | 52D6BEC1 |
| 24769 | * 04-08-04 04:00 | D30780C3 | 5A9D5212 | CA5F4842 | C1F84AE9 | 73532297 | B59710E4 | FC278253 | E60E50DE |
| 24770 | * 04-08-04 04:00 | 2492195B | 2E107245 | BBEDA196 | 99BC482E | AB942614 | E19CEA8F | 97C05F76 | A8A2C649 |
| 24771 | * 04-08-04 04:00 | 4B250321 | A13BF671 | 8CAC1AC5 | ACE46F35 | 22B9CA96 | 6BA91156 | 40DAF588 | B368BADE |
| 24772 | * 04-08-04 04:00 | 585996C0 | E782D12E | 58ABC775 | D86D8053 | 9DE9256E | 2BE24F74 | 95FD17CE | 669FF7E6 |
| 24773 | * 04-08-04 04:00 | 312DFA02 | 64C83F76 | 259E1319 | EF910944 | FBADE97B | F6FCA4AE | 7C40912D | 2F5902F7 |
| 24774 | * 04-08-04 04:00 | 586FD3CA | B4920CB2 | 8F35B33A | 6E75C2AB | 4F696A70 | 6D735021 | B9E16544 | 1D2406E4 |
| 24775 | * 04-08-04 04:00 | CCE72D8F | 29493068 | 8AC3FDDF | 50BF6E85 | 16FBDC1E | 19E29FD1 | DAA9D354 | F6FBB9A8 |
| 24776 | * 04-08-04 04:00 | CB38764A | FAD5EA63 | C8882F48 | 0A1422DE | B04DD058 | 51546C9F | 8E8B26A2 | 611F1DB9 |
| 24777 | * 04-08-04 04:00 | E348E403 | 03855545 | ABA3F1FB | A4DD373A | D5BCBB98 | 09D1715C | 44A9FD54 | 845050F7 |
| 24778 | * 04-08-04 04:00 | 3FE4C284 | AC0C1578 | 8B89C13A | 5A4F14AE | 434A0AC8 | 6B72DB22 | D86C6026 | 4B4BCD9A |
| 24779 | * 04-08-04 04:00 | 2329615A | 18A5406B | 9E196512 | 0062C8B5 | 0854566B | 035FF16B | 633091D6 | EF2651C7 |
| 24780 | * 04-08-04 04:00 | F660727D | 7FDE9AFF | 045E422A | B2F05EBB | 7E0B0785 | 415B6122 | 6EBC3991 | BB153561 |
| 24781 | * 04-08-04 04:00 | FE05CBB6 | 7CC377ED | E3FBCD2C | 9BF99F35 | 4D2214C3 | DAA4A304 | 728B18D0 | 72E56D3A |
| 24782 | * 04-08-04 04:00 | D599F7D5 | 8B9944C8 | DA8CAFEF | ABE6DAD1 | 8055716E | 0CB1AC69 | 0BB3A4CC | 7F6A9A14 |
| 24783 | * 04-08-04 04:00 | 3C8FA45C | 10E11851 | 7A69F6D0 | 18C0237D | 4ADBE839 | 6B5CBB48 | F0545A50 | 2CC1AAED |
| 24784 | * 04-08-04 04:00 | A076F916 | 14E99297 | 1CFCCA4C | 0E4A7C87 | A98F05C7 | 012DE547 | A5B14677 | 6D2170C3 |
| 24785 | * 04-08-04 04:00 | 1626E413 | 47079B7F | 1928F8E5 | 80CAC384 | C98A3355 | E2C4C09F | 8468893C | 04DD8FC2 |
| 24786 | * 04-08-04 04:00 | 11F1BC79 | 52CC834F | 2F472FB8 | 5890F997 | 47162C2C | 6C60817 | 90462AE6 | 17BBD0A2 |
| 24787 | * 04-08-04 04:00 | 7EBE56E7 | 9A17F8F4 | E1BE5AFB | 648E801D | 39245955 | CEF17004 | 7EFFEA0C | 6ADA515F |
| 24788 | * 04-08-04 04:00 | C2AA0E62 | 36AA2381 | 2E59B367 | DE77CDB6 | EE906B48 | 5138044E | 98E77B39 | D8EE160E |
| 24789 | * 04-08-04 04:00 | 9DA14C2C | A02E6EB3 | 6F137DD2 | BDF9D897 | 5123A2AF | 29E5ADD6 | FCC5BCCF | 8B1CA721 |
| 24790 | * 04-08-04 04:00 | 2F4D8E57 | DF89CCCC | 06EBBD25 | 76A7F233 | 5DFDC5DC | 1B411783 | 78BE2A5A | 069588F8 |
| 24791 | * 04-08-04 04:00 | A2EF3758 | FA834269 | B649B210 | 5C0FD489 | A98D2895 | 97F082B5 | 8E749061 | 55578524 |
| 24792 | * 04-08-04 04:00 | BE5EA5A1 | 7709421F | B82D785C | 5C873BAC | 74A74B6B | ED4CAB36 | 5FD5F29D | B0C60589 |
| 24793 | * 04-08-04 04:00 | E1CB7254 | 4D7E2E20 | 3B440BE3 | CD88113C | A2BC4E89 | 101A4330 | C5303499 | FD547883 |
| 24794 | * 04-08-04 04:00 | 2AEC5883 | 5CFCB399 | 0D9678F7 | 8D48AE86 | 3883271C | E159F3AE | 2AAA0D1B | 70A0A05C |
| 24795 | * 04-08-04 04:00 | C09422A5 | 15E8CA50 | 0D99EB44 | 5C9E9C1A | 7559A54C | C2E2AEFEF | B50850FF | 0F40B6B1 |
| 24796 | * 04-08-04 04:00 | A7F7CDEF | D88DEB00 | 38610003 | BCF828F0 | E4AC1208 | 08C6BFA5 | F8951CBC | 170FCA5A |
| 24797 | * 04-08-04 04:00 | BD4DEB0A | B40AE78F | EA1C82EE | E03E19E7 | 778DDB4D | C5BEFD8C | E2850516 | |
| 24798 | * 04-08-04 04:00 | 1820849D | D3BF55BE | CEB9A55B | 47E29D16 | 2C6C428D | 2F5A1649 | A4D715CF | 41809B16 |
| 24799 | * 04-08-04 04:00 | 922CEA47 | 774A9274 | 983BC9EF | 2CEECFD1 | 7C4AD9C6 | C486FE1B | 8AB69E43 | 0967753E |
| 24800 | * 04-08-04 04:00 | 327CD33A | BBF0D298 | 664B79EF | 2FA12D1C | E9A5A0A9 | F87238F8 | 7EF27154 | 99E9C8E5 |
| 24801 | * 04-08-04 04:00 | 58E0EE4D | F5E9D0ED | 9A93A337 | 8089A55A | 1A6D8BD5 | 8493B38A | 99911ED0 | 66FDCE2A |
| 24802 | * 04-08-04 04:00 | 334FF849 | ACD51600 | 44C60EF7 | F3F23C0D | 9F93D3EE | F9EAFAFC | 6C245780 | 09FE4852 |
| 24803 | * 04-08-04 04:00 | 2B75DB77 | EC3B7709 | F3463B67 | D981EDC7 | FA9AB73B | EC99ECDE | 3CB92990 | 40173824 |
| 24804 | * 04-08-04 04:00 | 309D0D27 | 48E436CC | BF033F5A | BC3884CC | 5B84EC8F | 076A4501 | B24AEB87 | FB375A29 |
| 24805 | * 04-08-04 04:00 | 997B3408 | 8CD20E5E | 41D76330 | 7B7B9469 | 7A3B7329 | 1127FCE4 | B86DCAB8 | C6073199 |
| 24806 | * 04-08-04 04:00 | 1AA3BD58 | A2F5CA1C | 8A19CA62 | 02A9D891 | A3FBEF5A | 1EB87FBD | 22C5211F | 29900DA8 |
| 24807 | * 04-08-04 04:00 | 6BE3E059 | 656DEBBD | 4AB436AE | 523C8132 | BCDBEE53 | E512871A | 0108249B | FB4A1B77 |
| 24808 | * 04-08-04 04:00 | 80A60AB8 | 050988A6 | B6CD18B2 | BE27E62B | 3503944F | BAB81336 | A2A79DC5 | 99F3E6C0 |
| 24809 | * 04-08-04 04:00 | DD1E9656 | F4E27C2B | 1C0B6942 | 128B391B | 2F7E60E7 | D1B17383 | 91EDDE0C | D810F199 |
| 24810 | * 04-08-04 04:00 | A07C56D5 | 819AB459 | E31078C0 | DC62F615 | 0A1FA808 | D15CE495 | 92EEFA94 | 8DA63B9D |
| 24811 | * 04-08-04 04:00 | 42DC7AD9 | 52D74E4A | B97955EE | CB8999A9 | 2095F42E | E6954572 | A18E1CEA | 89C32F70 |
| 24812 | * 04-08-04 04:00 | 7C0E6B7D | DA7A48A1 | 0D0E4F9A | 65146E64 | E6F4D16A | 78CE90D1 | 548E2154 | 0711AC26 |
| 24813 | * 04-08-04 04:00 | 58F90539 | F4D5BAB4 | 091DA27B | D75ADAF4 | B3D9DFEE | 33A1BD20 | B44F9869 | 561FEAC3 |
| 24814 | * 04-08-04 04:00 | 040D59C6 | CBD2BC75 | 70F92D92 | 096A1C40 | 1F4AA663 | CC962379 | 22F9C980 | 50D9F4CB |
| 24815 | * 04-08-04 04:00 | C6F35EA5 | E5C2E4A9 | 099E82C2 | 7ED1E4AD | DC16A15D | 714D8BCE | 44BDDD26 | 8640286D |
| 24816 | * 04-08-04 04:00 | 9BA516B7 | 1A5664E8 | B8BDF809 | 0FDCE66A | F952C1C3 | 95C01C37 | D12451FF | 0CB13C09 |
| 24817 | * 04-08-04 04:00 | 77CED245 | 6549F7B3 | DB8707B7 | 5E8D022A | D89C9E74 | 70CBBEAA | 2A81F3B | EEA5A62A |
| 24818 | * 04-08-04 04:00 | 1B6A2D46 | B584CEEE | 5248D89A | 7EF0E56D | 3F5D4135 | 91FCBDBB | 85FA2928 | E0305283 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24819 | * 04-08-04 04:00 | 01F712B9 | 42458E37 | F86C055D | 6724E5B1 | 843C07C6 | 90C8E221 | 709DACF2 | C8FE1C8F |
| 24820 | * 04-08-04 04:00 | DBB35177 | 30CDC0D2 | 9F296086 | 928A4D19 | C036CF5D | B5435D90 | CF0C3BDD | E3751482 |
| 24821 | * 04-08-04 04:00 | A3920868 | C03A6636 | D9C84D04 | A7220C1F | 41010326 | F0E69B82 | 33732EEF | B86D1D14 |
| 24822 | * 04-08-04 04:00 | 71D22DDA | F70A87BC | 4BB034AD | E22D32CB | ED10FA91 | 24189D10 | FB0B9207 | DAD79D0E |
| 24823 | * 04-08-04 04:00 | 0092DBBB | 88734C74 | 8BEA8946 | AF77AA5B | 98524CE3 | E312B434 | 09475D8A | 91AFD4ED |
| 24824 | * 04-08-04 04:00 | A34F8BA4 | C6A58096 | E5A67C02 | E313CE30 | DD77B0F8 | 80B48704 | 7617726F | F632987D |
| 24825 | * 04-08-04 04:00 | 0FB71CD8 | B509036C | DCA8FEEC | F341514E | B816558A | 899F7BF7 | 1DCCE1A6 | 4FF0614D |
| 24826 | * 04-08-04 04:00 | 01926832 | 53C8519C | 69FEAD76 | 84FD86A7 | 477E3DD8 | A594369E | 2371B9ED | 2840EEB3 |
| 24827 | * 04-08-04 04:00 | 933F205D | A31F58DE | E8CFC382 | A017BDA3 | 0A894367 | 640AC65B | 52D5DA70 | E3BB25C4 |
| 24828 | * 04-08-04 04:00 | 710D1E6E | 36F0AB5D | D8DF68F9 | 6EEFACEE | 8D9D553F | 21DEB471 | 14A744AB | FBFAAD0A |
| 24829 | * 04-08-04 04:00 | 0AA27492 | B7CBD16C | 4D907BDC | 0C1EB707 | 212BE271 | 73E39972 | 25801F4F | 5E1DB7DD |
| 24830 | * 04-08-04 04:00 | F4C0662E | 8FC08C85 | C6DA589A | 75145F0F | 34095531 | 0D369B99 | DFF848AA | C09C4FA3 |
| 24831 | * 04-08-04 04:00 | 3BB11EB4 | 73BED977 | 167AB557 | 8AE55701 | FB73F0A8 | 6DA96C26 | 1DAB8284 | 286CA7E5 |
| 24832 | * 04-08-04 04:00 | 79D4AC80 | 8F4004F4 | 4A5CDB3F | A2973209 | 40693545 | 7514A1AE | 8285669E | CCCE633E |
| 24833 | * 04-08-04 04:00 | 0BA1DED9 | 2461A4DA | 77D53117 | 8F6F30C3 | 9B1FFEBA | 71168A76 | D00B6FCE | 1579CB61 |
| 24834 | * 04-08-04 04:00 | 8A2F10E2 | AE3E6CD9 | A9CA7958 | 9D4F0BE2 | 4386E91A | 8A847803 | 2C19000F | E2D36B4A |
| 24835 | * 04-08-04 04:00 | EE5FB780 | 509143D3 | A4000193 | 66AD990E | B4E47713 | 6901A577 | 70DD6C19 | AE587552 |
| 24836 | * 04-08-04 04:00 | 94930734 | D4861ED6 | EF37FE25 | 6D101BE5 | 5EBBE683 | B42E81C6 | CC55F6A3 | 5F7A0CCE |
| 24837 | * 04-08-04 04:00 | AC54804D | 9251D078 | 2E6CA457 | BF45393B | C54FD218 | 8ED0B906 | DE0FBCB4 | 1E63E1E2 |
| 24838 | * 04-08-04 04:00 | 54511C99 | C907E0C8 | 3A341854 | A30936A6 | 0FAAB385 | 0687F5E6 | EF6C593B | D48F3761 |
| 24839 | * 04-08-04 04:00 | 66E9229E | C4AA8B99 | 9107F245 | E75AF7B5 | E81AFD85 | C917157B | F219A364 | 4090478C |
| 24840 | * 04-08-04 04:00 | C9BC7E5D | B38462A0 | E74531D4 | D882DC77 | BCA13652 | 4F25D6B3 | DFC180AD | 11B34A91 |
| 24841 | * 04-08-04 04:00 | DA0DFB61 | E4EBB70E | 2F20D251 | 2AB911A2 | 0AFD5D99 | 0C2B3D78 | 91CC96B7 | 9982537B |
| 24842 | * 04-08-04 04:00 | 5C377351 | 72D41B58 | 502F6350 | 9C849306 | 5FB1DDE7 | 67BBD15E | 2FE3083E | 97AECC07 |
| 24843 | * 04-08-04 04:00 | 6FEA8DBB | 244F7279 | 9B84AF3A | F8DB8E34 | C48A6405 | DE18FB87 | 2472143D | 1CE16B8F |
| 24844 | * 04-08-04 04:00 | CB386F84 | A94C029B | 88E386FB | 8409F36A | B52C52D1 | FBF0E84C | A7544EAF | FB5677B4 |
| 24845 | * 04-08-04 04:00 | 4477FAB1 | B96E49B8 | FE612C80 | 2CA72BCE | FB5F0AF3 | 2C2A231E | 5FE72FAC | 8E86E143 |
| 24846 | * 04-08-04 04:00 | D963EBAD | 33666E60 | D88CE618 | 951A2941 | 4815C457 | 788103A4 | DBF39F4D | 5583C4B5 |
| 24847 | * 04-08-04 04:00 | 0A5FDDC6 | E59F1145 | DA48B1D3 | 943C470C | F09C3BD8 | 317CA027 | D3045F41 | 24E5AD26 |
| 24848 | * 04-08-04 04:00 | 6DF5AB65 | 1F66A834 | C9FF9FB3 | 12B0ADC2 | 7B02D538 | DEAF7AC5 | C01D0D06 | 8DF54969 |
| 24849 | * 04-08-04 04:00 | 8B54CF06 | AD865420 | C3B473B7 | 7791469C | 015BA15F | F69B7FC2 | BA8CBD5F | AEF4C348 |
| 24850 | * 04-08-04 04:00 | 0B15CDDD | 0F7E6120 | 58C20674 | A1E5AC53 | 19FACFC7 | 39E5F92F | 0797FB38 | 5C949EE9 |
| 24851 | * 04-08-04 04:00 | 083D8C5A | B1698BFE | 15732730 | 06E05D49 | 34B05082 | 871FA27B | FD20A0C8 | E64377CC |
| 24852 | * 04-08-04 04:00 | D6A289FB | F4892E94 | 6752A30E | 40C1BE6C | 133E1B08 | 19DCB5D4 | 29DABB32 | 34C60D65 |
| 24853 | * 04-08-04 04:00 | FB745B0D | 828E0EE7 | F32B3FF2 | 74E461C0 | 63C7E6B9 | 6AE9B12A | A54707CC | BD947FC8 |
| 24854 | * 04-08-04 04:00 | B7C93670 | A52F7E88 | B69961CF | E11D7268 | 685D5337 | 4B44F96A | AF6B1A3D | B82ECD5D |
| 24855 | * 04-08-04 04:00 | D0BB13DA | 72B2B708 | 63A538F8 | CCB2DE3B | A6D2571D | E4F77892 | A383067E | C6740AAD |
| 24856 | * 04-08-04 04:00 | F6A73BD2 | A50AC4ED | 323F44C3 | C3F69E50 | B11597AD | D41C1057 | 09EE7739 | 2ECDD945 |
| 24857 | * 04-08-04 04:00 | 13533504 | 0A0E693B | 2E439C99 | 5CA843D4 | 31FEF78D | 718255E1 | 71FDF5D0 | 33B33F0C |
| 24858 | * 04-08-04 04:00 | ADEDA0E8 | 9A5033C6 | 9DE42D9F | BBDC80DA | 51EA9FDF | 0CA168FD | 4C5B2F38 | 8A15D1CE |
| 24859 | * 04-08-04 04:00 | AD797CEC | B775BD97 | CDA19601 | 5788A07E | AF62D25D | 2652C0DC | 4D0F93E8 | 89C5994E |
| 24860 | * 04-08-04 04:00 | 85AC0237 | 742BF00C | A5D2C502 | 99C0354D | F16BAED7 | 96FE97F3 | E3C23DD9 | 3B4559C7 |
| 24861 | * 04-08-04 04:00 | D03E3554 | 4C3872E5 | 60111F48 | BB727CBA | E386DE1E | 4553FC2B | F08FA171 | AEC9951E |
| 24862 | * 04-08-04 04:00 | A2688904 | A1CDC75C | 7574A71D | 1B7874E7 | 883725E1 | D5D5FBA3 | 6E34F882 | 5A15EE04 |
| 24863 | * 04-08-04 04:00 | C0679E8A | D4C65460 | B5ABFD70 | 3E1F9229 | 999681FF | FA178B86 | 25196358 |
| 24864 | * 04-08-04 04:00 | 8742C754 | 3C7AD925 | D0509A66 | D0DD4F93 | 68844E7F | E6971ABC | B62F8226 | D4621286 |
| 24865 | * 04-08-04 04:00 | 2FB07434 | DF338AD3 | E51705E9 | BABC700F | 6901DE4A | 1F641B31 | 9A41C3EA | C2D3643A |
| 24866 | * 04-08-04 04:00 | 48C2F309 | 368BAA61 | F0C99EB5 | 6F95A84C | B59CE749 | 14938E94 | 5B4D302A | 8C5033B0 |
| 24867 | * 04-08-04 04:00 | A0F842F2 | 5ACBE302 | 92646D65 | 13F94924 | 83A3EC04 | A3A538A9 | 965C9CE8 | 3AACD8BF |
| 24868 | * 04-08-04 04:00 | 2602163D | 45EB307B | B9DD76E2 | 658E03C2 | 89A69049 | 7EAD6D3E | EB01938B | 45505458 |
| 24869 | * 04-08-04 04:00 | BA997D15 | F87B4E2B | 655E2020 | D7C1C754 | 8216A4A7 | 57D0400E | 16E98924 | C0DCAE3B |
| 24870 | * 04-08-04 04:00 | DBA7791D | 6C67419E | F14BB2F5 | 5D1B2EC1 | 55A75CEA | E08D53A2 | 6D1B3F08 | 55AD6FB0 |
| 24871 | * 04-08-04 04:00 | 6FB7AC13 | 2702E751 | 27F455C0 | 931CB366 | B791A55D | 7D396732 | E15018EB | 9EF9D9E3 |
| 24872 | * 04-08-04 04:00 | B41DBB24 | B2784EB3 | AE9D8791 | C3A33D1C | 8F15E00F | 0DF1EF06 | 7B44966D | D96DC960 |
| 24873 | * 04-08-04 04:00 | FC6A76C1 | C516D762 | 0021BA0B | 5DB57C96 | A07963D0 | A2CCDD0D | 75BC6473 | 12E93F4F |
| 24874 | * 04-08-04 04:00 | 93FA7B97 | C65EE05E | 697E708F | 01CAB86B | 7620487B | B52D502 | 7819B3D0 | 7E4E1248 |
| 24875 | * 04-08-04 04:00 | A9DCF261 | E1AAD5CA | D3021577 | D591D574 | 685CF97A | 07D4F769 | 0156A392 | EE47BF01 |
| 24876 | * 04-08-04 04:00 | EE428333 | 9189E134 | 94AD623D | 8486F244 | 8588C622 | 66860A2E | 90B25B92 | 2FAE460C |
| 24877 | * 04-08-04 04:00 | C97C0D00 | 17EDE7A7 | 2156A0FC | 37677B1B | B620E360 | 4009B5E0 | F4EAA758 | ADD192E6 |
| 24878 | * 04-08-04 04:00 | E6E5A7C0 | 18C8C316 | B75B93D5 | 8D38B786 | FB166BA8 | BB1B7566 | 78056FB8 | A55E3F8A |
| 24879 | * 04-08-04 04:00 | 64F5DAC0 | AD5DC26C | A4E8E9A4 | F5BC2DC9 | 71B5AD3D | 71297CC9 | F84D4AA9 | 45429BF3 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24880 | * 04-08-04 04:00 | 462596FF | 80CB0230 | BC26C9E7 | 03770491 | 51757F6B | A95A6E8E | 51BD70D7 | 0C773E15 |
| 24881 | * 04-08-04 04:00 | 6EA97454 | 034AB959 | 43417C4E | 5ABCE4A7 | EA7DB65A | 211B223E | 135290C6 | 794EE0E0 |
| 24882 | * 04-08-04 04:00 | 9EEEA48D | 898F5769 | 0F87D2AD | 870E074A | 2FE5230E | A00191B8 | 6FE15268 | 079A47E5 |
| 24883 | * 04-08-04 04:00 | BA20F63F | 70BF1204 | 7192B05C | DEDBC004 | C98E009C | 0A038847 | D2F42559 | F6ECB45E |
| 24884 | * 04-08-04 04:00 | AFF70971 | 169D76BD | B789F541 | 7266A788 | A9B84416 | 52A3681E | 12342A05 | ABE431ED |
| 24885 | * 04-08-04 04:00 | 455EE44F | F9933AD8 | 27EC1824 | B962F6A6 | 4EECCB64 | 0ACD43E0 | 189BFFA4 | 031915EB |
| 24886 | * 04-08-04 04:00 | 2FDF259B | A3E71C4C | EEAF655A | 28786214 | 54973610 | AD3799E9 | EB3245C0 | A4DCCE11 |
| 24887 | * 04-08-04 04:00 | C9240527 | C0A221A8 | 593EF894 | 1232267A | C68374FB | 5286EA62 | 8559AF83 | 3C5CBCEF |
| 24888 | * 04-08-04 04:00 | 0350D246 | CCE70F70 | 1480B6AC | 738A7C5E | B9F7EDB3 | D4223D72 | 1775D24B | 96292971 |
| 24889 | * 04-08-04 04:00 | 3E447B34 | E50DB93C | 097C235D | FCF40ED0 | 58C298C0 | 3FE533BF | 3C2B6E8A | 6A54C1B5 |
| 24890 | * 04-08-04 04:00 | BF0A6271 | A7281D52 | B0798F00 | 17C5988F | 29BC84CD | D655EB47 | 22B32F8D | E0192370 |
| 24891 | * 04-08-04 04:00 | 9F4FF44B | D1F9C8CA | 77F79183 | 2DC3785C | A9BFA2A3 | 5E51F68B | 091FF226 | E4000184 |
| 24892 | * 04-08-04 04:00 | 77529E64 | 9F95ADE1 | B62788B0 | 16C85FE8 | 1200F9F0 | E360C4D9 | 59FA77DC | A756DE74 |
| 24893 | * 04-08-04 04:00 | 522E1469 | A451FEFD | 91201132 | 8C837003 | 6140C624 | 338724DA | 634EFAA2 | 514C287E |
| 24894 | * 04-08-04 04:00 | AE6819BC | 4DE30BBA | D42EC59A | C2767411 | D01EE96B | 8EDDC0FB | 68DF5D90 | 65493872 |
| 24895 | * 04-08-04 04:00 | 754F1217 | 646D5680 | 963BD90E | 878AA1C1 | 61F6EAA1 | C4D353C5 | FEC11B2C | DFFFC52B |
| 24896 | * 04-08-04 04:00 | FF3D5B7E | 8407350E | 48EA5E6B | 17F4D24A | 5FB48D3B | 6825A62F | FC74757B | 15D8D171 |
| 24897 | * 04-08-04 04:00 | E3D4BD0E | 6F797B57 | 100B8E69 | FD3FA7BF | B1C14477 | 1B98B0E4 | E9981C02 | 7CD46F09 |
| 24898 | * 04-08-04 04:00 | 8FE73106 | E82F1698 | 9890DD44 | 35EDC492 | CC2324B8 | AC5BD58E | E3DC6366 | 4C32E655 |
| 24899 | * 04-08-04 04:00 | F29A34CD | 9AB531D8 | 68054042 | BC2E2EAF | 89842B15 | 3424DF4D | ABEC9A33 | 06FC8058 |
| 24900 | * 04-08-04 04:00 | 6043C7E7 | E3694FD6 | 8C7300A9 | 515C8C83 | 4396AAF7 | BF998934 | CAAB2D9B | 3E5B3FC6 |
| 24901 | * 04-08-04 04:00 | A3DF6AA1 | 6253C087 | 0F13F34F | 34FA8550 | 2E761E71 | 9B11B87E | F240EC8E | 7B82958D |
| 24902 | * 04-08-04 04:00 | 1CB5FE96 | 977A5715 | DC9E412B | 021A2192 | 6BA4B0AD | EC5FB740 | D61EB40A | D1C19F37 |
| 24903 | * 04-08-04 04:00 | 1AB939B2 | AB36481 | ABB06A97 | C1EB2F85 | 4E03BB30 | B32A353C | DC174249 | 94C526D8 |
| 24904 | * 04-08-04 04:00 | B773AF47 | 81B17BFD | 94CA141C | EFCCC224 | 07B59031 | 2601E843 | 48E17F5F | 0BB9DAA7 |
| 24905 | * 04-08-04 04:00 | 2B71FA89 | 9EEC1282 | 09A055CC | 99B291BD | C5B4F66 | 29901C93 | D09A9A45 | 9F92B472 |
| 24906 | * 04-08-04 04:00 | A2510784 | F708E338 | 3400C39F | 02621B25 | FADC53C6 | 323DCAB5 | 520BADC7 | B8872FCB |
| 24907 | * 04-08-04 04:00 | 3C5CBE1E | 857AF8B1 | BD508C03 | 80B92098 | E45BC585 | EE4B9F83 | 3D400BD4 | BFFAF798 |
| 24908 | * 04-08-04 04:00 | CC8BD4F1 | 0431D7D2 | D8112472 | 1D9426A0 | AB63AB5C | 55D1D956 | 865A795B | 422D8FD1 |
| 24909 | * 04-08-04 04:00 | 37B4B2AE | 8D56AADE | 4EB5BA88 | 7163CA0C | DBB727E4 | 6F38C001 | D5CAC669 | 8C73CCF7 |
| 24910 | * 04-08-04 04:00 | 74019A32 | 1DBEC927 | 4CAB9138 | C74E2EC7 | F43B2625 | A6489006 | 125F56B9 | EDA5FFB9 |
| 24911 | * 04-08-04 04:00 | F1E13A48 | C3F38407 | 29DAAC6B | 16CB273F | 821C7933 | 04F519CC | 9480D1F5 | DAC97D10 |
| 24912 | * 04-08-04 04:00 | AA81F68F | 4A4F4F42 | 7BF11015 | 1064B5ED | 182398F1 | 89B9DE5F | ADB4C147 | AD6A3551 |
| 24913 | * 04-08-04 04:00 | 826F03A4 | 32DCC671 | E665B273 | 811E9FC7 | 2A0CAD70 | BDA7361C | A064F51E | A8D2D258 |
| 24914 | * 04-08-04 04:00 | 7A115ADC | 6E84C429 | 067F4A50 | 8E3DCE28 | 0A421BD7 | 592CD78B | 7BBA3798 | 562FB14B |
| 24915 | * 04-08-04 04:00 | 80A6499D | 35E9C39B | 1B44D96D | 3962394B | 07A89A47 | EE8C6467 | A2D07419 | 142F97FF |
| 24916 | * 04-08-04 04:00 | 71508579 | C7EF7B4B | E1572453 | 4971C45A | 939F416A | C41B3002 | 4A9B5A1E | A8CDF73D |
| 24917 | * 04-08-04 04:00 | E266CD29 | 228C2B99 | D6DCC90D | E64C20E7 | 81757AE3 | CC4975D3 | 5AF84651 | C8156A03 |
| 24918 | * 04-08-04 04:00 | 681B299D | E42FBAEE | D4674A6D | 847E22A5 | 9DDEC20F | 8C3B5C66 | D8FCAA3A | 5EEA86C9 |
| 24919 | * 04-08-04 04:00 | CB1BBA97 | 7DE3D50B | BE6AFC8F | ADCDFFEE | F5B0CBFF | DD8CF32E | CE2425D6 | 82BB508E |
| 24920 | * 04-08-04 04:00 | 1D907294 | 6ABE4C4A | 528F8625 | C99C6684 | 1470FCC2 | A745E52F | A1658B76 | 9FE0A8E2 |
| 24921 | * 04-08-04 04:00 | 33D4B3B6 | 2D41ACB1 | 7D865F01 | 7C479B55 | D91A7428 | 2BF21C89 | 6BC35DFD | C752F93F |
| 24922 | * 04-08-04 04:00 | 196CD82B | B9D95A6F | 5484A29A | 3F57FC65 | A81775A7 | 2D222C05 | D56DB340 | 50DD22E9 |
| 24923 | * 04-08-04 04:00 | 985C2906 | 7A0A3E4A | 7EA45D2B | D16757A6 | 5D646769 | 82A9716F | 907394E2 | 2C2EB11C |
| 24924 | * 04-08-04 04:00 | A7FD6CA8 | EE2220D3 | 825D86F6 | C7A640F3 | FF297954 | B7459818 | C1DBC719 | 273F9404 |
| 24925 | * 04-08-04 04:00 | 2F880F2F | BDF14B3F | EC1E9E03 | 860451B2 | A340DC6D | 2C637F65 | 3E30DB91 | 2373D8FE |
| 24926 | * 04-08-04 04:00 | D5C64288 | 317C3AFA | A2E95165 | D397FD90 | 1D66AD97 | E002448B | 93128B26 | 95EC08FC |
| 24927 | * 04-08-04 04:00 | FD4F6BEB | DC1BE9BE | 645E8EB1 | 3512B594 | F219D78B | 10DD3EEB | 91248290 | D80314B0 |
| 24928 | * 04-08-04 04:00 | 54639FDB | 08B51220 | 836CA68B | F509F4B5 | 2512B5F5 | AEC21179 | 63FA5F32 | 72FEAD49 |
| 24929 | * 04-08-04 04:00 | 9C56067A | 7EDDE0D1 | 2879E87A | 7DA305AC | DFA88783 | A0C16621 | 5EEA3439 | B5B8CF46 |
| 24930 | * 04-08-04 04:00 | 97CC72AC | 7685AD8C | 9D289DFA | 8EE7A43E | 9820B6E5 | BE9409C8 | 13321561 | 46DC1C96 |
| 24931 | * 04-08-04 04:00 | 5A035655 | 1251790B | A31D3668 | F1F03B29 | E8A7945A | A0378336 | 440AEC51 | B510DC00 |
| 24932 | * 04-08-04 04:00 | F1B92840 | 7558B574 | DEDFF549 | 4DD113F7 | 10D27E73 | 36B1C40D | 49A09BDF | 3CD11782 |
| 24933 | * 04-08-04 04:00 | C4D8E49B | 007CCC7C | 66833286 | EAF2DB88 | F728B487 | 0FCB0B76 | 6FA6EA8E | 80233D2D |
| 24934 | * 04-08-04 04:00 | C44361E0 | ACFFC1BE | BA0A9076 | 4396C6FD | 8FE82082 | FB3B9E04 | ABE7BAA6 | 4792F42D |
| 24935 | * 04-08-04 04:00 | 58B7B5C3 | 959D4EA8 | D9C9EF47 | D8772406 | 17CEA1AF | A55565F7 | B69EE036 | CEDC6E03 |
| 24936 | * 04-08-04 04:00 | 24398D5B | 0339A843 | 7229B0C0 | 62471438 | 1CC2B591 | DE211030 | 4C64A890 | 26061141 |
| 24937 | * 04-08-04 04:00 | 00F57234 | 4A836EC6 | DA1368C7 | 30FD3122 | E958C612 | C3976531 | BE3DFFBC | 9513CE36 |
| 24938 | * 04-08-04 04:00 | 748AB63B | 0A5800A9 | CCA8FCED | 587EA84B | 5B53FFB | 7594913F | 61C5A449 | 8823902F |
| 24939 | * 04-08-04 04:00 | 73C68939 | 13899ED5 | 143D2C3D | FAB5CC27 | B9D92125 | 83072BC7 | 668F9743 | 13A31CFF |
| 24940 | * 04-08-04 04:00 | BBBC1F92 | 79881B51 | 5BF705F5 | 7F2F4657 | 06BEA087 | 8A3FEEEE | 15DAF368 | 542F67CF |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24941 | * 04-08-04  04:00 | 234DE3FC | 1B50C796 | 50A707D4 | 65DD2EA2 | 257D8B58 | AE141CBC | B9A5505D | 1FEFC761 |
| 24942 | * 04-08-04  04:00 | 2C84A432 | 8D322912 | 1149108D | EC29FA4A | 75B1A2A2 | A9F64A0C | 1B1359D3 | 9C2B36DD |
| 24943 | * 04-08-04  04:00 | 4EA6C49C | 712DF27E | 2421A14B | 2791ECB6 | F138C914 | 60680434 | 7BD7BD75 | A41E2BAC |
| 24944 | * 04-08-04  04:00 | 7F237A91 | 9FF9848F | A00E576C | E0E94B03 | 05CB7DF4 | 24175CFE | 43E84ACF | 5B25B259 |
| 24945 | * 04-08-04  04:00 | 76E69AB3 | 71C9AF8A | 9A9E8BB2 | 947A53BD | 4D1F1B72 | 00AD5D02 | C7338570 | B4D09D9B |
| 24946 | * 04-08-04  04:00 | CBC78230 | F3B95B81 | A35D0176 | 55AE674D | 09878B22 | E5A5F769 | 9FEA1B61 | 82EA126A |
| 24947 | * 04-08-04  04:00 | 70937E43 | C62B10B6 | 3B062D77 | B5D357A6 | 60F6A182 | DF331E60 | 5915228C | B149EB3C |
| 24948 | * 04-08-04  04:00 | DFE7D051 | 47960C67 | 679A7975 | B4883735 | EC505835 | AF34CB75 | 293298DD | E75DA285 |
| 24949 | * 04-08-04  04:00 | B4E06FCA | 68270A11 | 1DBCA87D | 8C0D972E | 8EAE1B7C | B7B48D65 | 16C29A26 | 6ADEEB66 |
| 24950 | * 04-08-04  04:00 | 5850E4F5 | 647483B6 | 1B1842A9 | D6073E03 | 3D3E4B58 | 2186747E | BBDC27A5 | A86A5D76 |
| 24951 | * 04-08-04  04:00 | DDF32264 | FF7F9828 | DF4F985F | 024EA6B4 | 629978F7 | B94D2C2C | D471E741 | A4DC83DA |
| 24952 | * 04-08-04  04:00 | AA32253E | ABBC267E | E0D881B8 | 6C7DA5A6 | 01D4276D | 5DB3CB70 | 14AF0E08 | C571D79D |
| 24953 | * 04-08-04  04:00 | F1FD7AFF | 47CB8064 | 72E6827C | C3111640 | 56722917 | EC422B75 | 11DDA6C3 | 99CB2C6D |
| 24954 | * 04-08-04  04:00 | 537EDCF0 | DE16A14A | F88057C5 | E3C2A452 | 7AF25A3F | 217CEB60 | 1FC0A274 | 46EE142F |
| 24955 | * 04-08-04  04:00 | F127656F | E1D1E84C | 79A0F765 | B68F4092 | 858B2C86 | 6E0CA5BE | C4033FD8 | 40DB973F |
| 24956 | * 04-08-04  04:00 | 07D30906 | C2C95BCF | EE85ADD1 | 41AE160E | 96D606F3 | 0916748C | FE25B5A2 | 948149D6 |
| 24957 | * 04-08-04  04:00 | 31B4C91D | 96CE6F14 | DB29B603 | 04254545 | DC9B055F | 949619B9 | 3A2600AB | DCBD1708 |
| 24958 | * 04-08-04  04:00 | 73181130 | A3D6D20D | CD0F80C9 | 3FC6B680 | C1C63B42 | 5E834EA3 | 0FED60EB | F7B63078 |
| 24959 | * 04-08-04  04:00 | BD7F5BC5 | B6FAC5B2 | 3C460C93 | C8997530 | 748C0D2D | BC96DF1B | 183F8FB6 | 542002A1 |
| 24960 | * 04-08-04  04:00 | 346CABFF | 70401E87 | CD3214AE | CEC0B0CA | 2EA27D36 | 5D604230 | 4DC33B00 | 0010D933 |
| 24961 | * 04-08-04  04:00 | 59BEC452 | 9984024E | EDB78C2C | F7E7A7C3 | 49ADD7FE | 41EC70D9 | BE303F24 | 567F5518 |
| 24962 | * 04-08-04  04:00 | BC2BAF56 | F81F1435 | 6705E4AA | 9C4FD571 | 296DBC41 | 592DB771 | 90E8F6D1 | 801CDCBB |
| 24963 | * 04-08-04  04:00 | 6FA3BF67 | 21F390A6 | F35144CC | 5EBD4790 | 4C649E35 | 3A514E59 | 00660A4B | 90001830 |
| 24964 | * 04-08-04  04:00 | 543BDC0E | 75D1FEAC | 6854D5CC | 31504B9A | 04A64959 | 93F00AAF | DFF6359E | 48BE2F3B |
| 24965 | * 04-08-04  04:00 | 03E2BB7E | CF6F1D4B | 98B251EB | EB8CB370 | 8515D493 | 36B94953 | E2F8556D | 27C5811B |
| 24966 | * 04-08-04  04:00 | 4B5C2159 | 77259B66 | 14B9D361 | 4449D593 | C9280659 | 935EDD83 | 5FA704ED | 69EBA64B |
| 24967 | * 04-08-04  04:00 | 4299D210 | D93CF4E3 | 3B2D60DC | AB93F176 | 9E3511FC | E685CD99 | B93E6733 | 112321BF |
| 24968 | * 04-08-04  04:00 | 51C8D9F4 | 2F43157C | B1B02F40 | 69CA01EB | 736A54CA | E7B8062E | 637180EB | 9AD83570 |
| 24969 | * 04-08-04  04:00 | BD7AB9B8 | DBDB26EB | 53B169DE | 90F5D0D2 | F39D63EF | 3746075A | FEE25DFE | 23802DB5 |
| 24970 | * 04-08-04  04:00 | C779EEA0 | 0627B5AA | F6041967 | EA76ECCD | DC1E3942 | 680D8505 | A2E5BD29 | BE8F6493 |
| 24971 | * 04-08-04  04:00 | 230E2352 | 6D366C6E | EF34C295 | 0E0024EF | 3395283F | 4ED48D42 | C4A4755F | 3E5D7894 |
| 24972 | * 04-08-04  04:00 | 5A2723F7 | 6AC7DE50 | ED855D29 | 5B048D52 | F066FFDE | 0C4765DA | 21ADA91B | BD3E501B |
| 24973 | * 04-08-04  04:00 | CA8D0056 | 6A5C6961 | 28DE55AA | 96FEC2F9 | 5AB3A284 | DEC2B417 | 3DB8202E | 31EE0104 |
| 24974 | * 04-08-04  04:00 | F2E84432 | C66CB3C | 0E8B6E20 | 6199C922 | C5AC0476 | EF824848 | 3DC37955 | C594CBC6 |
| 24975 | * 04-08-04  04:00 | DE37EE43 | 93383C1F | 5F8702D4 | B6EADC70 | 3E350CAB | 31EB4F25 | A58B3DCB | C6C7FAD7 |
| 24976 | * 04-08-04  04:00 | 4B7B2CFF | AB5AE0B5 | 035DB332 | 27DC9439 | 295014BC | 2A8CDBAE | A143FBF4 | 634D220E |
| 24977 | * 04-08-04  04:00 | 04EDEF84 | 9DAE6208 | 49CA9838 | FA96E49D | 13145244 | 65818F27 | 10CDDADA | FC6D5F8C |
| 24978 | * 04-08-04  04:00 | 2BF2607F | 6DFA427B | 04B4ED2E | 92C387C0 | 5CB9F5CC | 44C5F249 | B056C040 | D26AD983 |
| 24979 | * 04-08-04  04:00 | 391D8666 | DD1F1FD8 | 4F5A628D | C0F36C6F | 259D4A73 | AE54EDA1 | 3949EA0D | F0436883 |
| 24980 | * 04-08-04  04:00 | E3736EF8 | 6C4BF698 | 527B79B3 | C2ADFB96 | 831F34D1 | 99B69302 | 732B15E7 | 2E8A138A |
| 24981 | * 04-08-04  04:00 | FD4BE4ED | 12FB0D9C | D629570E | C71215FB | 3991E474 | 6DFBEDF4 | 362A28AE | FA9520C1 |
| 24982 | * 04-08-04  04:00 | 4635E096 | 1424FC4C | 05BC59C4 | 3196C4DD | AA1EB782 | C1E5F3C4 | 2479D41A | 2452B25A |
| 24983 | * 04-08-04  04:00 | 2FF4FD57 | AFE6273A | 6C3AB48C | B830A07C | 4D09E942 | A8042E46 | 333A9ABE | A9518128 |
| 24984 | * 04-08-04  04:00 | DDBA7743 | 4ABE1865 | B65B1687 | 58420DC1 | 671BECD3 | 421BACBF | 9D4300BE | DCF7C0B6 |
| 24985 | * 04-08-04  04:00 | 19171F06 | 9D7DE138 | 33A61CF4 | 5B66B242 | 422902FF | 28576EFA | 110E55DC | 2B70DCD1 |
| 24986 | * 04-08-04  04:00 | DC2841E3 | 8BA0893E | 18496F49 | 376B64CC | F1EEBBC7 | F5C5849D | BB4FA675 | 1B300843 |
| 24987 | * 04-08-04  04:00 | 6E61520E | 38B26B57 | 0D24B62A | 18269C83 | 58D7AC9E | 4230D6D9 | 7D58D441 | 049410D5 |
| 24988 | * 04-08-04  04:00 | 3672A6B8 | 85CFB2E2 | CCD428AD | DF2C6A21 | 613B9EE1 | 01CB110F | 3601336F | 4A854D51 |
| 24989 | * 04-08-04  04:00 | BEE31F8F | EFE799A3 | 84CA4608 | 3DA8BDC7 | B1D6F8BB | E7762AAC | D270F5EB | 7C325953 |
| 24990 | * 04-08-04  04:00 | 604EE533 | 7C1F1286 | D6FDD330 | B6367176 | 25FD94A5 | E3D8128A | A05C2681 | 97A4F53C |
| 24991 | * 04-08-04  04:00 | 0AC44018 | 85946CBB | 1564B846 | 85FD4AA5 | DCDB6CA3 | 80B88441 | A4C6C299 | F1AAA347 |
| 24992 | * 04-08-04  04:00 | 474BF948 | 8B4F4DA5 | 48A86D68 | E93C125D | E753DD84 | 3B9A3FE6 | F91DBE93 | D57993A6 |
| 24993 | * 04-08-04  04:00 | E7472750 | 5D45216 | 3D705614 | E6AEC813 | 3D651574 | D45E8E61 | 4E075209 | 3D41A3BF |
| 24994 | * 04-08-04  04:00 | 3CCE7214 | E002DF3D | 5C6FB83B | 784C96A5 | 667F9D9B | DFAF79E0 | 43718349 | D66B627B |
| 24995 | * 04-08-04  04:00 | D8708F0E | 76266FDE | 8502475E | 817D25B6 | 3B9E7799 | A58B2C1D | 138B5A74 | 3CF8D800 |
| 24996 | * 04-08-04  04:00 | BCEBCE8D | 3967405E | E0E0A11C | 39E74E98 | 36EAE44A | AF7D550F | E222BF54 | AFE5B739 |
| 24997 | * 04-08-04  04:00 | A8F78B08 | 2EE598F8 | 23590613 | D9FBCDAD | A79E3C03 | BC432354 | B807A6EA | CB1821ED |
| 24998 | * 04-08-04  04:00 | 7176B0C3 | 2A919BB9 | AD779CE4 | F4FEEF87 | C477CB8B | CDF3B373 | CDC6E4F6 | 9F77E9EC |
| 24999 | * 04-08-04  04:00 | C7A5B2F5 | EFBDD153 | C1253742 | 5E637930 | C71E1288 | 508E30B1 | 9ABEF6FA | 05D7ED47 |
| 25000 | * 04-08-04  04:00 | 454DBDB0 | 173809FF | F530F82B | 4D90E9B2 | 6090A601 | AC7D4904 | 97C4116B | 62916766 |
| 25001 | * 04-08-04  04:00 | 2015663D | 4AC29364 | 5CE64C93 | 38787B7C | F2EEABF9 | 417EE43C | 831A9128 | FCE3A4BC |

| 25002 | * 04-08-04 04:00 | A19089DD | 8D02A54E | 3F307907 | 15D80871 | 13BFB25F | 242D396F | 0A56B8EB | F86665F5 |
| 25003 | * 04-08-04 04:00 | 4932226C | 440DC3B5 | 411358B0 | 4A5A5A96 | 192624A3 | 446B3024 | 1CFB0853 | A1F48D02 |
| 25004 | * 04-08-04 04:00 | 467B44A4 | 9EAD9365 | ED02D930 | FBFE8AFB | A3524105 | 98A140C0 | 0AA57985 | CDE95F3E |
| 25005 | * 04-08-04 04:00 | DC9CEE18 | EEFF743C | 5D3759DE | DE673EFC | 6E636C17 | 1A37C958 | 7C24D16F | CE7C3B94 |
| 25006 | * 04-08-04 04:00 | 577C669A | 7EA46635 | 09DD1D44 | EB37C8A2 | 825D36E4 | 4CCB3850 | 0644B1CD | F3530300 |
| 25007 | * 04-08-04 04:00 | 58B54A2C | F97C64C2 | 6B7C5BD6 | 1266FD20 | 4FC3876D | 2F1F4B2D | 1614E326 | EEC05BE1 |
| 25008 | * 04-08-04 04:00 | C9AC95D3 | 01661760 | CFFC0125 | 390DE2D7 | 8DBD0551 | C1505201 | 62D34D9B | C196C59E |
| 25009 | * 04-08-04 04:00 | 1EEF19E0 | 9F5EE34F | 737E35A1 | 0ADC7E5D | 6F9B7716 | A8101454 | 2D0EAB6B | E435E628 |
| 25010 | * 04-08-04 04:00 | 15F0FF8F | 0771F1FD | EFF39A01 | 91EFE80B | 131765BF | 92AD28E9 | EBECC879 | 23E855CF |
| 25011 | * 04-08-04 04:00 | 8ACCDAE1 | ADA8D547 | 3C0602F0 | D1FEF8D1 | BF7C2E20 | C5429EEE | 23FBF067 | AC755BD5 |
| 25012 | * 04-08-04 04:00 | CF321114 | 147EFAC5 | 6FECA332 | 35B064EE | 31E9C712 | 73F2E221 | 2EF916C8 | F1B42062 |
| 25013 | * 04-08-04 04:00 | 2D24556B | A4FA7D06 | 30255AAB | 564F9F33 | 6141B19A | 155B3F76 | 566239E3 | 04A22641 |
| 25014 | * 04-08-04 04:00 | 7A29F4B1 | C3E21BFA | 93A28CEC | DEF72B4A | 5D6212C4 | 03698025 | 0631AA6F | 56DD6363 |
| 25015 | * 04-08-04 04:00 | 8E5C9FD4 | 652A97E3 | 47DC6C26 | 14ECF347 | 5D828F22 | 9501B0E2 | 1832AB7D | 23AE2533 |
| 25016 | * 04-08-04 04:00 | 435AD672 | F3A09C99 | 856AF6BF | CC0732B1 | EC8A1A64 | 15C888BD | 84443C9F | 1685C65A |
| 25017 | * 04-08-04 04:00 | 8F393433 | E2098A47 | 4DAD5135 | 54634858 | E2E7849D | 1AD51525 | 33046F14 | 56E29D2A |
| 25018 | * 04-08-04 04:00 | 124CEA16 | CF8F545E | 3262F2E6 | 11F186FA | 53A462C4 | 0C36B489 | 2328085C | E13492B0 |
| 25019 | * 04-08-04 04:00 | 0B679A87 | CA1F324D | 0449FE1D | 6A7B103D | 8C5BD8F1 | FBD32FE1 | FE13ED5B | 73D00609 |
| 25020 | * 04-08-04 04:00 | F9B5052A | 52807369 | 9979EDA4 | 6AA19668 | AE6F62E9 | 10F84B45 | 2A6BAE1A | 5E967B6A |
| 25021 | * 04-08-04 04:00 | 0C87DB13 | 303E8BF0 | AC5B7CFC | 14C4F4D0 | F9F8F219 | 63348209 | 7250149A | A609DB86 |
| 25022 | * 04-08-04 04:00 | 28DB7C6B | 3711A7D8 | D9F865C4 | DDE4D30F | 9BE12C79 | 72F52C5F | 1BD25131 | 31277464 |
| 25023 | * 04-08-04 04:00 | 5445F0BF | 41F2F2CF | 61F629F0 | 337415A3 | 8C508146 | 68B11A4C | C08D0FF0 | 04F7E1C2 |
| 25024 | * 04-08-04 04:00 | 94F71377 | 60DF8BA3 | 9B7BAB1D | AEECFD00 | 4627D496 | 30EC2A49 | F2BC5388 | 27274F73 |
| 25025 | * 04-08-04 04:00 | 01AB3870 | A76C3432 | 643B7213 | 8EA6092B | 9D220341 | 258D2E38 | 9E68DD39 | DBE65C06 |
| 25026 | * 04-08-04 04:00 | 86E765AC | 4AC3AA77 | F65CC9B8 | D62DCFD1 | 9E71F71D | 2703591B | 272BF8E1 | E05A023E |
| 25027 | * 04-08-04 04:00 | 0DC5B260 | 208476A6 | 94A8470D | 9A690F0D | EBBE9DE6 | 8444A0C9 | 7EB895E0 | 38F9D0E0C |
| 25028 | * 04-08-04 04:00 | C671DCA2 | ADC4A127 | F2DAFD58 | B3F25DF3 | DFCEB350 | 31B76EB2 | 553A6318 | 31779251 |
| 25029 | * 04-08-04 04:00 | 5038BCA8 | DCA824BE | EF7A5D44 | 9AB5D366 | 3E66685A | 425C1067 | E41DB9D9 | 19FD0FD8 |
| 25030 | * 04-08-04 04:00 | 4BA5EC7C | E0FD90BF | 6D764042 | EFB8F018 | AA42D3E2 | A3AFF32D | 6FEF875C | AD2C4A07 |
| 25031 | * 04-08-04 04:00 | B7C28B87 | A9EE761D | 2B8417DA | BF212F09 | 492AACB1 | 17E88C22 | 601EB23B | D127361A |
| 25032 | * 04-08-04 04:00 | 7CA2CD77 | 6C2B1DC3 | 62828DC7 | E8579FF3 | 38DC62FF | CE322661 | F1A7AF96 | E3CE3A15 |
| 25033 | * 04-08-04 04:00 | 3B144CAB | 0F194667 | 6D258DC2 | 1ED28969 | 8D5396A6 | 3726612D | E160AE07 | 754FBD23 |
| 25034 | * 04-08-04 04:00 | 40101488 | 1E90F599 | 5BE25901 | BB764ED7 | F04C6787 | 4FCC3D16 | 445448B2 | 1A577E37 |
| 25035 | * 04-08-04 04:00 | E4846A24 | B6AA739B | E7CCBB23 | 1E20F7F1 | DADCDD26 | 106AEFA7 | 0E0873C5 | 2D72B144 |
| 25036 | * 04-08-04 04:00 | 82820839 | FC5CA456 | 69BCF30C | 8F8A5530 | 4EE9ED6F | FFF29608 | 03792705 | 4E24F102 |
| 25037 | * 04-08-04 04:00 | CA8DF0C4 | EA09409B | FC017A2D | AEACC5DE | 60E03166 | 626BA474 | 5B723EB8 | E1A541B3 |
| 25038 | * 04-08-04 04:00 | 2C068DFE | 9D8260DF | 5FB54CCF | 94DC94E4 | 2C490754 | 5B78DA5F | 2A941D0E | CF702805 |
| 25039 | * 04-08-04 04:00 | 86A84633 | 2E44E551 | BA4193AE | 354568DF | 260F088F | 795CF133 | AB7F8A42 | 68128C92 |
| 25040 | * 04-08-04 04:00 | 7395F6C1 | 000F7E4C | 5374685F | 320F2AA4 | D76E0C50 | D97587DD | B9CE9577 | E2C82558 |
| 25041 | * 04-08-04 04:00 | FB5703B6 | 4EC1641B | 4DB04533 | 82119BCA | B0C3586C | F5505867 | A4B5EF1E | 40272145 |
| 25042 | * 04-08-04 04:00 | 43A6AFCF | 352E7653 | 6111D772 | 2AFF1E2B | 4DD75E88 | 1CA96402 | 935CF6C4 | C8D34A04 |
| 25043 | * 04-08-04 04:00 | A1EBF349 | B2CA2670 | 03F845F9 | 541760F8 | 0CC88257 | 5FD2B991 | 842FD577 | 43FAA9C6 |
| 25044 | * 04-08-04 04:00 | DF0A883C | E4E42960 | B084D44A | 066FD134 | 08DCCD31 | 3D3C51BD | A849A230 | 6F700523 |
| 25045 | * 04-08-04 04:00 | 3767CF93 | F860C942 | E79DF46F | 3118EC9F | 64D13494 | A39F0248 | F49F9582 | 93E999B7 |
| 25046 | * 04-08-04 04:00 | 4E7E772A | 30645198 | C3AF5ED9 | 569F326E | 0641336B | 6F320031 | 46D72D2A |
| 25047 | * 04-08-04 04:00 | 9371E8EA | D8926934 | BA01F5AC | E522BEA1 | 29E2DD41 | 7F1C4A2D | A795F920 | C96455BB |
| 25048 | * 04-08-04 04:00 | E9678D7F | 43F1B23A | BB62FDB7 | D5EDFD09 | EF3FB0A8 | 9A4F3DC3 | 645AA929 | F65A2C27 |
| 25049 | * 04-08-04 04:00 | D1022CC4 | 08DA3DE8 | BA5E1988 | A2400161 | B9713F37 | 89FE3454 | B51C59E6 | 288BBCED |
| 25050 | * 04-08-04 04:00 | CDA45793 | 7D970756 | 22CC0053 | 300C17F7 | 018CD2B7 | 5FF2492A | C854C575 | D5689AAB |
| 25051 | * 04-08-04 04:00 | A793D3CF | 8E2BAFE7 | 29C5F65D | 2E2F0203 | AEDA0391 | 095BAC87 | D8CE97E7 | 7B7CED88 |
| 25052 | * 04-08-04 04:00 | 73B89F7F | CB199DC8 | 34E30F8C | CB9F261B | 8B32E5E1 | DE2C22BE | 0361F7D3 | C5483E0C |
| 25053 | * 04-08-04 04:00 | 546AAC95 | CB1EB693 | 36F44400 | 457CFB5C | EA9186E7 | E889B607 | 8696987C | F1AFEC0B |
| 25054 | * 04-08-04 04:00 | D43934F3 | 047B2D85 | 6FA33753 | 83181E5F | 6D295BEC | C52714B1 | 6849C1C2 | 4B628749 |
| 25055 | * 04-08-04 04:00 | 07179D1A | 33D00627 | 003790B4 | B980602A | FAA70FCB | 9B2E9BC6 | DCA45A29 | DED397B1 |
| 25056 | * 04-08-04 04:00 | A353D769 | 5B1ECAA5 | A2887ECD | FC9ECE93 | 066AF5D7 | 8B78936C | 29D3F389 | F130A45E |
| 25057 | * 04-08-04 20:00 | 19AA7D33 | 0719E628 | C9FD0618 | FC1D0C6C | D164FBB6 | 9A4BCCAA | 15A63C96 | 15DCF0F1 |
| 25058 | * 04-08-04 20:00 | 6671B194 | 5C45E04D | DC1C3706 | DD760E02 | 57A34165 | C0624969 | 11EF870B | D56A71AC |
| 25059 | * 04-08-04 20:00 | 0BB1C1D0 | 12D85BDE | 36FE3792 | 0E127DF4 | 5499B83D | 7ACC2080 | 846078FE | 7031A91F |
| 25060 | * 04-08-04 20:00 | FC41B127 | 202DCCB5 | A74FA463 | AA1E92FC | 931B05B4 | 0F2B7C55 | 09B8513B | 7D877748 |
| 25061 | * 04-08-04 20:00 | F6E49D15 | CE269339 | 67FB8EE6 | A3E78086 | 309022E7 | 7B73108F | 0FF7D48E | B27AE857 |
| 25062 | * 04-08-04 20:00 | D9719FD3 | 1D2F7934 | 2478C341 | 5FC00FB8 | 5C6B6939 | F4F64F90 | 255B853D | C2247FD3 |

| 25063 | * 04-08-04 20:00 | 83F30396 | D605713A | 824A822C | E0FBE990 | BC990E85 | 522E5CA5 | A2D2E7A3 | AE58C841 |
| 25064 | * 04-08-04 20:00 | 3B995502 | B84DB39D | 6D5450D6 | D0FF1AE6 | D56F6EE9 | 42C03D89 | 48DDDD01 | CB736A3A |
| 25065 | * 04-08-04 20:00 | 5C52B297 | D327DF5B | 9EB1C69E | D08C12CE | 38727A0D | 91AB2B59 | 86822F0C | E9FABFA2 |
| 25066 | * 04-08-04 20:00 | 688C5D57 | 341F351D | 7F8FF44C | 4BBCE400 | 14030B55 | 383698B7 | 14A6204E | 5F36D8FF |
| 25067 | * 04-08-04 20:00 | 6F840C34 | E353AFF0 | 71429C59 | 8CE990E1 | 251428DF | 094844FF | 55CD69C7 | 1BDDA351 |
| 25068 | ^ 25-05-06 03:34 | 0C4C53AE | B99A6AD0 | 20D27EEF | 25CF2436 | A8B5D79E | BD3F9C0B | 436B7678 | 0F9DA1EE |
| 25069 | ^ 25-05-06 03:34 | A9915866 | AEDE2415 | 0D604862 | 87794B80 | DE5CF7B8 | FEA31B80 | 69A1E28A | A7E618B3 |
| 25070 | ^ 25-05-06 03:33 | 2387EC13 | 92D3F223 | 0D4CE623 | C04B4ABD | 85C0DD5F | FB4AD767 | 07DA774C | 1283EC81 |
| 25071 | ^ 25-05-06 03:35 | 10283945 | 3B6E21C8 | 825C2558 | 33C672EE | D75BB1D3 | 74914F83 | 3300417A | A52677D7 |
| 25072 | ^ 25-05-06 03:31 | 0980EDD4 | D80AD877 | 86D7F8E5 | 419A179C | CBE4298F | D81D3D05 | A5C00BF4 | 635F9B2D |
| 25073 | ^ 25-05-06 03:31 | 21F5F3E7 | DFE147C6 | AF5C4460 | C5914A03 | 89A5670E | F07325FB | 4BF7A21D | F89EAF78 |
| 25074 | ^ 25-05-06 03:33 | 835BDC5F | 256B05CB | B85EA6E2 | 80D54BB8 | 255F7CD9 | F69AB066 | 867031C7 | FC503CB3 |
| 25075 | ^ 20-06-05 00:39 | 516EB79A | 7D02ED33 | 1AB46048 | 7A3F6932 | FF5E3A66 | C7E4CA4F | 49FA28AB | D5BCEC32 |
| 25076 | * 23-12-02 13:28 | 78B3538D | EE9965F7 | 7D176D18 | 1F23FACE | 36734EE1 | E804FB01 | DDA1444A | D05E5729 |
| 25077 | ^ 25-05-06 03:30 | C3B0B866 | 8E98CA66 | 0D087EF7 | D4B718DA | 3D4655F9 | E27B250D | 0402107C | 8C2F4697 |
| 25078 | * 30-11-04 16:14 | B7D81D57 | B85609D4 | CB7B6DBE | 205EE955 | 9CF65910 | 8ED0B31B | AD3DC05E | 14E0A23B |
| 25079 | * 18-08-04 14:54 | C5AB17CE | FB59C7D4 | 8B1D9629 | D2AC28B8 | A668DDD3 | 43D49010 | 80FA2D6C | 7E793195 |
| 25080 | * 13-04-01 16:41 | 5E3942E4 | A22CC323 | F67739CB | FD4D10B1 | 446BCAA8 | 38842869 | 711544A8 | 1E04C0C8 |
| 25081 | ^ 25-05-06 03:30 | 45463DBA | 38A3643B | 3F5F2944 | 1B0DA119 | 9423AE01 | 536EF6EF | C0C43A79 | F1F9DF1A |
| 25082 | * 15-10-03 11:52 | 0ABAF087 | B3EE58D7 | 4923C6F6 | 9B165268 | 4C8EEC2F | 7830789A | 433E219A | 364C2E4D |
| 25083 | * 04-08-04 20:00 | CD9D7BD1 | BA06E286 | 686C181F | 2A20DF91 | AAE4C44A | 3C22BF58 | 710F29C1 | 663A27EE |
| 25084 | * 04-08-04 20:00 | F0A034A0 | 2550CD2C | 50C87DAE | 13CB808C | 2D72F8C0 | 44F2FC6B | 50DAC485 | 3AE22802 |
| 25085 | * 04-08-04 20:00 | 4D18A0F1 | 75BEB473 | 1FC349EA | A444A780 | E1090697 | 02857A02 | 9228F446 | F8DB3CAD |
| 25086 | * 04-08-04 20:00 | F72B6262 | EBCA3A0E | 3992E58A | DA6D8A4A | DB6B2AC | B86E0CD4 | BBA9664B | 765FFF5E |
| 25087 | * 04-08-04 20:00 | AF75A0B3 | 73A7CDED | 5D7D553A | 30E1A65C | A7C05B00 | 43162481 | E8CA7380 | CB58A212 |
| 25088 | * 04-08-04 20:00 | 4AFCF40D | D4643D7C | 43336FA6 | 0EAAA67A | D645C496 | C4F02B77 | 519353EB | B8855717 |
| 25089 | * 04-08-04 20:00 | 62292C2D | 40221EAF | D91134DA | 1672DADF | 99BDA082 | 0D09EEC8 | 89D793CE | 8A2F7553 |
| 25090 | * 04-08-04 20:00 | A8F776AE | 8320F454 | 661CF8E4 | 4DEE4B78 | 5B73270D | 2982EA53 | 6AEC0401 | F038BB20 |
| 25091 | * 04-08-04 20:00 | C34B9367 | C26AF6D8 | B89BFF6D | D1E90E10 | EFDBEB18 | 01908D66 | 1D2EC395 | AF564F1E |
| 25092 | * 04-08-04 20:00 | B7383029 | F130B79C | 4E240D6C | 7BBAF050 | 0FA32195 | 641A9A24 | 8ACB031B | 827B8C2E |
| 25093 | * 04-08-04 20:00 | E9CFF597 | 49E7DD45 | 8E48C4C0 | FBC92325 | 8A979500 | 84C01764 | EAA7B5C1 | 0721D9DC |
| 25094 | * 04-08-04 20:00 | 6FF7EFD4 | AAA8BF42 | 6F9DB51A | 550CCBBF | 5459A665 | 1760C45D | D80F7E94 | FE7B0E81 |
| 25095 | * 04-08-04 20:00 | D57E5715 | E26E5B6A | AD9D5BE2 | AE1D99C4 | DEF1D8A4 | 507DA539 | 502C2EB4 | C77E49EC |
| 25096 | * 04-08-04 20:00 | FDF2470E | C85BF0A7 | 2478B482 | 9EBAB844 | 1BBEDC61 | B94473C9 | 4170073D | EF8C909C |
| 25097 | * 04-08-04 20:00 | EB593A7E | 13D82E65 | 056F3CFD | 2488391F | 9C6556C9 | 77050BE1 | DA306962 | 62BA0B96 |
| 25098 | * 04-08-04 20:00 | AF00E8F3 | 80F7EC91 | 24269988 | 91F3D448 | 672D0B63 | 7C204A5A | E77B0EB3 | BC1BF379 |
| 25099 | * 04-08-04 20:00 | 98E7A654 | 48536F04 | BACDB7A9 | C5797DA4 | D1A40314 | 173DA17C | C6C6A2D0 | 2198CCC8 |
| 25100 | * 04-08-04 20:00 | F0CFEA5A | F883719E | D1C5F67A | F2E001D7 | 27CBD924 | B1B9DFD3 | 64B4EBCB | 7123F0D0 |
| 25101 | * 04-08-04 20:00 | E31B67E0 | 37FCE014 | 13F2C4F7 | F700921B | 9D5008E5 | 83BE82D1 | 1D064254 | 6E9D739B |
| 25102 | * 04-08-04 20:00 | 9088D35D | A4752787 | F76BB863 | 047F40F7 | 6805361E | 3FBB11C | D608CB5F | 7C5ECB41 |
| 25103 | * 04-08-04 20:00 | 7A6F872A | E3AA8837 | 6B05D46A | 3172EA90 | 20C4B86C | 519B9389 | 8F5F0098 | 2591CDC9 |
| 25104 | * 04-08-04 20:00 | EF273F23 | 27596C90 | 7FB8E551 | 21BE8400 | 54316CA0 | A356E366 | ACF7AC62 | 483D9A60 |
| 25105 | * 04-08-04 20:00 | 46CF5C9F | EE81C333 | 611DAA76 | F7F19A56 | D1457130 | AEE78EEF | 5CF012F7 | 677E8643 |
| 25106 | * 04-08-04 20:00 | 8C830192 | 0EE397FB | DC3435C7 | 963593D7 | 94613649 | FE212FED | CA3C6B59 | 67DCD56B |
| 25107 | * 04-08-04 20:00 | 4CE0DA8D | BC77A5B | DA6604CF | AB0DD154 | D0680BCD | F7D0DB5E | 7B6B21C7 | 6F4C527C |
| 25108 | * 04-08-04 20:00 | F9CAD545 | 296A5809 | FA2C173A | 216DEDDF | DA08C916 | DD01E12C | 7A96CEA4 | 0C26AAF0 |
| 25109 | * 04-08-04 20:00 | 95575FD0 | 86F9A49C | B9DD8332 | 87018365 | 2CDD8EF0 | 03F6BA82 | BD4831F4 | B2909AB6 |
| 25110 | * 04-08-04 20:00 | 1079F244 | EA2ED964 | 4538D4C4 | C79B442C | CC0D302E | F5FB707D | BE303FFD | 02EAD789 |
| 25111 | * 04-08-04 20:00 | C4E38BD7 | EB798B1D | 8AEA868D | CDFBA4B0 | F97CD6DC | EF96494C | AABC08E8 | DA600C04 |
| 25112 | * 04-08-04 20:00 | C5AF4A15 | CE82E801 | 8AB217CE | B2F5B7E0 | 5F347BF1 | B4F005F7 | 24C85A2F | 9979C2D0 |
| 25113 | * 04-08-04 20:00 | 6345A3D3 | 2CC731A0 | D7B22435 | BE8D7682 | 677C0149 | AFDDBA5C | 12B7BA83 | 9232A969 |
| 25114 | * 04-08-04 20:00 | A63D0990 | 52B2AC85 | 750900EF | A8FDDD60 | 9111701A | 9B7A3D2A | F3B001F9 | 6F34CB8B |
| 25115 | * 04-08-04 20:00 | 3FB28541 | 3B0622BE | 5524C91D | A2B4A1A6 | 4A2CDBC1 | 8008A522 | D9613CF3 | 6A7FF54E |
| 25116 | * 04-08-04 20:00 | 19FF6CB6 | 2985A011 | 887EABC2 | BC5ECBA2 | 38F7CAB1 | D29301FC | F8CFF29B | DB3C9859 |
| 25117 | * 04-08-04 20:00 | 8CD08C3F | 1DA8CC19 | 8DA9DEBD | 6A86D8F4 | C67D45E8 | 8D37354C | 5D2DBC7B | BCBECF16 |
| 25118 | * 04-08-04 20:00 | 460F5F9E | 3703B38B | 6373EF2A | C0CB5AC3 | 727FC449 | 99F7CFE1 | FC59574 | D0DC9F58 |
| 25119 | * 04-08-04 20:00 | E76430CC | F4E78485 | CF227608 | 71018477 | 47546970 | AA931838 | 03E839DC | 92D4A1F8 |
| 25120 | * 04-08-04 20:00 | 4C959CAC | 6BE3565C | CCC18C9F | 00CAEBBD | 2230F20A | B98F4E9B | 60242894 | E84389AC |
| 25121 | * 04-08-04 20:00 | D6651663 | 1536424C | 51F32C97 | 024B49C0 | 32A07092 | 6620EEBA | 454DBF3F | 7C80AF36 |
| 25122 | * 04-08-04 20:00 | CCDFDFAC | 4A4EC847 | 05D0F816 | FB6287C6 | 999D4979 | CADCB0AB | 84CCDCF5 | C35CEED1 |
| 25123 | * 04-08-04 20:00 | 0C5AE1B0 | 8CC3175C | D2EA6A89 | 1ED7988C | 6AFA738A | 26204AEB | 90278928 | 936B54EB |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25124 | * 04-08-04 20:00 | C962848A | 0792FE40 | FA2544D6 | 4B06172F | CA765BAA | 89ADC967 | FFB6D7F0 | 91A93B28 |
| 25125 | * 04-08-04 20:00 | 1FC8B9A7 | 11899475 | B87BCC17 | 654EB27F | C33EC8F0 | 7C264791 | BA461E87 | 4001604A |
| 25126 | * 04-08-04 20:00 | 5B5C0E5A | E838C728 | ECB51ACA | 90D706D1 | 1894D7D0 | 672F19C6 | F1B98581 | 4216E433 |
| 25127 | * 04-08-04 20:00 | 19225858 | 460E6888 | 102DFB33 | 724A29B3 | 024207B6 | 2AFA8718 | 5733937D | 0A6A9D3E |
| 25128 | * 04-08-04 20:00 | EC29E2FE | A1AE0544 | 9437B15B | A012D028 | 5B122155 | 7FEB044F | C9EFF8FD | 8B5787DB |
| 25129 | * 04-08-04 20:00 | F5D763F0 | 8B30F921 | 2B87F33B | 2606E491 | A2980CAE | 1BF501E6 | FF0AFB12 | 3868414C |
| 25130 | * 04-08-04 20:00 | 875ACC9C | 70D8CDE1 | 828EF535 | 4743D6A1 | 92EB5C5C | 02327702 | D1456450 | 80AE2E79 |
| 25131 | * 04-08-04 20:00 | C816A779 | FFAAE14C | 8DECCF27 | 2A3F1A9A | C8F4455B | 89BAC9C0 | 4B3AF111 | AEFA2374 |
| 25132 | * 04-08-04 20:00 | 512DA5BF | B8DBA546 | 46C49EE7 | F938BE9E | 68343B86 | BEB6D090 | 0A520FD4 | 74B00A5E |
| 25133 | * 04-08-04 20:00 | 907F8100 | DD643ED0 | 1E271D78 | C8D8E703 | ED70E25D | 82897122 | F2CB8103 | 7A845CAE |
| 25134 | * 04-08-04 20:00 | 770E45D7 | 30F08886 | 1CA91437 | DB7FA1D6 | 79B8B3EA | 65A5AE43 | 61AA1036 | E6DA445A |
| 25135 | ^ 08-08-06 14:29 | 6AF57C59 | 6268D324 | 93F599A5 | CFE4F752 | 3373CCD7 | 488CB53E | DC0DF0D7 | 3469695D |
| 25136 | * 16-10-97 12:00 | 87D68073 | A1FF8BC5 | BD4B198E | F20C6E63 | 8D0B2C13 | A7835843 | DC071E80 | 1C5F8488 |
| 25137 | * 16-10-97 12:00 | 91D82B04 | 61873EA7 | 96D88E3E | A77EE3C9 | 933644DE | F9158B63 | 49795031 | D17F0CAC |
| 25138 | * 16-10-97 12:00 | 96DC01B3 | 130D69FD | 6165EE7C | 47E5500C | 790AFFCA | C21A337D | AA244FBE | 3D16EDC1 |
| 25139 | * 16-10-97 12:00 | 0639C1E4 | C26F3C62 | AE518ADE | A061BDA9 | DEC588C3 | 11740369 | EE3A2BE7 | 6B0E552E |
| 25140 | * 16-10-97 12:00 | A907B879 | F7448D05 | 7E72A1BE | DF1EEEAC | F5C13572 | 5DD28219 | A659ABA6 | 9EB48DDA |
| 25141 | * 16-10-97 12:00 | A12D6860 | D4360E60 | 376B5209 | DD26223F | 5D003CD4 | 7D0DDD07 | A08C7BCD | E68A7E44 |
| 25142 | * 16-10-97 12:00 | 0B4CE0AA | 6A1395A5 | 23F32E92 | AE540032 | A8D3D1E6 | E5E6FE8D | 6EE50124 | 4BD8EBAB |
| 25143 | * 16-10-97 12:00 | F6ABEC9C | 986E5E96 | 1C4EA20E | 98CA34C2 | 1628D43B | 7D95FE9C | 19F1663C | 621A749C |
| 25144 | * 16-10-97 12:00 | 4CB14805 | EAB421D8 | 2BB0DC52 | 8306626B | 767733D4 | 13DC2658 | 96535C6E | 701D0A94 |
| 25145 | * 16-10-97 12:00 | A806B9E1 | 828EB75F | 83EB80A3 | B488C103 | 9C461347 | EA2C9148 | 69B0AEA8 | FCFF3613 |
| 25146 | * 16-10-97 12:00 | BCCA7C13 | 01798650 | 643F9A11 | 7778B04C | 038282EE | C3E0B92A | 7997DA04 | 467D3327 |
| 25147 | * 16-10-97 12:00 | 8CA0A1EF | A5D10DCA | 10836412 | 04A91431 | FB0B9CDF | CE272F38 | 4962F799 | 4E645BA7 |
| 25148 | * 16-10-97 12:00 | 81B2DB62 | 12CCBC76 | 223756F7 | 2794D16B | D66E95CF | C820668A | F3E7BB18 | 23171783 |
| 25149 | * 16-10-97 12:00 | 07123293 | A20A6908 | 21043C46 | 009D15D8 | 9C55B4F5 | 5549301C | 2F40AA72 | D2F01159 |
| 25150 | * 16-10-97 12:00 | B2CD5BFC | AA6EAEE4 | 61A7A331 | 23A30D53 | C76515FA | B908AF37 | 0670EC69 | 6303246D |
| 25151 | * 16-10-97 12:00 | B576DC9F | 736FDA2C | A008B624 | 7DF6F47C | 185E2E92 | FEE75257 | 09C26311 | CCDDD967 |
| 25152 | * 16-10-97 12:00 | 681DBF17 | 07B03508 | F4770652 | 69EC09B6 | 5031FEE1 | CDE53BBF | 9B071C37 | 5FD935CE |
| 25153 | * 16-10-97 12:00 | 7835092B | 280DC10E | E1D1EF36 | 02DC5505 | 640C8A3C | AC06334B | 116761B9 | 228E4E0A |
| 25154 | * 16-10-97 12:00 | 8FEE2848 | 131C6584 | 11A32A9B | 218D83CB | 5226F8FF | D961A8A0 | FE623966 | 042E0198 |
| 25155 | * 16-10-97 12:00 | 33D6B986 | D3D24047 | 289F5A2A | C02E3DE7 | 0E3C1524 | 72F9BDA0 | 2B714D63 | 1043A9BC |
| 25156 | * 16-10-97 12:00 | 3A2A311D | B20B921E | 6EA459D9 | 040ACABD | 7842DC85 | 3736D471 | 151D2BDA | D5D23C19 |
| 25157 | * 16-10-97 12:00 | 1574B246 | D86F31C1 | 5DC166BB | 582E5FC0 | BA8ADFE5 | 3F4E9AB7 | 57485C0F | 1C6419BF |
| 25158 | * 16-10-97 12:00 | 5ACBD68E | 343AF413 | DB493F67 | 61D09AFB | 44CC3594 | 16E8C985 | 58638A0F | 1A2BE820 |
| 25159 | * 16-10-96 12:00 | BDEE3FB2 | 53474FD0 | 7E8B6551 | 5A478FED | 1DEF46C3 | DD717DA6 | 642BAEBE | 2A368277 |
| 25160 | * 18-07-03 17:41 | DFF25D8C | 63C3ADE2 | E16322AB | 2FA8FC15 | 107F6C78 | 434DF303 | 7554B13E | 1AABEE9C |
| 25161 | * 06-05-03 17:20 | 0F85A211 | 579CEA57 | 302C235B | EA70EA2A | 0ABD37C9 | 1689B1E9 | 16B3FDC9 | D93A9703 |
| 25162 | * 18-07-03 15:55 | F9E91BA0 | 6D6399C3 | 3A67CB47 | 23B4985D | 44B5EA08 | 611F1E64 | D707B201 | AA52DDCD |
| 25163 | ^ 10-11-07 18:01 | 99E0BFFD | AA31CB50 | 0707224E | 2D2C9A80 | 0657D114 | B0BF1FB9 | D5D64DDF | A67D3428 |
| 25164 | ^ 10-11-07 18:02 | 2587C5FC | E107D6A6 | 33034FD5 | ACF2AC1B | FCFE40AD | E0273307 | C2FD3D72 | E9E96072 |
| 25165 | * 07-08-00 01:22 | 0C04B501 | 4EA89F3A | CC3A58E6 | 35092748 | 860E040C | 6CC04B82 | CD8DC87B |
| 25166 | * 07-08-00 01:22 | 22BBB373 | 5B3C1F85 | B38BC449 | 0F94A2A3 | 5A388D46 | 87C13AFF | A0E67218 | 259EFAD5 |
| 25167 | * 07-08-00 01:22 | 65DC3C70 | 3C66EE89 | C5DBC430 | C7D46117 | A6AF5BAC | D7819B69 | 7131F170 | B36514B5 |
| 25168 | * 07-08-00 01:22 | 01201715 | 8FCB0451 | EFB6D40C | 22EAA1C3 | 37A0F0C8 | DAEDEE44 | A4167263 | EBCEBEBF |
| 25169 | * 07-08-00 01:22 | CBDB95FE | C0A175C0 | 67C6A8CF | 938B9C82 | E214EC13 | 6889F4AA | 20D80D8C | C727081C |
| 25170 | * 07-08-00 01:22 | 7EEE465B | C721D66A | B0923ED4 | 943952F0 | FDE0F4DD | 0F71E521 | BD30B45D | 62748365 |
| 25171 | * 07-08-00 01:22 | D13A2F72 | 6E9B3BC8 | 49CC2D7E | 9EDC3051 | E3BA3D93 | 54C70D6C | 2CD5D562 | 926A9BF7 |
| 25172 | * 07-08-00 01:22 | 6AADA8DD | 160A0541 | 5838AEB9 | D6CFEA7C | 4F31886D | 1440707C | C887434E | 8F801CE5 |
| 25173 | * 07-08-00 01:22 | D8A4CDDC | 32CB1E19 | EE3D2BC6 | AE8D489F | B9F9DD1B | 86708A95 | A2DB3B26 | D6829EC4 |
| 25174 | * 07-08-00 01:22 | C1184636 | E0B9BF5F | 5246215D | ED121D11 | DB70B29E | 88EBA453A | E90C858A | D4EC2BFD |
| 25175 | * 07-08-00 01:22 | F6FD25C2 | 73610BC9 | D45D9ECC | 5036314B | A6BB5AAF | 9BB9356B | 6639B523 | 19FE6F92 |
| 25176 | * 07-08-00 01:22 | 47C99F63 | 73CB7BB4 | F396FCC3 | 789C1573 | 2BBCF60B | 75362659 | E86D051B | F87E5AFF |
| 25177 | * 07-08-00 01:22 | CA2032AF | 1AC0DFE1 | 7C625EE0 | 75599E1D | 566EE39C | C7F001D4 | AF15A232 | DB848511 |
| 25178 | * 07-08-00 01:22 | 59273FFE | 14908B2D | 165F9F72 | 0B4B6415 | A8E48DF5 | 325EADA7 | 6D0CCCC9 | 264992DA |
| 25179 | * 07-08-00 01:22 | 98A441E6 | 8BC737B0 | 9EF86391 | 8EB577D7 | 473D01D1 | 7C74AE8B | 44614A74 | 367A128E |
| 25180 | * 07-08-00 01:22 | CF8EBE78 | A4D9ED6C | 0337F740 | D784FED9 | AFFBF7F5 | D4D45BB9 | EEF58530 | 12DAAB67 |
| 25181 | * 07-08-00 01:22 | E06D277A | 4FA35F3A | 09378A80 | D46585E2 | AAB50DD6 | A0C1C882 | 73A2B75E | 725A5DCC |
| 25182 | * 07-08-00 01:22 | F179E87A | 6D75C7F2 | 794E082E | 85B41A34 | F3510432 | 9AD04CE5 | 753A0225 | F9FDD40C |
| 25183 | * 07-08-00 01:22 | BACAC963 | B5A91077 | 637B78F5 | C4300ED0 | 2D81DA40 | 30CB8634 | 40C8FE79 | 12204A0E |
| 25184 | * 07-08-00 01:22 | E9EC5A79 | 594E7A04 | E1F0DB34 | BCC12DE4 | FDFBD011 | E23566BC0 | A718A35B | BF63C9F3 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 25185 | * 07-08-00 01:22 | 803E5776 | 63E67D25 | 92AEAE8E | 51B3A0BC | 60C97BAB | 2E0074F8 | B98AAE69 | 1CA5E29B |
| 25186 | * 07-08-00 01:22 | 694608A2 | 79377400 | 19F284BE | 47A33CF6 | FF6AA674 | 89EF1C46 | 69EEDA8E | 75BF93ED |
| 25187 | * 07-08-00 01:22 | 98058F2A | 6630546E | 7BB51E85 | 76BC4CCC | 0F668680 | 2FED5D6E | 9F6261FE | 2C045E2D |
| 25188 | * 07-08-00 01:22 | DE47AB2E | 33C4A48F | 3A3AEF7D | B89C909B | E785DB1F | FA7B86E7 | FE9E9126 | E56DAC45 |
| 25189 | * 07-08-00 01:22 | 328EDAE7 | F40F2F54 | 2B72A186 | BD84FFFD | 167E12AC | EDA136B6 | A6C26711 | 739164BA |
| 25190 | * 07-08-00 01:22 | 34767C0F | 82CC2B1C | 29A1A38F | 428065E8 | 2092D590 | 9A2AC1AF | E05E14B0 | 69CE60F7 |
| 25191 | * 07-08-00 01:22 | 729F78D4 | C08A5947 | E007D655 | 7959D62F | E2EFFFC8 | 07D43CC8 | 8C292884 | 0DC5D399 |
| 25192 | * 02-08-00 13:42 | A2B40246 | 82814787 | DEADAB0A | 541809CC | 155B5F82 | 5DA2BAD6 | E75DBC67 | 0D817020 |
| 25193 | * 07-08-00 01:22 | 7A7B0505 | 8DFB6B90 | 390A9BA4 | 86A2ADFD | 1BC9125E | 9E448256 | 72525043 | 77D983B9 |
| 25194 | * 07-08-00 01:22 | 0D1D5C72 | 6A92E099 | 9F40FD11 | 56C3B7F9 | 79AF5635 | 29FB9AD2 | E1C6CDFD | EAE75002 |
| 25195 | * 07-08-00 01:22 | B1A87CF2 | FE2EF8CB | 6BE54C09 | A2BFEF71 | 3B10964B | A89B9AE0 | 059FA335 | 0023B9EF |
| 25196 | * 07-08-00 01:22 | 8BA37762 | 140CA9C9 | 2C3A6037 | 242DD601 | 0CC5AA2D | 0F57598E | 192AC26E | 5150A0C2 |
| 25197 | * 07-08-00 01:22 | F44D24E9 | A058C0F4 | 4CB1937F | D5EF2018 | 0B71CBBA | 14E7523A | FCB4AA1B | A1384B8C |
| 25198 | * 07-08-00 01:22 | CAC1290A | 90447575 | 73DE4842 | 1B55958F | 9E67AD2B | 3282D351 | F9221C0A | A18E56D1 |
| 25199 | * 07-08-00 01:22 | 88D798DA | 01EAB3E6 | DA26B03E | B44B4C66 | 449F2AE9 | E6E9C455 | 33EA19A8 | 13D0023B |
| 25200 | * 07-08-00 01:22 | EE704873 | 4FBB0AF9 | 2A4BA5A5 | C42A77DF | B6BD006B | 4E0ACAA8 | 2C0A7622 | 1F2F9BF1 |
| 25201 | * 07-08-00 01:22 | 5EA86449 | 5F2D7F4A | 26CE1435 | B8E7323E | 5E7332AE | 3E9C5E04 | 6E815D35 | 555A1D1D |
| 25202 | * 07-08-00 01:22 | E844A9DB | 57E35ECA | 8FF7CFAD | BE78C5DB | F7F0840C | 7EA8BBD4 | A0FC3A29 | AF5E1FFE |
| 25203 | * 01-04-00 13:40 | 22D68061 | DB8C5640 | 85B0CDA6 | 0A8A0433 | 8A31B730 | 2B55CA14 | 1D76FC17 | DF0E7391 |
| 25204 | * 01-04-00 13:40 | 548185FB | E77DE452 | 0B2E9CF3 | 04C81A4C | 587A6E1D | 85126480 | BE43E6C7 | 725AF677 |
| 25205 | * 01-04-00 13:40 | EE1AE5E9 | 4C3E47CF | 8CB96610 | E530CF49 | 14C6354F | 3E79F67D | 46A6069E | 58AA6FEF |
| 25206 | * 01-04-00 13:40 | D3A03CC2 | 9A0DDD0F | 81B0AFC6 | B558D7E9 | C4B163F5 | C5B6436E | 7AA579F0 | 832EB167 |
| 25207 | * 01-04-00 13:40 | B4ACDB96 | 7F966A52 | DD55D7A3 | 5A624B82 | C8B033CC | 26C9DE83 | 214020FF | AC22B6BC |
| 25208 | * 01-04-00 13:40 | 26A53CC1 | 76281FED | 06A30DDF | 43D54819 | 4FCF5891 | 77FF017C | 64A49998 | 26809E3A |
| 25209 | * 01-04-00 13:40 | 212FA09C | 51ED12A6 | 84F483F5 | 990B4C06 | DBA01E90 | CA9F56A6 | 73AFAE46 | 82BFCDEE |
| 25210 | * 01-04-00 13:40 | 95E861A0 | 62AA79F2 | 3394B3BF | 996CA631 | 210C42DA | 2B7333D7 | 61F4D7E1 | 1074970D |
| 25211 | * 01-04-00 13:40 | CE060211 | A7BD7608 | 7D5757A6 | 051BC385 | 3B0C2B53 | 13107248 | D788F3D9 | 4342DA2D |
| 25212 | * 01-04-00 13:40 | 64A6C7C8 | 34339CC9 | 05E1F242 | BD814F9B | 39406D04 | D4AEB7A9 | 146F6F19 | 1CF997CE |
| 25213 | * 01-04-00 13:40 | A69CB240 | F6543AA4 | 13BCF40C | A22481C0 | 12A98765 | A1924455 | D8A37961 | 3FA7FA6B |
| 25214 | * 01-04-00 13:40 | FAE797B0 | 3E66191A | 404C3958 | 946899A8 | 8BCCC55F | E786D8BC | 32B05821 | 00038E81 |
| 25215 | * 01-04-00 13:40 | 325D5733 | DB887682 | 437DAB8C | 1514E1A3 | A74117FE | 68FA8D12 | 17456416 | E18B14D8 |
| 25216 | * 01-04-00 13:40 | 94898D4E | AC431EF6 | 11958CAA | D74FA4D8 | 81527E0A | DDD2D9DC | FE5B1551 | C3158947 |
| 25217 | * 01-04-00 13:40 | 6F8B0E32 | 25980474 | DFD009FA | 1F857A5F | 17B6FEB5 | ECE5EC49 | 0136337C | BCDCB3DF |
| 25218 | * 01-04-00 13:40 | 81FD7884 | B50B5D1F | CBC83E38 | 663FF723 | 19054B84 | 4D29A9C7 | 6FBB4D97 | FFEECD70 |
| 25219 | * 01-04-00 13:40 | 7F1BD2C4 | B4ABB533 | 12112C50 | 96269EFF | 487B82F4 | 4D0C1131 | 1049FD5A | 80F17E4D |
| 25220 | * 01-04-00 13:40 | B05111F3 | C0BC7A45 | 736C296B | B3EF5250 | C3720837 | 2C030D33 | 318AC041 | C002361D |
| 25221 | * 01-04-00 13:40 | 4B7368EC | 0F73B55B | 68F7DC2D | D7398A91 | 63F4473E | 51F0BB9A | A155A999 | B089E0AE |
| 25222 | * 01-04-00 13:40 | FE15A07B | 0622565D | 0BCA39F0 | EB3A7507 | 9B9E601E | 19EAB7C7 | 9104F942 | 80886625 |
| 25223 | * 01-04-00 13:40 | C188C1AC | CEC86B01 | 3B2468C1 | 4E873831 | 3E4F833D | E1E6DC83 | DCD9CEF8 | 6130DE0E |
| 25224 | * 01-04-00 13:40 | 38960DF6 | E4AFCB2C | 9046A951 | 6A021399 | F735128E | 6B10885A | DB10C654 | 6B595B82 |
| 25225 | * 01-04-00 13:40 | 6E38D2CB | 44CCCF89 | C0A160BC | 6251669B | 470AADE2 | 0C1A65AE | F0926D77 | 573F5CF2 |
| 25226 | * 01-04-00 13:40 | 0632E47F | B2F47224 | 4557CD94 | 876AD397 | 1B7F4FD2 | A352E981 | DA4956D3 | 32DC4F0B |
| 25227 | * 01-04-00 13:40 | 3814B3B3 | DAE55224 | 0F0CA316 | 9AC9C39F | 009B67FA | 56BC1CD2 | 1F8E38D6 | B6CBBD26 |
| 25228 | * 01-04-00 13:40 | 06A4E820 | 0D8CE42B | 1CDD87F6 | DB3E3A56 | 75FF54FF | 376E864E | E3C544F8 | 0B527BD0 |
| 25229 | * 01-04-00 13:40 | 99AD6939 | EF7F4B13 | 6730B3CD | CA15FAC4 | 6EF82AE1 | 5AA1F19D | 58FB63C7 | 693FAFD5 |
| 25230 | * 01-04-00 13:40 | 111243CF | 5C0E4EFB | 0B13A8CE | 628247B6 | 08CE2128 | 3C589A51 | 0D51A2B0 | 564ACA4F |
| 25231 | * 09-08-00 13:08 | FB382F3C | A69AD2A0 | 2D4BC82A | 42C86F38 | B79ED82F | 2A505D8D | 321E339F | FB7EECC0 |
| 25232 | * 01-04-00 13:40 | BDBAE59B | 2E626600 | 2CDB6EC | 1C88DBC6 | FAA33068 | 38D2D1C0 | C16DF3CD | EA6F00BD |
| 25233 | * 01-04-00 13:40 | 173FFE45 | A448E064 | CBCAB55A | 941EDB36 | 81E8E7D0 | 691613CB | 2B2B4675 | F0631854 |
| 25234 | * 01-04-00 13:40 | C97D4ACE | 40EB01F2 | B258D592 | 40198CCF | 22C15A0B | A55B3D99 | 80B02F9E | BEEFF075 |
| 25235 | * 01-04-00 13:40 | A4FF9B76 | D4900BC2 | 26255B06 | A3AC210C | B43FBF60 | 462CF78D | 82AAB2A6 | 5EEA5577 |
| 25236 | * 01-04-00 13:40 | 6D6D9513 | 6567ABC2 | A1868693 | F0F6A57D | DFDCFCBE | 7B411B31 | C37E20B8 | 53202BD2 |
| 25237 | * 01-04-00 13:40 | C3DCB3D8 | 7754C9CE | DE098F11 | 4D938EF2 | 103EDA42 | 72CE32D4 | DA0B4B94 | 106E242C |
| 25238 | * 01-04-00 13:40 | AC0940E4 | FB6C10AE | 46973007 | 39CD3060 | 21FA63FD | B39B2A02 | 3FB62AD5 | 9DC14E36 |
| 25239 | * 01-04-00 13:40 | 145E9911 | B146486D | F4261122 | 64FE793F | E36207D4 | E76452C5 | 31CA4E4C | 8D14BC09 |
| 25240 | * 01-04-00 13:40 | 788FEAF9 | 98FDAF87 | 0A054221 | F47D00FF | 035BF4D5 | 22E42C1D | B84FBFE3 | 37C8773A |
| 25241 | * 01-04-00 13:40 | DF60C3D3 | 93588245 | 48076FF0 | 26BD3949 | 90EE6DBA | D9EC7ED3 | 451B8FD2 | 6D6AB9B5 |
| 25242 | * 01-04-00 13:40 | 623564BC | 6835684C | B348B6E5 | D465D7DA | CF59DFDC | D9DBA1A3 | 903183EF | DDD43B3F |
| 25243 | * 01-04-00 13:40 | 5F3F8B59 | 473D68FE | 17216C95 | A8C85F96 | 96DC45E8 | DB82F448 | D71B136E | 38C04CA6 |
| 25244 | * 01-04-00 08:02 | 32229434 | DC377D58 | C14ECB86 | 923EF384 | FBA54163 | 6A239B9A | EFBB6F8A | 210AAC3A |
| 25245 | * 01-04-00 08:02 | 20C26EB3 | F49C9762 | 119D55D0 | 0BD6B234 | E8FD31DE | 35213DE8 | 88C0F169 | 213B4888 |

| 25246 | * 01-04-00 08:02 | 638C7787 | CBFE91C4 | F02D4C1B | 4D2A4255 | 5660AE6E | 8A501755 | D436283D | DB13C463 |
| 25247 | * 01-04-00 08:02 | 8C56E691 | A20316D1 | E64C90D6 | 8C911801 | F37AED5C | 2C760AAA | 4186E136 | E6FED4D0 |
| 25248 | * 01-04-00 08:02 | 97AB130C | 0E81D1C3 | 2BC32F5F | 7BB0ABB6 | 069640DA | 3F0DE575 | 95A99821 | 0D10DFAE |
| 25249 | * 01-04-00 08:02 | A6A29450 | D6BB530A | DB9DE105 | 2556E3A9 | 1CBF5B75 | CC9EEB82 | E2E32EDC | CF713DC5 |
| 25250 | * 06-05-03 17:20 | 19935357 | 36FC99A9 | D66CDE3D | 7335E612 | 5C50E488 | F27BA87A | 51A066F3 | 1690AB8D |
| 25251 | * 06-05-03 17:20 | 06438A7B | 768B4085 | A0C51555 | B28C7C6C | 9B486EF9 | 12CC44BA | B9B42160 | 6FCF1237 |
| 25252 | ∧ 15-04-07 14:24 | C1DB501A | 0F03752C | DC27B274 | CD1B3339 | BEDBC4D3 | 698149B3 | D7D34EF3 | E3EC1BEC |
| 25253 | * 06-05-03 17:20 | A2B91294 | A04E47D0 | A9F455B5 | 251E5B53 | D532CE11 | 217E75EA | AD668F2D | 607FC926 |
| 25254 | * 06-05-03 17:20 | 29D2972E | CC6CBBA9 | D4DF5241 | 4E82989B | 59718A26 | 14A8DCA6 | D1267DF9 | 5730DDC6 |
| 25255 | * 21-10-03 22:57 | 18B2DA52 | EA11E81A | F8396B77 | ACD6B43F | ACBFD153 | F5F07BA2 | EF259854 | E6E77DC9 |
| 25256 | * 21-10-03 18:55 | 6AF82D09 | 68195148 | 68E31957 | E0F70512 | B8A5B53D | 6DA767C1 | 5243AADE | B22D4A3B |
| 25257 | * 21-10-03 18:55 | 7ED295C5 | CD898FE3 | 55FE587A | 1C419F19 | 02BAAE60 | 616ADCCC | 60AA5CD7 | AA045C62 |
| 25258 | * 21-10-03 22:13 | 9893C9CE | 25AB546D | 78346CE8 | FBF75645 | FC3C3E68 | 2A6D79B6 | 1A097582 | 0E8CE70E |
| 25259 | ∧ 05-10-07 04:34 | EC492A7B | 5CC7533C | C1691AC8 | 2DA485D1 | 29228E49 | FE37252A | 44BDADB7 | 8DCB885E |
| 25260 | * 06-05-03 17:20 | 8F59A632 | 60C4D02C | 42797584 | DE549B86 | 6A417ABD | CAB9B0E9 | 0CA5B1BE | 014DEBBB |
| 25261 | ∧ 19-05-08 07:44 | 543B1BF9 | 85CD798A | 553A7713 | 1612C1E4 | 3891A276 | 646A9831 | 1A6DFCD8 | F0864586 |
| 25262 | ∧ 08-02-07 19:41 | C0088407 | EF73933A | D880528A | C844CE3C | F1425064 | 2698F510 | 4B36A751 | 013474ED |
| 25263 | * 02-12-03 13:38 | 40C33ED7 | B187042 | 7E52A3E7 | 86C7154F | DDD3D95F | C4356983 | D880E6AE | 51208931 |
| 25264 | ∧ 19-05-08 07:46 | 7F8EA80B | D42816D2 | 5D291D19 | DFA5067D | E5B33C4A | 8C43E956 | 30B79087 | 928C3CEE |
| 25265 | ∧ 19-05-08 07:38 | 0D18BA38 | 71643C85 | 98C88AE3 | B488C6D7 | C782DC27 | 1D17D22A | 6768A44B | 0A7DFDCD |
| 25266 | * 06-05-03 17:20 | A9BF7E64 | AEC3F1EA | B451D73C | FC4EB2E0 | 58B912EA | AF9B8479 | 19D2F7B4 | F70F6DD3 |
| 25267 | * 06-05-03 17:20 | 9F541C74 | 30C5D483 | C08F6CFF | 3DA3CE3B | ABBA9353 | 89BAE4F4 | 7D548D4F | B9D1F7E5 |
| 25268 | * 06-05-03 17:20 | 123B316F | AF9A6F5F | 28875CB1 | A4AD1BC6 | 23872AE6 | 4886F1AE | 29B4C564 | 759386ED |
| 25269 | * 06-05-03 17:20 | 0F8AA0E9 | ECF9BC98 | 3C0C0097 | 4AED7DDC | 16E29F76 | 8FEF966C | 3E405C99 | 87FE72DB |
| 25270 | ∧ 23-04-07 03:00 | AADD6641 | 5F1872B3 | 27893264 | 15D7EA5D | 38CD15CF | 1147B8A8 | 0126BF95 | 470B1D78 |
| 25271 | ∧ 23-04-07 03:00 | 7F5685F6 | A6F6A925 | 3D78D81F | E342164D | 6D5E91B7 | C5621868 | 87C25506 | E67252C9 |
| 25272 | ∧ 23-04-07 03:00 | F001E501 | 57BC03C2 | 8D99F513 | E54C8B62 | 6723A6BF | 1C90E03C | 97DE04B5 | 4294A370 |
| 25273 | ∧ 23-04-07 03:00 | 5B828839 | 903BBD83 | 4EDBF9FD | EB0EBB3F | 611D1234 | CB4B8E99 | DF9C8EDB | 3355C8DE |
| 25274 | ∧ 23-04-07 03:00 | FD9365CD | 85E37D4B | A85C7F8D | 52055F2D | C66D4F6A | 1AB12CAA | 1396EC7A | 96945BD0 |
| 25275 | ∧ 23-04-07 03:00 | 38BBE62B | 3C609DA3 | 5B8A0CA9 | F362A431 | B4A2AAAE | 7CE06065 | 9DA511BF | 93C9B80E |
| 25276 | ∧ 23-04-07 03:00 | A6EA4BFE | 0CBD724B | 6AE854ED | D3A98DB6 | 7986C174 | 50EED9A4 | 94B0FA12 | DA2493C6 |
| 25277 | ∧ 23-04-07 03:00 | 2612967A | 3839BAB8 | 29D78E11 | 762D29A1 | B4B31D11 | 6B39FF20 | 67666F58 | E7742F55 |
| 25278 | ∧ 23-04-07 03:00 | 08BAC20D | B0E25AA3 | 2E32193D | 1BB62952 | AE7B0239 | 17A7B1C7 | 56DFF531 | DE37DCB9 |
| 25279 | ∧ 23-04-07 03:00 | 69CEF379 | 7D83F175 | C8BB6C95 | 45162E80 | 290A7AAE | BF0A95DA | CC290CEB | D72FD06E |
| 25280 | ∧ 23-04-07 03:00 | BE7E0305 | 10E1CDFF | 9B22735D | F10993EB | 135AC708 | B547AF54 | DEEA6908 | AD03BDC2 |
| 25281 | ∧ 23-04-07 03:00 | E9747C0A | 32DE7858 | 99C977FA | BA86C63D | F26AD68B | BC984F45 | DF9AAFA0 | 91BB288E |
| 25282 | ∧ 23-04-07 18:16 | 5307EAAE | 259E5E9E | 9BB48984 | FCD893D0 | F3FEA9CE | 456797A1 | 637F0E52 | 36B452AE |
| 25283 | ∧ 23-04-07 03:00 | DBD5ED3E | 609A6221 | 4F5A3E26 | A5170763 | F576B07E | 314EA8AA | B819B1EF | 79EEDE97 |
| 25284 | ∧ 23-04-07 03:00 | 0B0F6211 | 52CE59F7 | 50B09D09 | 11AC5134 | D99F3331 | 8532C538 | 473A5C99 | DD4FE7FF |
| 25285 | ∧ 23-04-07 03:00 | AD1B9008 | B3A6669F | FEDDAA46 | D863E518 | B00AB1D3 | 268B3D6F | 782E4BDA | 6B8C5151 |
| 25286 | ∧ 23-04-07 03:00 | C63920FC | 88A6AEC4 | F7DA3ACA | 75C87732 | 8436C238 | 2C978847 | B8B36473 | A5653AA3 |
| 25287 | ∧ 23-04-07 03:00 | 21092861 | A699CC06 | EA9A239D | 04C7B15E | A5B2ED28 | 175C7E4F | 52152302 | 1EAAEB94 |
| 25288 | ∧ 23-04-07 03:00 | BA4D38BA | B552E172 | 3CE0FE56 | 2377B5EB | C70B900D | 8A30902C | E7432E58 | DCE092B8 |
| 25289 | ∧ 23-04-07 03:00 | 37CBB6D4 | B732642D | A93D29C9 | E33CBDD8 | D8C7CB63 | EE9F3700 | ED484F66 | 9516F160 |
| 25290 | ∧ 23-04-07 03:00 | 839805F5 | E769E31D | E0284275 | 44157316 | 5AE89B6F | 4C715094 | 635AB0BF | 2A067797 |
| 25291 | ∧ 23-04-07 03:00 | E9813E80 | 19877A06 | 4A296EB0 | CB31964D | 7DBECF31 | 3BA3A84A | 80069B40 | 00A8B02D |
| 25292 | ∧ 23-04-07 03:00 | 86C20456 | DDE85D7A | 3974007D | 69D1036B | 25655E44 | B2F96C1E | 92232AE2 | 02D15547 |
| 25293 | ∧ 23-04-07 03:00 | 7EEC1ED7 | 84AFA326 | 7663332F | A6A183BE | 50BA39FC | AA2D9BAD | 9521DB57 | E8F31EFF |
| 25294 | ∧ 23-04-07 03:00 | BAD4102B | 28ECDE12 | C22B7C88 | 7369E1BD | AD137445 | E23EE9FC | 63ED36CD | 4B2CDFBD |
| 25295 | ∧ 23-04-07 03:00 | 5AA5099F | C1B68DF3 | 070C6B7F | EF768BC2 | 897E62D7 | 252F323E | C4EFF26B | 4A32437D |
| 25296 | ∧ 31-05-07 15:54 | 0DF70D65 | DBFB80E2 | 8ACBC97A | 3FC84F3A | 7DE54F48 | BEC10684 | B82F7815 | 3270B6A2 |
| 25297 | ∧ 31-05-07 11:28 | B9EB13E4 | 36CABC26 | 5F332997 | 40A9355B | 09C77672 | 8CFC5911 | D12C61A9 | 982BEFBB |
| 25298 | ∧ 31-05-07 11:28 | 8D2184D4 | 0F353E8D | DC67A330 | 2A549919 | F10C0BA8 | 1544DDCC | 85A46E69 | 240BDD7F |
| 25299 | ∧ 31-05-07 11:28 | 098B6D96 | 2BF5A59A | CC8652ED | 837A2494 | 8A2DE9AA | 255A8D66 | A17D1773 | BEB2D4D5 |
| 25300 | ∧ 31-05-07 11:28 | 71A19651 | 08E22F0C | 774A1DBA | 90E391F9 | 1DAA6001 | 0C79275A | FB1DE6D6 | EE10B204 |
| 25301 | ∧ 31-05-07 11:28 | 8AB0ABE2 | 55DB8079 | 8CF04D15 | 2ECD8CED | 39ED2E07 | 828A0D97 | 2400D42F | 8C42A643 |
| 25302 | ∧ 31-05-07 11:28 | 955272A0 | 33B1A6AF | B4C3E1AB | 270A636A | EA9D97CE | CBB01F6E | 075C7473 | 8367A1AD |
| 25303 | ∧ 31-05-07 11:28 | 04968422 | 8E059F67 | FF35EED6 | 487DC27D | DD0D6EDD | FFE8D169 | 78F53348 | 2379A320 |
| 25304 | ∧ 31-05-07 11:28 | 92031BC5 | F972B4AF | 318DC12F | 5503B956 | ED55BF0B | 4F770C80 | 994BF463 | 5A9B153C |
| 25305 | ∧ 31-05-07 11:28 | 723AAA80 | F74D3832 | 65961BF3 | 3E5B23D0 | DD0CB194 | 2A8DF509 | 3D56F126 | 8A764178 |
| 25306 | ∧ 31-05-07 11:28 | CFFA6A1B | 36F8C8A4 | 18004C1D | F743548F | 801D48CC | 6EC6C149 | 4F073074 | 318B081D |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25307 | ∧ 31-05-07 11:28 | 6613C215 | 78537173 | 09C3C08D | 81B06813 | 7FBDD468 | 55F895A3 | CD32D853 | 9AA37EB4 |
| 25308 | ∧ 31-05-07 11:28 | 3E2EE9F9 | 1C03ADBE | FB971C3F | 69B99BAB | A96B3F85 | C62F94D8 | FD73AE8A | 0E2F3E6E |
| 25309 | ∧ 31-05-07 11:28 | 01537C25 | 8020128E | E7D12032 | 3BCF1C87 | C0E5CAF1 | 97FFFFBC | 36AFBCE1 | 607EB9E6 |
| 25310 | ∧ 31-05-07 11:28 | E5DD46CD | ECD7CFC4 | 0191570B | 9AAF2194 | 6D6D21AB | 432CB504 | 244552CD | C21FF489 |
| 25311 | ∧ 31-05-07 11:28 | DD09ABEA | 197669DF | 6C68DECA | 83E4CD53 | 072C11E4 | 5DF82018 | A823CE5D | 37B9418C |
| 25312 | ∧ 31-05-07 11:28 | 5E669792 | 7E2D719F | D8E89033 | 65D869FF | 9F5D7B1E | AF7DD94E | 433C989F | 387F30C5 |
| 25313 | ∧ 31-05-07 11:28 | 0C50A676 | B4EBB20B | 646DF93C | 35930E78 | C9AB95D4 | E38363CE | B93A6B15 | ECE8D757 |
| 25314 | ∧ 31-05-07 11:28 | E1BCFA89 | CCB2FEFE | DB8874D6 | 8BA810D1 | 5F9ED3A5 | 87F80C14 | 1A63B1D2 | 1A1FB940 |
| 25315 | ∧ 31-05-07 11:28 | 7152348C | FA0B17F1 | 894F0D11 | 80EE09C7 | 7FAEC5A4 | EC4AF2E7 | 99435FC4 | 625EB9DD |
| 25316 | ∧ 31-05-07 11:28 | B774876D | 765E1469 | DE1F8AF6 | C6A9F5A0 | B4EF3B63 | B857017C | 4CE9289C | 3E34AD16 |
| 25317 | ∧ 31-05-07 11:28 | 9623E128 | B8947091 | 9E6A83BA | 8E3DF87C | C5E75ABB | 42F314CA | 87000C2B | BE2FEE1A |
| 25318 | ∧ 31-05-07 11:28 | 19D69347 | 064540D7 | F0B16EBA | B2BF6FB8 | 9AF66DE3 | 17B89490 | 2FF57DE3 | 63D2344C |
| 25319 | ∧ 31-05-07 11:28 | 4DC15C5E | 9794B5F8 | B09A1378 | 0769C48C | 43886863 | 25F2623E | 997C4D3B | 1D97CE1 |
| 25320 | ∧ 31-05-07 11:28 | DD80AB69 | 8ECCD922 | C817B096 | 1D09D0F7 | 8B869205 | 71073CBA | 773C9CD2 | 4D2300FE |
| 25321 | ∧ 31-05-07 11:28 | 84B4A343 | BECE0C82 | DAA73C5A | A81F54B1 | B7A2C3E2 | 8812403A | 75B6DEE1 | C042D313 |
| 25322 | ∧ 31-05-07 11:28 | 7E70FC92 | A9DB3365 | 75F8C963 | BBA726EC | F96A3BA5 | 4B0D58A0 | 70B5A78F | 2E62CEF1 |
| 25323 | ∧ 31-05-07 11:28 | 1DD65720 | 0AA12150 | 11E4B60B | 08B666D9 | 862D044A | DC91E041 | EE4821E8 | 078B1EE9 |
| 25324 | ∧ 31-05-07 11:28 | C570F571 | 451EA42B | 4FEF3796 | 276AF4F9 | 422A3844 | 09FA25D9 | A4869C27 | 496728DA |
| 25325 | ∧ 31-05-07 11:28 | 6CCC720C | 035760E6 | 1D92DE95 | 0554FFF4 | 76925E22 | 15D55A40 | A0C3011C | E0CC02F0 |
| 25326 | ∧ 31-05-07 11:28 | 144AB6BD | 8991BB3F | 3880FED5 | 07ECBE43 | B781E9A8 | CF9B904E | 1CC50260 | 69E4352C |
| 25327 | ∧ 31-05-07 11:28 | 70EFEFC2 | A078FE60 | 11FF2E04 | 33546371 | 57694649 | BB7569DA | 8C9CEF8A | 8097ADE5 |
| 25328 | ∧ 31-05-07 11:28 | 1B7104C7 | F714A633 | 68A04CF1 | 164338EC | 51F4B37C | B787AF87 | 29F00B34 | B1C94CFF |
| 25329 | ∧ 31-05-07 11:28 | 9413C7FE | 66449DEE | AD6748B2 | 997AD60D | 4CC5675F | AC32558B | 3FD405C6 | 906CF697 |
| 25330 | ∧ 31-05-07 11:28 | F3B95F8D | 3D6E35C9 | D2BBB7D3 | 154D0B94 | C2B29881 | 45A39082 | 40EB4E8E | 21FEB638 |
| 25331 | ∧ 31-05-07 11:28 | 0168C533 | E497CC11 | 65651EAD | 171DC730 | B675F402 | BDB4E78A | C3D7B28F | 09DABBA5 |
| 25332 | ∧ 31-05-07 11:28 | B3AA5703 | 23B65BE1 | 042367AB | 224F6BCB | 961AE9D7 | A8551845 | 77B1FF9C | D9C03F61 |
| 25333 | ∧ 31-05-07 11:28 | C823DCD1 | E77EECA2 | EEC57507 | 068269BA | C5EAA6D6 | EEBB4EC8 | 7E7013EC | 8EEA6D0B |
| 25334 | ∧ 31-05-07 11:28 | 0649B04E | 241A6F53 | 47C2AC59 | 884319BB | 36B43A81 | 9D0C9798 | 2A889D9F | E6017738 |
| 25335 | ∧ 31-05-07 11:28 | E7EF312B | D333FF04 | B256755B | 859A06A1 | EEC09BBE | F6353975 | E4EB51FA | 1896054B |
| 25336 | ∧ 31-05-07 11:28 | 88179146 | D38FA254 | 8C5B780B | BCFA2EA1 | BA8893D2 | 826DB795 | 79A6724A | 7D6AA6AF |
| 25337 | ∧ 31-05-07 11:28 | B70A5ACA | AD3698C2 | 314EE037 | 80375225 | 5B599D04 | 1AC45BBC | 5992EE70 | 430DAE21 |
| 25338 | ∧ 31-05-07 11:28 | 38D03D63 | 01AA9FEF | 0B5D06D5 | A0DE7239 | E67C90F5 | 2D8F338D | 4BB85CA5 | 784533BD |
| 25339 | ∧ 31-05-07 11:28 | 78A4A922 | 62A5A1F0 | 82D89519 | 9D3EB6A1 | B34A7648 | AA5D61FA | 21058741 | 463109FF |
| 25340 | ∧ 31-05-07 11:28 | 3052FF3A | EFD32ABB | 60E566DE | C9F5AD9A | 0669E88C | 4DF44859 | 9FC7C392 | B603AE8C |
| 25341 | ∧ 31-05-07 11:28 | 8FCE31A3 | AEAD7F29 | 927629B4 | B90F7E3E | 70CD5C0F | 7B8825E6 | A052FB55 | CC0477C0 |
| 25342 | ∧ 31-05-07 11:28 | 569D942B | 1E309A24 | A5FC6456 | 258DDA18 | 563F541E | 089AD28F | 1B3C026E | D5B74929 |
| 25343 | ∧ 31-05-07 11:28 | 28615F9C | C50F5FA2 | 252E0660 | A86CF07 | 3462F672 | 3B64EFF3 | 7FE4EFF3 | 2A9985A2 |
| 25344 | ∧ 31-05-07 11:28 | F240460A | 124040A4 | CA61DEEB | 62E361FB | 9CAFE388 | 983A7CC5 | 8FB0717C | C6ABDC5B |
| 25345 | ∧ 31-05-07 11:28 | 7869E8DE | F902F719 | A34ACC6E | 8306B937 | 32E13F11 | E8D39713 | 092258D3 | 2B482243 |
| 25346 | ∧ 31-05-07 11:28 | 181C15D6 | 0D9DA3E2 | 36233E1A | 2C661FE1 | D3C892FD | D142DA87 | 9E6FB858 | AD7E5CCA |
| 25347 | ∧ 31-05-07 11:28 | 213AC83D | 8D70EA48 | EF07A7C4 | 8E241AEE | 2413A9B7 | A928C60A | 85C9AE98 | 299060DA |
| 25348 | ∧ 31-05-07 11:28 | 37EF5999 | 41560A0F | 614151CF | 4130F0D9 | 00133067 | 0F392B66 | 462A4DF7 | 9427E766 |
| 25349 | ∧ 31-05-07 11:28 | 2C7DACC7 | E34B0B8A | 4637FEED | 669CB98F | 4494E9F0 | EE81827D | 20B18CAE | 0DAADE56 |
| 25350 | ∧ 31-05-07 11:28 | 0BC6CDCC | F41D71A5 | 189A2215 | 0C046DD7 | B226C647 | BEB05089 | 05F14A4E | B1A6173F |
| 25351 | ∧ 31-05-07 11:28 | 2C755841 | B405A1A2 | E34A8428 | B7379A42 | 4A46612B | 65316D7C | C6BF3070 | 1C984935 |
| 25352 | ∧ 31-05-07 11:28 | 1C0D0402 | 2C2262BD | 88BF1C0A | A3E8D7A9 | 74298B2D | 4023CCA6 | 66E4F43B | EDCBBE29 |
| 25353 | ∧ 31-05-07 11:28 | 246566B3 | A0267F43 | 3C188CD0 | D2046280 | D8D61B77 | 9FDBC75F | FDAF0D38 | EEAC06DA |
| 25354 | ∧ 31-05-07 11:28 | BB5429DD | B9B0FE28 | 9ACBEC86 | C2EA4F0E | D7CF3679 | FBE0D661 | 77376B5A | 8BA065D0 |
| 25355 | ∧ 31-05-07 11:28 | D57B56F0 | 06833346 | CE52EC40 | 6C0202A5 | 7CA3FB8C | BDC662E1 | 1D3FA2C7 | 86DA78C4 |
| 25356 | ∧ 31-05-07 11:28 | D6EC1AF5 | 44A60397 | 1A6FBA27 | 0B9E7C50 | 9A06BF84 | 6223A88F | 86DB9FE1 | 7A80C4A8 |
| 25357 | ∧ 31-05-07 11:28 | A0636E00 | 139B021A | 73430060 | 2E09C955 | AF0170BB | BFAB3673 | 386C85D4 | B684EA60 |
| 25358 | ∧ 31-05-07 11:28 | 41C9F44C | A5168554 | 9A4064D2 | 1875EC0C | A3E44504 | A11434FF | FCC98196 | 7B35F3E3 |
| 25359 | ∧ 31-05-07 11:28 | BB7F7FDB | 6A2CBC1D | F297A623 | 11B45EBC | 9793A622 | 8EE51F88 | 9DD22FC4 | D0AA7C8B |
| 25360 | ∧ 31-05-07 11:28 | 38D9C00E | 812AD02F | 9E156B9A | 224A2F75 | 8377D7D0 | 2665AAB1 | F155CBCB | 3560B225 |
| 25361 | ∧ 31-05-07 11:28 | 39739E40 | B0DBF0F7 | F60756B1 | B43774A2 | 41B837CA | 53B52584 | 949AA45D | 30974D51 |
| 25362 | ∧ 31-05-07 11:28 | BCA44EC3 | D8F1D895 | 0981E507 | 42EE58A4 | 67E6FA2C | A0412483 | 98D382C4 | 5350DE56 |
| 25363 | ∧ 31-05-07 11:28 | 3343318C | 25E20292 | 11C35DA5 | FBDC3ECA | 55FC5DB3A | D5D1C9DF | BE349985 | B4814388 |
| 25364 | ∧ 31-05-07 11:28 | 73D659EC | 45F49A14 | F8E4E828 | EDAF0860 | 317EDA70 | A3B9AD4B | 287CB3AB | 1CE6D5F4 |
| 25365 | ∧ 31-05-07 11:28 | E383E0D8 | 36835134 | 7A56F823 | 06F32E2D | EA975CAD | 251291C4 | 40C2D902 | AD4458A3 |
| 25366 | ∧ 31-05-07 11:28 | 17D7D7CD | 3D005074 | 3B13F352 | 2948D36F | A79D82D6 | FD74A518 | 0EB4CAA4 | 1C6A10AF |
| 25367 | ∧ 31-05-07 11:28 | 4A539BA1 | 1A6AA39A | 648B7D5A | 78106EAE | 990F3873 | D00EE973 | 036EB010 | CB7D7A48 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 25368 | ∧ 31-05-07 11:28 | 42CF8E43 | 730199C2 | 59C2D5BC | 3F3B740F | EE9BF22E | D9E7C30E | 29EC652D | 48D9F829 |
| 25369 | ∧ 31-05-07 11:28 | 4F50DD4F | 1EC8817F | 36A22051 | EA960EA1 | 4C6486C7 | 96411100 | EFB71D7B | BFEAD49B |
| 25370 | ∧ 31-05-07 11:28 | A499CE8B | 58F5370A | 968C59DC | C48190F1 | 4DCBC386 | A02AE78E | BB374899 | 13CDEBF7 |
| 25371 | ∧ 31-05-07 11:28 | 14C22510 | E2DFF546 | 0FDF8154 | 37955F84 | 81FFBB6B | 22C0FADE | CDE0BEAE | 3DE22715 |
| 25372 | ∧ 31-05-07 11:28 | DA1CEDCB | 1C301E50 | 4EEE959D | 56755019 | 0D52DCC8 | 300C6342 | E0BC993D | 8E42B050 |
| 25373 | ∧ 31-05-07 11:28 | 05BDBA39 | FDA522E1 | DD52C81E | F026008A | C9C2BFE4 | 7F72A9CC | 5D7FC66A | 12EC2C74 |
| 25374 | ∧ 31-05-07 11:28 | AEBA0F13 | 5ABCADB2 | C70C19DD | 3227960C | 30256D77 | 7A8F4F61 | 176F8A11 | A729BD9B |
| 25375 | ∧ 31-05-07 11:28 | AB8A0C20 | 0EBF3559 | 513B2920 | ACC2413B | 22278154 | B214954E | 5F37CDAF | D2DE9FC7 |
| 25376 | ∧ 31-05-07 11:28 | 2856EBBC | D410F963 | 45D479A6 | 262CB8FA | A1C51E1B | C621BA85 | D56BDD84 | 65C6F448 |
| 25377 | ∧ 31-05-07 11:28 | 0D84C207 | 8F8FCB95 | F89E34EA | EBC285B5 | 22918689 | BA88B3BE | 8D63BBC4 | 0FE66CA2 |
| 25378 | ∧ 31-05-07 11:28 | FEC545E7 | 05C4FB07 | 8005D1CC | 800546C4 | 295FFD9B | 06C38455 | E1DCE783 | 467723EE |
| 25379 | ∧ 31-05-07 11:28 | 495047B4 | 554B40EB | FB869501 | 5468DAE9 | 13755CA3 | 1E7D66BA | 1946B073 | 3A27C3A3 |
| 25380 | ∧ 31-05-07 11:28 | C6CE6182 | F2B10C43 | 803807C7 | 9E223459 | 1F29BF03 | C3CC2857 | 5B4FCD75 | 74AAB9F8 |
| 25381 | ∧ 31-05-07 11:28 | EA0B1767 | DA807F61 | 1389412E | B0B9C90F | 2A72356E | 5E4C3F00 | BE857C3F | 8E86058D |
| 25382 | ∧ 31-05-07 11:28 | 0DEC6BCB | 32D277DE | FD87FDF3 | 91B54DB1 | 254604F3 | F3FEFC74 | F9375080 | 1654CF9D |
| 25383 | ∧ 31-05-07 11:28 | 4170DAF9 | 63579272 | 4AF965CE | 93EFCEBF | 97D0A7BF | 19A7BDDB | 9F1918D5 | F232BEF9 |
| 25384 | ∧ 31-05-07 11:28 | B2AD73E0 | 588376BA | E7AE4A3D | C8D96E4C | 84821765 | 5878FA35 | 1C5293FC | F43EA5DB |
| 25385 | ∧ 31-05-07 11:28 | 2DE76366 | 071E57D5 | 047883D0 | 3ECAEC0B | 31F7A2A2 | B05B2B25 | 13B93DF4 | 9B67034D |
| 25386 | ∧ 31-05-07 11:28 | 8476FE77 | 90966504 | A64C6797 | 04967327 | C5E8CE79 | 7933ADDE | 2F3DE6A5 | 57B1145C |
| 25387 | ∧ 31-05-07 11:28 | 6BB6B296 | E3F927DB | DFB6C6C4 | 632191AF | F5939D36 | 6D0C4620 | 35D14360 | D3D51AFB |
| 25388 | ∧ 31-05-07 11:28 | D7188EFA | E3A4A4B5 | B0C560D5 | 8DFADE4E | D97F6786 | 58AE9672 | 188BFCD2 | 1673D04B |
| 25389 | ∧ 31-05-07 11:28 | 4C48600C | C1620BE5 | F177EB66 | 89BD2C2C | 62B87606 | 078544F9 | 16404D79 | 9EE0D655 |
| 25390 | ∧ 31-05-07 11:28 | 7054FA73 | 06815FEE | AEC9CCEC | 3D69C6E0 | C7B25EF9 | DB41B2D4 | 5E344C5E | F6D090B0 |
| 25391 | ∧ 31-05-07 11:28 | 4C0B2D88 | 7576BBC7 | 2227BB46 | 591D1B0D | C0DCAEFF | 17F9C6D1 | 1030EFAF | 186E885D |
| 25392 | ∧ 31-05-07 11:28 | ACC4F6A7 | 01911CD9 | E55C69E2 | 1E93FE2F | 00B09D22 | F32F4ECA | 46F897E5 | BD68BBE8 |
| 25393 | ∧ 31-05-07 11:28 | 2366146E | 26D4E54F | B433780A | 8BC7C55D | 86085CD4 | B073E5FE | EC4599C9 | 2AB4A562 |
| 25394 | ∧ 31-05-07 11:28 | 772D329C | 5AD45223 | F9E35749 | 5A36EF7E | E194ECA1 | 036E974A | 1140CF47 | BBD24543 |
| 25395 | ∧ 31-05-07 11:28 | 4694D16C | 67E5303D | 5A8ADFD9 | B3A2799F | 1103382D | 7459F5BC | B98D4BD6 | D7C2F6CA |
| 25396 | ∧ 31-05-07 11:28 | 73E766EE | 9B5ED2C7 | 15397A1E | 4FE67012 | 26294F7F | 712FF5D5 | 22AA4DC5 | 840FC17A |
| 25397 | ∧ 31-05-07 11:28 | 7BE89EB6 | E4976410 | 3599550B | 5854E484 | 075C120C | 6CEE0A1C | 99A27B1B | 44DE46F8 |
| 25398 | ∧ 31-05-07 11:28 | A042A239 | 81577D3F | 6DB11224 | 61644D61 | 2B68C5AF | DA436E8E | D4ED048A | C9A96F76 |
| 25399 | ∧ 31-05-07 11:28 | F88B6C7B | C8299251 | D1F67AED | 105FBCB0 | CECD7E40 | 5588D19B | DC87A2F4 | CC65E4F5 |
| 25400 | ∧ 31-05-07 11:28 | 1ADB295E | 17416422 | 74E2B80D | BDF7625D | 8001A198 | E20CAE79 | 00828AAA | AD72E76F |
| 25401 | ∧ 31-05-07 11:28 | DFD56D04 | C3DA5060 | 487F924C | 11672667 | 39DAF54 | 855DB253 | CB9B2417 | 699B1BF0 |
| 25402 | ∧ 31-05-07 11:28 | E90B539E | 25721D5C | 3C587177 | CE988406 | E9CA73DF | FA37D4CF | AE0373AB | CAF855E2 |
| 25403 | ∧ 31-05-07 11:28 | D7F5D5F4 | 1449FB08 | 5FDE03F4 | 14733B19 | B6E10E87 | FE99EE26 | 8B87B493 | C48D1976 |
| 25404 | ∧ 31-05-07 11:28 | 4BD09577 | 0CC0FDCD | 8D7DB764 | 3111482F | 32E37998 | 8FA0EBAA | 95D2E666 | D7FDA0C6 |
| 25405 | ∧ 31-05-07 11:28 | 44E967A9 | 9814B5BD | 0517C0B6 | 7DA6999F | FE9A7543 | 96C55FA5 | 2B94B48E | 8D7DA0C6 |
| 25406 | ∧ 31-05-07 11:28 | 5E85F354 | AD85AA16 | 9DE8FBA1 | ABD69AA1 | 77EB9B82 | D5B13EE8 | 370645F6 | 778ECFA5 |
| 25407 | ∧ 31-05-07 11:28 | 8E82AE3B | 6136A401 | F493E20D | FF6D189C | 52397252 | BC453080 | 290C8F2C | 6F2E35C8 |
| 25408 | ∧ 31-05-07 11:28 | 7DE5BED1 | 38214C37 | 2B19BC21 | 1AA9EA48 | 13581350 | 2821AF1B | 6DB198FB | 6AC6ED35 |
| 25409 | ∧ 31-05-07 11:28 | 672ECFEB | 9828CA6F | 10657328 | 1CFAF451 | 41CCEB5B | 2FB3F0F3 | 1ABE42A8 | A17D8902 |
| 25410 | ∧ 31-05-07 11:28 | 83942D87 | B0C4130E | 89AA01B3 | E194FBF3 | 5299E538 | EDA13CF7 | F742EDA8 | 30EE7E11 |
| 25411 | ∧ 31-05-07 11:28 | F727288D | 26A781B6 | 4BF800C9 | DF75F726 | E2F08331 | DC84E510 | 7BE53B9B | D77C32D2 |
| 25412 | ∧ 31-05-07 11:28 | 19D4980C | FA89DB47 | 05CFA752 | E3CF8156 | 775D1196 | 9973BAFA | 1FE7F647 | 02E486E2 |
| 25413 | ∧ 31-05-07 11:28 | 4069024F | 6613B343 | 1FDB7DF7 | 441652CC | 0BF30AD0 | 8263459E | A50A4052 | 15F0D3D3 |
| 25414 | ∧ 31-05-07 11:28 | DB9BC423 | B4D99E8A | 53C753D8 | 329C2B01 | EB6AEEF3 | 401A4E6C | DFFE53C1 | 84ECA865 |
| 25415 | ∧ 31-05-07 11:28 | CB13DEAF | 6666C3B3 | A595EF7B | ACCC8123 | 726EBFF0 | 002679B9 | 480632AF | C6F38B75 |
| 25416 | ∧ 31-05-07 11:28 | 079697E8 | 11751ABA | 2C666610 | 630D1175 | 4E597516 | B2A169C1 | 8382E970 | FB708015 |
| 25417 | ∧ 31-05-07 11:28 | F339D00F | FD8478F1 | A4A0D85E | 0DADDF16 | 7F935E59 | 9F690842 | B692577E | 1593DEEB |
| 25418 | ∧ 31-05-07 11:28 | 2C7B6423 | 4705AC18 | A542F914 | 8FA2743F | 2971B877 | 01658BE0 | AA2D8752 | 3D6540ED |
| 25419 | ∧ 31-05-07 11:28 | CB3FF86E | BE95CD16 | 30F1A62D | 1BD06E8A | 13183960 | 679A2A48 | 0473FD68 | 73FC7B5F |
| 25420 | ∧ 31-05-07 11:28 | 66A69919 | 404E9A6B | E93BE7A8 | 7E1D3DE3 | 54A43514 | 8AAC76D8 | DDF77EA6 | 6D6E3723 |
| 25421 | ∧ 31-05-07 11:28 | 5227E1A4 | 7725D3B5 | 514A7541 | A36FF77E | 70F713EC | 229EA845 | 3F9435BC | ACCE2A79 |
| 25422 | ∧ 31-05-07 11:28 | D37A8859 | F496501B | 5D48311C | E2FD84C3 | 1D9097BF | BF872D82 | CE2400B2 | BB9D9C40 |
| 25423 | ∧ 31-05-07 11:28 | E38BD916 | BEE32ABA | F6325E0F | 45EA5062 | D352EC88 | 9E0A6B64 | 3B68C7AB | 76EB4357 |
| 25424 | ∧ 31-05-07 11:28 | BBD24959 | D53DCDAB | D19C9042 | 40768E07 | 262568C3 | F9C4E45A | 8D2D47F2 | 0B814BE3 |
| 25425 | ∧ 31-05-07 11:28 | 80276C85 | 9A3E274A | 1D5584F7 | 9FE630C7 | DE17444C | 5178010F | 7D8A44A4 | 918F4FFF |
| 25426 | ∧ 31-05-07 11:28 | 308F32D9 | 18514CA8 | E28E8EF5 | 5DE0847A | 5C69A995 | 3E6FD002 | 4CE11F1C | EB8B9E05 |
| 25427 | ∧ 31-05-07 11:28 | 000C4254 | 387C4E3A | B9F11804 | 4CF9D717 | F7B63312 | 81DEE0EB | 1E93ED47 | A382C908 |
| 25428 | ∧ 31-05-07 11:28 | 7594DFD0 | B56D793C | 0D2DC15A | C1BFAA04 | BA33D1D8 | 21F1869E | 4505D386 | 1B542828 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25429 | ∧ 31-05-07 11:28 | 1E6F07A9 | BE915439 | 13E33184 | DFB45D37 | 0C8FD494 | 8FF0037A | 756AF6F4 F42BB1B1 |
| 25430 | ∧ 31-05-07 11:28 | AA0FE115 | 5F33192E | 365181AA | 5D85737A | 55698EA1 | FB9AD00F | F6DF0DD5 A935271F |
| 25431 | ∧ 31-05-07 11:28 | 17C96A97 | 3DE1C075 | 75E919AA | 11A0F4D3 | 354028CC | 72135C2D | C779362F AF3AE09D |
| 25432 | ∧ 31-05-07 11:28 | A0A10482 | 79066D36 | 82E6C811 | 5D886D28 | 8CED7C7B | 0D757A3D | 9546FA32 D00CDD5A |
| 25433 | ∧ 31-05-07 11:28 | 00B8104C | 106C809D | EEBD76FA | 8CB844F9 | 7A879F0D | 76934D9A | 0B4517FA 5CA26A6C |
| 25434 | ∧ 31-05-07 11:28 | 04B38D57 | E6E97AC3 | 7CE9BF41 | 66B5650A | 56A8C172 | EF030AC2 | 02B597AF 65733331 |
| 25435 | ∧ 31-05-07 11:28 | EF83E39C | 831F741C | BD84D8ED | 663B8F9B | 26EA89AC | B0BFA4EA | A56916DC E60C8871 |
| 25436 | ∧ 31-05-07 11:28 | 024E6C6F | FA83CC99 | C9849C2B | 87D0D6C2 | 239F78F1 | C2BEC290 | FE6567C5 47677054 |
| 25437 | ∧ 31-05-07 11:28 | 9D8C9762 | EFDAD961 | 1CD9F39C | 8D7DEA3E | E4DF4964 | 0BA1DCC3 | 6B32468C 13C387DA |
| 25438 | ∧ 31-05-07 11:28 | ED29C515 | 3337F4E6 | 7D1EFDFB | D37A765E | 5AF607EE | 2523A711 | 9928003D 8B962F0B |
| 25439 | ∧ 31-05-07 11:28 | 8797ED1E | 6C4204F1 | 957D8CB4 | 813CE6B2 | 0A7E6406 | F62BB657 | 9EED234C 67479BB7 |
| 25440 | ∧ 31-05-07 11:28 | 74A3AD87 | 09E6E32D | 44DB51F3 | 587AB585 | 19C04AEB | A718DBA6 | 1ECA6790 149CCA7C |
| 25441 | ∧ 31-05-07 11:28 | BD6C2A33 | A86CD8F0 | DC3114FD | D04A366F | 7CB82B11 | F39B9667 | 3746CB7A 2A85D200 |
| 25442 | ∧ 31-05-07 11:28 | 16DF7304 | A6F82E02 | 78BFF4EC | C2B061C7 | B638DBCD | EFFAE587 | 2DD50F27 FD27DD1E |
| 25443 | ∧ 31-05-07 11:28 | 69CF69E4 | 76F3C809 | 9B4AB9C1 | 1B49D418 | B651AFC1 | D54DF1EF | 3DA78596 37BA1530 |
| 25444 | ∧ 31-05-07 11:28 | AD3DBA5A | EA4FB761 | 887D828A | 10350759 | B09E7E1B | 4E9B4E89 | 7F1457A4 60906BCA |
| 25445 | ∧ 31-05-07 11:28 | BD7A7972 | 2C707C82 | 0A209219 | 86DE1FAC | 636783D6 | 4F69C112 | 09C93B72 74E08B4E |
| 25446 | ∧ 31-05-07 11:28 | 8C3984FA | A7CA48F7 | F8EDFBA5 | 28D60D4C | 02209F12 | 8F57BA51 | 7DFA6AFA AFA7FF8D |
| 25447 | ∧ 31-05-07 11:28 | 5D8E6F6F | 06D0A4F5 | EE2DEFDB | 58E32017 | 84D9EEE9 | 52F80635 | B912FBEC 2571DD97 |
| 25448 | ∧ 31-05-07 11:28 | 74E777BE | 6B8E7B83 | 45BAA10D | AE0EBFEC | 2854D79D | 870E7CAF | 46C32C2B 037686A7 |
| 25449 | ∧ 31-05-07 11:28 | 96759326 | 6F600318 | 2CA05F38 | 45EB5567 | 71EC3379 | F8C082F2 | 26D67D36 B2D7AD44 |
| 25450 | ∧ 31-05-07 11:28 | 7A1D88B1 | E8C14643 | 866E75DE | 36109051 | 91765537 | 44EC5DFA | 1D97D9C6 F83944C1 |
| 25451 | ∧ 31-05-07 11:28 | B943F582 | 9B9AEE94 | 4A07C9DC | E26DBC1C | B8A8CCDD | 2EA6FE26 | E7B01BD0 4F84080F |
| 25452 | ∧ 31-05-07 11:28 | CFF00614 | 6F809240 | 1923CC2F | 5A868168 | CE7D06BB | 709EEFA6 | 87B5C521 233E85A8 |
| 25453 | ∧ 31-05-07 11:28 | 1E4C4C98 | 7F76C29D | F70091CB | 0348CD32 | 2ECC8785 | 873D2A80 | 90BE8DD2 EE0CE918 |
| 25454 | ∧ 31-05-07 11:28 | 284DA42C | 48CEE3BD | 3EA81B0C | DC6C8C56 | 86E598C8 | B79DC839 | CB1D4939 B759DFF6 |
| 25455 | ∧ 31-05-07 11:28 | 92B75E1E | 207A52D4 | 80FB3FAB | 37963190 | F807F774 | 4DCFF435 | 5600FC5F D272D2EE |
| 25456 | ∧ 31-05-07 11:28 | B6554113 | 5A5FFD67 | C8835DFE | 838FF491 | 17FDAD84 | E057D3F7 | E0163108 8DC88EDA |
| 25457 | ∧ 31-05-07 11:28 | 96800554 | 0BD7F3C4 | 7F0E3C0A | 32CAA27D | F25FD3BB | 9F49B413 | 7BCCFF11 10C68944 |
| 25458 | ∧ 31-05-07 11:28 | 678D3652 | E73EE799 | 43479DE1 | CD074487 | D5279801 | F4FE4131 | 6A3CA5F4 5783537E |
| 25459 | ∧ 31-05-07 11:28 | A2537108 | 054AD521 | 21DD1525 | A0DD0DB8 | D1C1E719 | D9F5FD12 | 1E9931D1 419EA73A |
| 25460 | ∧ 31-05-07 11:28 | 35F340F5 | 585CFD3D | 22745549 | 1A3DF2EF | 77076966 | 4BA02B87 | CB5BCB31 72F4629C |
| 25461 | ∧ 31-05-07 11:28 | 42455397 | C9FC0476 | 22CBAE07 | DFBF24DE | 541DEE62 | 240BDBE0 | 638C6844 66A60C23 |
| 25462 | ∧ 31-05-07 11:28 | 2FBEC454 | 58E812B6 | A5CDAF3B | C4C1E3D7 | F754F590 | CCAD7B04 | C054F17C C63EAB31 |
| 25463 | ∧ 31-05-07 11:28 | 75EEE26B | 9BAD791B | DC6335E1 | 387F02F8 | 018324C8 | 94166F69 | 04BBB258 850F1582 |
| 25464 | ∧ 31-05-07 11:28 | C18485B0 | 4BF0C06A | D54D8613 | AAD50304 | 747FBBA3 | 2D99969C | 602CF1D2 349BACAB |
| 25465 | ∧ 31-05-07 11:28 | 821C67E5 | E03AE8F3 | B1A68000 | B9432A74 | 17C71A95 | C165E4CC | BE68004F C1B61FBE |
| 25466 | ∧ 31-05-07 11:28 | B3D65A29 | 1D07248D | 6159DC3B | D0622DB7 | 0995A75B | 9A07587B | 94252429 BA5ACA52 |
| 25467 | ∧ 31-05-07 11:28 | 307D3E21 | A94F4971 | F76B7672 | 501120B8 | 735C5B53 | 751F1460 | 541AB3CD 6B168EB2 |
| 25468 | ∧ 31-05-07 11:28 | 16D4032A | 71236242 | 021F4413 | 02CDFE8C | 6CDFB883 | 57D20AC9 | 56E2146A E8CE57C0 |
| 25469 | ∧ 31-05-07 11:28 | EC60B8A7 | 1073F11E | BCB1FC06 | 0ACA760E | 67D0065A | AA8A42AC | 92B7D17A B7258A02 |
| 25470 | ∧ 31-05-07 11:28 | 4662118A | 9921A139 | 87F5394D | 13D5093E | F380654A | 081BE0AC | C3FA0EA5 5EB4CB5E |
| 25471 | ∧ 31-05-07 11:28 | C216A021 | BB74415F | 65F5C384 | 411927A3 | 24A9FEE9 | A51F5485 | C7D7C64D 962D6F51 |
| 25472 | ∧ 31-05-07 11:28 | 0EBEFB6F | 649FFC16 | EE54C8E0 | 02CE9713 | 2F886913 | F9605B82 | AF6E70E4 D0E80267 |
| 25473 | ∧ 31-05-07 11:28 | F0D4081B | 048ABAA6 | BF3F934F | 49F0A4D6 | 9027E652 | A981BABA | 39D4ECD9 89645C3A |
| 25474 | ∧ 31-05-07 11:28 | 1D4D5EE4 | B1A88694 | 579EE302 | 9A9FD46E | 46A668C4 | 6F7A6152 | 63650CE9 2144F8B0 |
| 25475 | ∧ 31-05-07 11:28 | A986BF65 | 96EC12FA | D451C43D | 311FAC11 | 49484D12 | 7DC12FBA | C2EDB5D8 FFC563D1 |
| 25476 | ∧ 31-05-07 11:28 | C1A37764 | 3E5DE682 | BB42496F | 0E42948F | 5F108627 | 35F3765B | BF0B6118 FDCE9C1D |
| 25477 | ∧ 31-05-07 11:28 | 75943155 | 1D5E0698 | 750D52DB | 10FD83CB | 9E3FC2E2 | 1514A84E | 2601C97A 84525794 |
| 25478 | ∧ 31-05-07 11:28 | 170A2A8F | 3A501A65 | 4D2A1501 | 339227B6 | DC771A70 | 83AFAC53 | 9593A58B BB291616 |
| 25479 | ∧ 31-05-07 11:28 | 8B5CEFF6 | E87DA4B2 | 74185C58 | E5C1D268 | 1F550EB3 | 142C652B | DBC6F3FE B40711B8 |
| 25480 | ∧ 31-05-07 11:28 | 6D5B65D6 | A56803E9 | 6F27FF04 | 2F5A2158 | 822803EA | 7B726828 | 11074D52 78C5E637 |
| 25481 | ∧ 31-05-07 11:28 | CD9BD785 | A92314CD | A93FBABE | 1C061264 | 195F80CC | AD4CF5C9 | 388E5DE3 6FF466D6 |
| 25482 | ∧ 31-05-07 11:28 | 0CE0CEDB | D7D63A44 | B6C51650 | F4B4BE2F | F0F9E1F56 | 8E826E0A | 20540C5D 55364F94 |
| 25483 | ∧ 31-05-07 11:28 | C81F72E9 | AF02382F | EB572EBD | D26F773F | 77C5942C | E7F0A3BD | EBC2243F 63EDE532 |
| 25484 | ∧ 31-05-07 11:28 | 917CF3EA | C3998BF1 | 6B2A426C | 8B14A79A | CE8DD352 | 536B7E51 | E57FB5A2 55A9F5B1 |
| 25485 | ∧ 31-05-07 11:28 | 03BA0833 | 8C67FB5F | 60B0BDB2 | D820259D | 45721395 | 2A783926 | 9A59A710 98C957E3 |
| 25486 | ∧ 31-05-07 11:28 | C3635F3A | FCB5E705 | C3BC21ED | CB7C1B69 | 90E25CF9 | 22620445 | 6DC571E9 080DC3CE |
| 25487 | ∧ 31-05-07 11:28 | 4CCA03E3 | 62B89929 | 8644F8F4 | 94BDB7BC | 77550BCC | 8A0ADF74 | 772E4876 C55689D9 |
| 25488 | ∧ 31-05-07 11:28 | 9F6F5A7B | B15DC4CB | 2537AF38 | F38E5F6A | 6EB270A0 | BFC0B284 | 6D4A3316 3F641FD6 |
| 25489 | ∧ 31-05-07 11:28 | 85A18B6B | 74A082ED | 2FE4AE0E | 07166CC8 | 05ED1D3F | 83020FF7 | D334AA28 A70F2522 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25490 | ʌ 31-05-07 11:28 | 3DFDF7D4 | D9A96F41 | 59E68E3B | E343213D | AA8C8DD0 | D7F0183A | 85AFE979 | 7E7EA103 |
| 25491 | ʌ 31-05-07 11:28 | F02BB200 | AD6AEC41 | 9DE44A6D | 03B3FC71 | 54BE0503 | D4A7078F | E37ED1A2 | 3A7B7428 |
| 25492 | ʌ 31-05-07 11:28 | 45F94231 | D7A4CCE3 | 2F17C895 | 3A3FF498 | 9354D287 | F697B4D8 | BE61A861 | EECD9B15 |
| 25493 | ʌ 31-05-07 11:28 | 3AD6A8A6 | 6407CA6E | 27573A56 | DAD476D1 | 359CE8A0 | 2425C0F2 | 0B6EFF3A | AD9821DF |
| 25494 | ʌ 31-05-07 11:28 | E3A9B1F6 | F1B4831E | DB09217E | 94960057 | 0E8F6A9A | 475D01AA | 3ACA7D9B | DC56D81E |
| 25495 | ʌ 31-05-07 11:28 | 01BA715A | B7824FEE | 1129FD54 | 85CCC218 | 19168C2D | 7D2586D9 | 3CD45234 | 8DCAA53E |
| 25496 | ʌ 31-05-07 11:28 | 945F60F5 | 13267684 | 2ADC61A4 | 117DDA65 | 296FBC56 | 8EF69824 | D9BAB241 | B3934FA4 |
| 25497 | ʌ 31-05-07 11:28 | 93F030EB | 73B0862C | 99BF7D18 | 0463FB5B | B52C1155 | D02959D1 | 57C68784 | 35ECBC20 |
| 25498 | ʌ 31-05-07 11:28 | A5CA7B33 | 6CE36570 | 0D722A1C | F9C2DB53 | 408F7555 | 93D56FC3 | 8A0ADC6F | 48DE3A1F |
| 25499 | ʌ 31-05-07 11:28 | 5E39B883 | 1E6637D0 | 346C73EE | 1EDBDA70 | 657BEED0 | 4B8D829B | 602460FF | 662497B3 |
| 25500 | ʌ 31-05-07 11:28 | 5D4F7B0A | 012DD73C | 4ED75A35 | FEC54AD4 | 2CC84D75 | 6ACBF6D2 | A903F1C3 | 7EA6A0DF |
| 25501 | ʌ 31-05-07 11:28 | B0A99AC4 | 47B4ECD2 | 54551E1A | 62D6E0A7 | 9267EED2 | F0B6FB00 | CF781DA4 | E878CFF4 |
| 25502 | ʌ 31-05-07 11:28 | D1146D2E | E822833A | 2049A71D | 19772928 | 8A198AEC | C1D53153 | 5048E258 | 9D7636E9 |
| 25503 | ʌ 31-05-07 11:28 | 64227E39 | 19493D23 | B91907B0 | 41125CDB | D351ED2A | C4159828 | D1C383D3 | 7CC67743 |
| 25504 | ʌ 31-05-07 11:28 | 0CA10438 | F205312E | 55D0F4DF | 198B907A | 2F89896A | 0969E294 | 7ED2374E | E9E1E011 |
| 25505 | ʌ 31-05-07 11:28 | 09DA9774 | 12CE2527 | E336F8D0 | 7CAD0181 | 63CACD40 | 3C9E8943 | FE67A855 | 954A3B4A |
| 25506 | ʌ 31-05-07 11:28 | DF40EB44 | ACB57FF9 | 0F5E2E89 | 852BBDE6 | B9C47CFD | 68D3C722 | E8695284 | 4C1660A6 |
| 25507 | ʌ 31-05-07 11:28 | C0CBD8B5 | 3479EEDA | 67C3D0A2 | DA4FFC0E | EEAC003A | 3A165942 | D6E66C2D | 62DF35F8 |
| 25508 | ʌ 31-05-07 11:28 | 3967EA6C | 6D4FC3B1 | 3D27C38D | C194CB2E | C40BEBC9 | 1966CBCF | EA3D25A1 | 38273531 |
| 25509 | ʌ 31-05-07 11:28 | 5ED42E05 | 7A8C35C1 | C7F29FBE | 653F86B7 | A99AEA57 | D2FD12E3 | 50B10766 | 088ACE33 |
| 25510 | ʌ 31-05-07 11:28 | C2DCE564 | FA7FD46D | 1129D2E7 | AF02D3D2 | 10C3BEE0 | B6FD00BF | 0465329F | 916AF9ED |
| 25511 | ʌ 31-05-07 11:28 | 2DF50CDF | CCF7FEEC | A39996F2 | 93C1FABD | EF09CE2F | FD00684A | 6F069D3F | 93C37374 |
| 25512 | ʌ 31-05-07 11:28 | 973BCC42 | DB2A20A2 | 73BFA5E6 | 3E13C90F | 3324033C | D29E37A2 | AAF367C5 | 23FC2A50 |
| 25513 | ʌ 31-05-07 11:28 | 26DF4AE3 | F63E35B5 | 0139EA3D | 796F158D | 8F353FB7 | A039E47E | 475F6FA1 | 3B004913 |
| 25514 | ʌ 31-05-07 11:28 | 251C5454 | F4B65379 | 84A8A74D | 29CEE16E | 84F89505 | 09FE3E0A | 0AC65934 | E8E843BC |
| 25515 | ʌ 31-05-07 11:28 | BC493B18 | CB31CE26 | 79AEE14D | 4162C68D | F239E5EE | B9917AF4 | BFE1491A | E0D84F4F |
| 25516 | ʌ 31-05-07 11:28 | ACD05711 | 1DA243C9 | BC1FAA62 | DB74B88C | 26A2461A | 8894741B | 442726F5 | F9FA536D |
| 25517 | ʌ 31-05-07 11:28 | BB776C05 | 21FA8542 | A65B8B0E | AFE8AE50 | 5B9D84CF | 719B42C1 | 47ABE454 | AF22A46F |
| 25518 | ʌ 31-05-07 11:28 | F997F6A6 | DA6BE0F5 | 9DB6CB3F | 7D00A5B3 | 1D542D5E | 2A67B536 | 65C3953B | 28DD61AF |
| 25519 | ʌ 31-05-07 11:28 | 382AAC73 | 1FD13518 | 0D4741BE | F06E1064 | FA186910 | BEF9C2A3 | 52D56146 | 123CE5B4 |
| 25520 | ʌ 31-05-07 11:28 | 56DD744A | 73B60DAF | DCF26AEF | EBA8A586 | 062DF691 | B399EDFB | 9B874D28 | F64A303C |
| 25521 | ʌ 31-05-07 11:28 | EF548AD4 | 3316BABF | 83129F4E | 62FB87C3 | 4474B960 | 6654B2F2 | 96553132 | FD8A00EE |
| 25522 | ʌ 31-05-07 11:28 | DC31B148 | F2D74A54 | E09E591D | 0DB95B66 | 01609ED7 | 07C561B0 | 95A8E32A | 214CAFEE |
| 25523 | ʌ 31-05-07 11:28 | 18D3E2A6 | 6D5183D3 | 1D52DF8B | 261D566D | 494996B8 | A961E89A | 9EAD4685 | 082D7746 |
| 25524 | ʌ 31-05-07 11:28 | 98141EBC | 440A329F | 8DE71F54 | F08E78EE | 4439A5E0 | 8E58BB53 | 889579AE | 0F0DBD02 |
| 25525 | ʌ 31-05-07 11:28 | 7E620128 | 1A4F863C | 5B218030 | 5C1E6BF0 | 4A52B94A | F7508A67 | B2DED8B1 | 2878A6BB |
| 25526 | ʌ 31-05-07 11:28 | B3CBB43C | A68C7C9C | 64BF5E8A | 31356B0E | DCB96A50 | 2ED9ECC4 | 17E82BD0 | 3A7BF0A4 |
| 25527 | ʌ 31-05-07 11:28 | D9444E5D | 2DB5330D | DB8F7DF8 | B8ADC131 | 0BF82AF3 | A5F98A3B | 26181547 | 77C9B4FC |
| 25528 | ʌ 31-05-07 11:28 | 547E84B4 | 4BE42234 | 63A3E7E2 | 2F1564A3 | 7A23B508 | F61B942F | 3503169A | 754D055A |
| 25529 | ʌ 31-05-07 11:28 | 0D2CBF78 | DF841132 | 1B10C822 | 74FA0210 | 7931F8E3 | 273AD982 | 800CEC2D | 9D486B56 |
| 25530 | ʌ 31-05-07 11:28 | 8067A084 | 744B1909 | C1E55C6E | F113F4B0 | 9DF374CE | 93195F20 | F079CA5A | 78222828 |
| 25531 | ʌ 31-05-07 11:28 | E439437D | 0FEF1A62 | BE5CA806 | 8298AD94 | 99CAE9F5 | 019E4B71 | 105D7348 | 9D62A002 |
| 25532 | ʌ 31-05-07 11:28 | 25E5D8B8 | 08407408 | 5ED8157F | F01AE008 | 84A20075 | 372354EC | 93A9AFDB | BE854E5F |
| 25533 | ʌ 31-05-07 11:28 | 1FF18981 | 372E8076 | A6EF2C29 | 8E42AA1D | 7F11E98C | 45FBFC75 | 4BF17F3D | 6BE48E30 |
| 25534 | ʌ 31-05-07 11:28 | F883BDBC | 56CEB0D2 | C8CB07E4 | 78D04E15 | F4D1515E | 1845B52A | 95B37C82 | 7BC3D0DB |
| 25535 | ʌ 31-05-07 11:28 | 66AC3A97 | 325A741C | 91B961EC | 440770DA | F3166A1C | 47757DBF | 9DB3C25D | ACCCEE7D |
| 25536 | ʌ 31-05-07 11:28 | 920DFF51 | 5E3A2F84 | 3F7CAD8F | 6B12F963 | 759B867B | A562450B | 001465C4 | 8CA66DAC |
| 25537 | ʌ 31-05-07 11:28 | A8B30009 | AAD76080 | 02D608B0 | CC852F07 | E526D8A6 | 9F2E8C18 | 127AA9E2 | 1AF86E7F |
| 25538 | ʌ 31-05-07 11:28 | 0ACD264A | C411E899 | BC925EE4 | E0379E29 | 2BF59137 | 32A283D1 | B330836F | 46BC7133 |
| 25539 | ʌ 31-05-07 11:28 | 5B6139CB | E9DDF2CF | 7C725A3A | 0C34B613 | 631BB769 | 15A31EB7 | 201B0037 | 6FC0569C |
| 25540 | ʌ 31-05-07 11:28 | 9801CBD8 | 3DAFE032 | 81A5D4FE | BEBE9C3C | 7F13551D | 83B0A6C3 | 2CC76FD0 | E116D03D |
| 25541 | ʌ 31-05-07 11:28 | BCD84DA6 | C76AAB31 | 09D2249E | 76ABA0A4 | 63BD27FB | F5682886 | 5FC66C1C | 78D6584C |
| 25542 | ʌ 31-05-07 11:28 | 32FF255C | E76577B4 | 6E867745 | 51C3A8DC | 590D30F7 | 509FA971 | 4D3AA643 | FDE9E729 |
| 25543 | ʌ 31-05-07 11:28 | 9B907C3B | FE4CFF87 | D36C94F2 | D5189C32 | E4D61515 | 8124C108 | D1799B11 | AE6EF0A6 |
| 25544 | ʌ 31-05-07 11:28 | C60BEF32 | 5D6B00E9 | 54F9CF90 | B19B79A2 | 5CD7DAFF | 2A06584D | 0EBA2979 | 9DB7F47D |
| 25545 | ʌ 31-05-07 11:28 | 785DC17B | 43262261 | 1EEEF530 | 9BACA20D | E0279010 | 27C6C07D | B0C7D466 | D22621BF |
| 25546 | ʌ 31-05-07 11:28 | 81F4962F | 939351D7 | 1639A9E1 | C75C4331 | F0C8A81D | F1D5CF09 | 91AD919F | 7F15ACA7 |
| 25547 | ʌ 31-05-07 11:28 | B4221A56 | EA4A3F09 | 1FAF9C70 | EB006852 | 2A54ABFE | 999C244F | C1197F1C | 07AA1CB7 |
| 25548 | ʌ 31-05-07 11:28 | 6D4E3758 | C45E66C2 | EEFE8EAA | 7B326DD4 | F24E719F | 3EC9C0E9 | 4262A046 | E12FEFFC |
| 25549 | ʌ 31-05-07 11:28 | 841244D9 | C3DA8399 | 1AED6335 | 0E04E38E | 5973853F | 714067D0 | AC12497A | 00F8B0B2 |
| 25550 | ʌ 31-05-07 11:28 | 5827B00C | 709E2BEC | 82F39EBA | 27DF2A5B | 06ED5FA0 | 90F23F6E | E207764F | F676D0B5 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25551 | ∧ 31-05-07 11:28 | F22DA255 | AE9D1737 | DCDA98D7 | 81F3956B | 8510044F | 46C79ABA | 49A3259A | 5B60600C |
| 25552 | ∧ 31-05-07 11:28 | 0CE4A0A0 | 86454455 | 041EE04F | F5D278AF | 01AF3879 | 7185B554 | 6A2C0282 | 1845DFC4 |
| 25553 | ∧ 31-05-07 11:28 | 02F19BEB | B52B97A8 | B017D353 | 25292EB4 | 816273CF | C6BA01A2 | 79FB83E3 | 377AA81D |
| 25554 | ∧ 31-05-07 11:28 | E2CA0B3A | B405DE99 | 55D36E1B | 05F923F2 | 21E7CD82 | 9B331B4E | 795E96B5 | FB62A222 |
| 25555 | ∧ 31-05-07 11:28 | DD5A3361 | CE650FD9 | 5D9D8219 | 418FD6B5 | 6E2412F7 | E84ACC63 | 42EE0105 | EA45BC27 |
| 25556 | ∧ 31-05-07 11:28 | 596397C6 | EA7C5ABC | 23895A5A | 0BA777C8 | 226D76DA | 8401F5E7 | 3052F557 | 41DFCAE0 |
| 25557 | ∧ 31-05-07 11:28 | 8B7AF5EC | C0CE52A1 | D836B4C1 | 06BDF7B6 | 635FBEE9 | E351EDA6 | E4A2E22A | 6AD97EC6 |
| 25558 | ∧ 31-05-07 11:28 | 9DCA8CAE | D6F98DC4 | 987BFC98 | 4AD0550F | 9A1CA957 | AF243033 | 585FDF78 | A6D3ADF8 |
| 25559 | ∧ 31-05-07 11:28 | C82294E8 | E033494C | CB97A55C | 301C5029 | C7A1CD77 | 3C60796D | C6FEDBE3 | 0B3BDA22 |
| 25560 | ∧ 31-05-07 11:28 | 3D856DB5 | 37D16814 | 997F56A1 | 53880F94 | 1DBFB7B4 | BE6C46A7 | 65C777DD | C1CA3EE5 |
| 25561 | ∧ 31-05-07 11:28 | 8436562A | D889EC16 | 5926FBBB | AC5016F3 | 08AF493F | 17AA32AD | 389BF3A8 | D164120A |
| 25562 | ∧ 31-05-07 11:28 | 2F274993 | 638AB6DA | 2408F5D0 | 2C71C46F | 8DAD77B6 | 2D01FFC7 | 4B9949D7 | 91C12310 |
| 25563 | ∧ 31-05-07 11:28 | B4784E06 | 00708577 | 3E85B2AD | 5B89A143 | 66AAC206 | 8E01C713 | BD22996C | B66ADE84 |
| 25564 | ∧ 31-05-07 11:28 | 7101C12C | 2E15483A | CB4D6A40 | 245A0F69 | 55504A5D | D28ED3E7 | DFB7B2C1 | 19B6B316 |
| 25565 | ∧ 31-05-07 11:28 | 80F7E2E5 | 37DEB141 | E5642B9F | 5036B8CA | F508D795 | 35360233 | 60A0C36E | 5AF100BC |
| 25566 | ∧ 31-05-07 11:28 | 9E442EF4 | 94E826EB | E4257269 | 5FAC28F7 | D44DE0C7 | 89D80BB5 | AAB30C44 | 1625F004 |
| 25567 | ∧ 31-05-07 11:28 | 86F08E76 | 13F6CBAD | 9E0D4FF0 | 0F28E9D0 | 168D3E69 | 9855CD4E | 205B3B66 | D04C7244 |
| 25568 | ∧ 31-05-07 11:28 | E4A6CC34 | 066A7A4B | AFAEF763 | 507D4B46 | D1EAC99F | C43E2EAC | 9F22B26E | 6B9A5B96 |
| 25569 | ∧ 31-05-07 11:28 | EE92C9CA | 879F39D0 | 167D3586 | D94F0F8E | 64C4023C | F7334587 | 3748A618 | E8AD3633 |
| 25570 | ∧ 31-05-07 11:28 | 480Ac7B3 | 1EC98FB3 | 5BA960AD | 596595CA | AFD6444C | 720B2175 | 60DD14D3 | 9BF19DA2 |
| 25571 | ∧ 31-05-07 11:28 | 5CF0DD52 | 4F9F9D49 | E1B30782 | 04649C4B | 1A613976 | 1F58D86F | F74A4689 | C5CCD52B |
| 25572 | ∧ 31-05-07 11:28 | 640449C6 | 255F9F57 | 3C2E2939 | B6F025C1 | 7B85B5A1 | 15B2501A | 50D8C5EF | 373E9C9D |
| 25573 | ∧ 31-05-07 11:28 | 7E208FDF | 9D2D4EDD | CE866A25 | 8413DACF | A54812E8 | F3FC72B2 | 29F230FB | 807E8CE3 |
| 25574 | ∧ 31-05-07 11:28 | 2F8EAA01 | 0DA89728 | 943F0AD0 | C626D204 | 6FE18FAF | 99E827B5 | 94058C91 | 303E4BD6 |
| 25575 | ∧ 31-05-07 11:28 | 3A9B4F14 | E5DDEC1B | 166B1A46 | 1332D03D | 37FB1B2A | E2EA9D1C | F191A780 | 1E11E4C1 |
| 25576 | ∧ 31-05-07 11:28 | 60E89478 | 851FD24A | 973ADDF3 | 3F31097C | BEFC58EC | D0E709EE | 8E5E4A01 | C63BAF07 |
| 25577 | ∧ 31-05-07 11:28 | 2FE6AA5D | 9ABE85AE | 310A1006 | 1F5F6E86 | C5EE3AB9 | 4D18713C | 18AD9D2A | 67375AAD |
| 25578 | ∧ 31-05-07 11:28 | 2CEDFF18 | AF1FD6FB | 74E39D25 | F1817A36 | 02107CB7 | 3B94D1FC | FD0C8E3D | 9C19B6D6 |
| 25579 | ∧ 31-05-07 11:28 | 26F20BBF | B9AB9F16 | FC46E630 | 32C64A5E | 13DD2E52 | D803B6E3 | CE87863B | BA96DA5D |
| 25580 | ∧ 31-05-07 11:28 | 666858C2 | 0EE3517A | 93974C72 | CE761875 | A3564AD9 | 8A47BA83 | F735D17B | 4610F44B |
| 25581 | ∧ 31-05-07 11:28 | 333EBD39 | 5957FE0B | D3DAB4D5 | 4CC3DAA1 | E4894664 | CF47DF73 | 1FAC5C1E | 17C46E49 |
| 25582 | ∧ 31-05-07 11:28 | F2D85406 | 06CC75BE | F79FF0EE | 8E39A9D6 | E5BE7B0F | 70371C8C | A4DFA6FF | 7FCB85FE |
| 25583 | ∧ 31-05-07 11:28 | 77ABE45B | 1EE8BB2E | 8907F8EB | 708EFAA1 | E0B5D5D9 | 576C160F | 7AB01D0B | 847A8EAC |
| 25584 | ∧ 31-05-07 11:28 | CB865224 | 35B895B0 | 6FB32B7E | 882AA2F0 | 2F35DD56 | 58922CA3 | D59F18A0 | B38ED6BE |
| 25585 | ∧ 31-05-07 11:28 | 1141DE86 | E63BD63A | 21A4AF43 | 7D894F5F | 745BD00D | 1C99B2A0 | 765D744B | AC7B41E8 |
| 25586 | ∧ 31-05-07 11:28 | 8A15E971 | DFC2694B | 0845C1EC | 9AB80354 | A4618EB3 | 18A1A5A6 | 075F7AD0 | AE8FB058 |
| 25587 | ∧ 31-05-07 11:28 | 09594D35 | A96F1C95 | 3F981EAE | DF26246C | 1AA62CC8 | 54C176A6 | EE760DC2 | 00D94D1D |
| 25588 | ∧ 31-05-07 11:28 | EFD168B9 | AD3D0EDC | 80E762FE | B5258725 | C4C76295 | A5804B8C | 33CF5B52 | 11D0B6C1 |
| 25589 | ∧ 31-05-07 11:28 | 02A8CBC4 | FD1B1390 | 35B9AA7C | 50BAEBDD | DD58C90C | 0FD8FE52 | 3B58BD81 | 0B4CACDF |
| 25590 | ∧ 31-05-07 11:28 | 10155739 | 27065FA7 | F63518E3 | E2897F2D | A65F4E77 | 5BC8A037 | 3D3E36FC | C3F2CD13 |
| 25591 | ∧ 31-05-07 11:28 | F1AEBDFC | FFD9EE5C | 6A6B4C6A | 804C4A97 | 66CEA321 | 30F8E268 | C92755C9 | 1605D9F7 |
| 25592 | ∧ 31-05-07 11:28 | 060B4D80 | 45DF3B70 | 10EE40BD | E26999CC | 489204CE | 776E324F | BC8660FB | AA1F049D |
| 25593 | ∧ 31-05-07 11:28 | 6FFFB60A | 1AA4A966 | C44768C0 | 1B04EE23 | F25B253A | ECB62C01 | F55B0115 | FE2BA62B |
| 25594 | ∧ 31-05-07 11:28 | 1F8D9936 | A1D37C99 | F31BFC4E | DDF3CBFA | 773F3109 | 274764FE | 71AE76B5 | 4E190DB4 |
| 25595 | ∧ 31-05-07 11:28 | 086E3C38 | 44D54C2D | F30A605F | 457302C6 | 4CE849BD4 | F8637EA4 | C4C3C334 | |
| 25596 | ∧ 31-05-07 11:28 | 3AC7CD0C | CA8D89CB | 1E03EA6D | 9C8EFC08 | 43694F71 | F88A44B9 | EA44DBC8 | DBCA38DD |
| 25597 | ∧ 31-05-07 11:28 | 7A1EE6B3 | 0A1D72CB | 20473728 | 0EF25B99 | D8881400 | 93BA241C | 7D941DDA | 499B8ABE |
| 25598 | ∧ 31-05-07 11:28 | 513E4E57 | C97846BA | 5EB66D07 | 5FDA98E9 | 7A4F9145 | 08C51936 | FB86308F | 25629831 |
| 25599 | ∧ 31-05-07 11:28 | 9129D9FC | AB893747 | BB03BBBC | AAA7845D | 417E71DB | 39162B4E | F4E69B58 | 4C4A242A |
| 25600 | ∧ 31-05-07 11:28 | 5E282C8A | 67441F39 | B800D073 | 7C28FE18 | B747628E | 040A02B6 | F19639F8 | D4EED149 |
| 25601 | ∧ 31-05-07 11:28 | 78C1A3E2 | CBC0D123 | 67101FCF | 4593E6DB | 637BE908 | 8AD6D987 | B4CAD2BE | E8A655F5 |
| 25602 | ∧ 31-05-07 11:28 | E7615813 | E3D251E9 | 9C38154B | 35546B24 | 546EF322 | 9F300323 | 506B30E2 | D8685DA8 |
| 25603 | ∧ 31-05-07 11:28 | 062DEA91 | DDFC97D3 | 2D4B3D0B | F2722022 | 2ED41A43 | 842F99B5 | 79BF2C69 | CF1257A0 |
| 25604 | ∧ 31-05-07 11:28 | 188775E8 | 0AC64528 | 2B420DEA | E6FB448D | 5A8D0C8 | 6F688BD0 | E8EE91CE | 8CFDFD2C |
| 25605 | ∧ 31-05-07 11:28 | A8DF23CC | 60CE8931 | CC0A588E | 6632141E | 7DE96F3D | 89307DFA | 2236EF88 | B8262982 |
| 25606 | ∧ 31-05-07 11:28 | 21D43C8D | 551B4A63 | 3ACC84EF | D0435D70 | B8EB2207 | 0740DDD7 | 9C1A3B9A | F994FF1A |
| 25607 | ∧ 31-05-07 11:28 | D02FEBEC | A2D242A7 | CAE0ED36 | D8A40DB7 | B843EC87 | 98DD1EF2 | A0A5E3C4 | 1EAA9E79 |
| 25608 | ∧ 31-05-07 11:28 | AD44C518 | 2EFAA0A4 | 85BC2A0B | EF2A522E | 155FED81 | 1454E160 | 7CD429F0 | CBAB2B35 |
| 25609 | ∧ 31-05-07 11:28 | 8CCC8D70 | 686EEBFB | 0E4797D0 | AAAD6F24 | B1F92A47 | 8E527FB5 | 4F10C238 | A1374A7D |
| 25610 | ∧ 31-05-07 11:28 | C2DD7C5E | 0AB56B54 | 6CDD833A | 3AF2C6B7 | D2E24052 | 9EA07A28 | FC807165 | BF577143 |
| 25611 | ∧ 31-05-07 11:28 | EDDFAB84 | 214F6F5C | AED4192C | 2AF0C3F8 | E2CCBC99 | 1ACACCEE | 838DB2B7 | AFBDA927 |

```
25612  ^ 31-05-07 11:28   4438382B 6A93536F 939C74E6 FC382FA7 0A20D64F C0B2B53A 5F48CCBF CA44471F
25613  ^ 31-05-07 11:28   616C6F92 D36D3601 99DA5E47 A5F9C9D0 42673090 716C583A A9FAF5FD 49D4F45A
25614  ^ 31-05-07 11:28   FF7BB240 44D35DC3 701F42C7 0C446FC9 CE603A9E BAEB7FBB 1DA0426C 27BAF24C
25615  ^ 31-05-07 11:28   036AF23B 542E125C A4103A33 63BE3D91 000239F1 3A5C227F AE857212 F68252BD
25616  ^ 31-05-07 11:28   33BF4A63 24C86BE0 F7FC84BE F17D04B8 1E88459E 565F5AA1 019C87D5 24F421EC
25617  ^ 31-05-07 11:28   141C4072 32BE1582 1847EE45 70DA4974 91EB2716 306AD58B 324886EF 24FACDBC
25618  ^ 31-05-07 11:28   870BD72C 5545B1A6 46B43157 180A4851 3150914F 804721AB 1C57AAFF F6D26F27
25619  ^ 31-05-07 11:28   14044452 B1290E42 21967F72 B032AA5A BD3CE0BB 54C138A3 EBADB144 ED89F275
25620  ^ 31-05-07 11:28   246CC0F6 A321FAFF 364991F9 ACDD0096 AE83AE63 035A83DC 627EE929 4750D0E3
25621  ^ 31-05-07 11:28   DC052CC3 5BCA4D32 C9EDFD3C E1648E2A A00F2350 95D4B32C F515B602 DE9C1BC5
25622  ^ 31-05-07 11:28   FAE8987B 4A512178 8DC39FB0 12337E40 2093E808 C1BBE709 6189BA2F 4E5F8299
25623  ^ 31-05-07 11:28   BA8BB72B 59CF691A 5C1ED183 A00F40FB 009B6DA3 FE61550F 8BF82329 4E112FD1
25624  ^ 31-05-07 11:28   35796FFA 2D80EB7E 7E600CBA B327F014 C29DEBD6 D4F0033E BA9717B6 706E2A2F
25625  ^ 31-05-07 11:28   7CBEB3E5 62C58404 B58490F1 FC7358FE F60B8B07 0E7E1966 FF07FA26 C549B8B4
25626  ^ 31-05-07 11:28   20AD7680 E023244B 74D03FDC C248BFE6 8C42B389 152D72F7 1338F377 1A228B0C
25627  ^ 31-05-07 11:28   06992759 075EA281 A1A50530 348AFE2E CD1C7E55 B57F5645 B2C61B25 209C0FAF
25628  ^ 31-05-07 11:28   9EC19DDC 48F4B768 0901E296 FFF18B05 5CBC8A0C EBE8963E 811CA51D FC9B70D8
25629  ^ 31-05-07 11:28   1EF4745E 9021ACCC F6F73328 FA97F545 194025B3 1AE53B44 99510A73 24021522
25630  ^ 31-05-07 11:28   E08AC516 FFD1BBE6 1486D62F CDAE6B4F F61E172B 22D266B6 EEE6E82A DDEB3597
25631  ^ 31-05-07 11:28   40B9532F 4D3F42B0 52BC6797 1C234E2C FC45519F 014D8FF6 4683BCAE 1DCAC0D3
25632  ^ 31-05-07 11:28   54034947 0EF057E3 4EEDD3D2 2769DCF6 C4372ADF 632149F2 50E21123 34D44501
25633  ^ 31-05-07 11:28   91E08BCF 76CB9B66 ADF2D7F7 9F13B4E9 7BCB36B9 ADC4044D 521C7869 8F618C98
25634  ^ 31-05-07 11:28   B468E5B5 296E9D12 CE8373EF 09A814FB 9FE03892 ED579559 BA511F9C 7F4EC55D
25635  ^ 31-05-07 11:28   D44207E5 E0B2E961 D4D3179A 807373FD 9247465B 3B972E3A 3D0A3693 36B00035
25636  ^ 31-05-07 11:28   83509F60 5895367F DAA91EE7 EE736CF6 78A6E1E4 510091DC 33DBA99B ABE1A97A
25637  ^ 31-05-07 11:28   223BCD37 5630D565 0AE85FA3 C2CAEDDF 71D45C01 2EA2B01A E450FFC2 A7F39443
25638  ^ 31-05-07 11:28   5078D09C 79AFAA06 B0C2821C 357CE511 4977C1D5 A3BC8C19 20F6398F 3E0A7A58
25639  ^ 31-05-07 11:28   6744CAFE E800CE75 F1671E7F 1B0E4400 8B931A4A 72BF27B2 28077D04 2356F614
25640  ^ 31-05-07 11:28   F4099608 7077DD21 D71132AD D5425907 15BD2DD8 6B496FA7 78039729 6D5F7ECD
25641  ^ 31-05-07 11:28   C12B2DC3 81E15E03 14F83EC6 648CBE17 66711179 083FCC31 17D23976 CE49BD03
25642  ^ 31-05-07 11:28   EFCAB116 1FD00672 90D01B38 FF5D24E2 FEF37761 12D3B850 9956EBD1 6CD99BCE
25643  ^ 31-05-07 11:28   2B6D4DAA 2813B9F4 8CBF8E5E 7C645EEE 470F1A33 0A6738B2 B1AF19E1 482B249A
25644  ^ 31-05-07 11:28   768A8F0E 4E11302A 076636EA E088A0F8 0969D000 77D7C1B7 FBE9E088 C5864BDC
25645  ^ 31-05-07 11:28   568591FE 7CED5DAC D29C6197 89352E0C 086630D2 5C7339F4 00E1EE8A A4F52AB3
25646  ^ 31-05-07 11:28   B87D7DAD 9F83C24A 518BCFA4 96D869E4 F4DCF221 C21BEE99 02DA2FE2 79B1E8A9
25647  ^ 31-05-07 11:28   39C54799 0B92FE9B 93EECDAC D83BE8ED 59DB049D 27A99166 D9034E08 93959814
25648  ^ 31-05-07 11:28   CD58879C 8E4FECB0 51DC552A 45342307 FF1CCE33 52B3EBC4 C92B0E18 08D038F0
25649  ^ 31-05-07 11:28   2DF25573 FA935F4F 1C79029F BE027B5D F2E48629 C609FD30 D00AB5A8 5F8B94C0
25650  ^ 31-05-07 11:28   40DAFE8B 96157116 85607778 4585F98F B5DCFB08 7F5A4599 CB2B0199 45784C08
25651  ^ 31-05-07 11:28   EBDEF6D0 CF0DB9EE B863B70E 23F28541 2A61BBD2 D432ADC5 A9FA5ADE A2AA1288
25652  ^ 31-05-07 11:28   2374AC29 08854BE7 46C49158 2A57890B 7D06CBB1 7089922C 2ED77806 CAD39D1F
25653  ^ 31-05-07 11:28   EE789179 914DB52C 04ACBBC3 A06BC44F 448D61B7 6CAC9D9B C2CF2A87 EEAD1DD9
25654  ^ 31-05-07 11:28   FE925453 B9E2395F E068298B 77C5F210 6C0E5152 36244D77 A6B3A8F3 CF6DE96F
25655  ^ 31-05-07 11:28   47B51579 D529180F 9777E4E9 32AC398F 862E1D4F D141BDAF B88C2D1A 262D0514
25656  ^ 31-05-07 11:28   2EAE4A61 34287BFB 31C8F9CD 89B65351 60AEEF90 5672B4F8 9CD99E58 469B1775
25657  ^ 31-05-07 11:28   43F1C113 2D114A84 EDC58A89 3A1E0FF8 C0766F2D 89647CA8 49DAC848 AC80BD4
25658  ^ 31-05-07 11:28   D5B136C6 1463834C 641E4520 39997540 3FCCF4FD 2AF78E9E 7F217D52 84A68D2B
25659  ^ 31-05-07 11:28   15012635 8D4C5034 DE40307F 496939C6 6E6E12D0 E6D0A692 5E522535 5B680911
25660  ^ 31-05-07 11:28   2AE3F312 81161C1E 4CE1797D 867DD7E7 B4D44330 7F15D7D7 AC4E9137 A087BB91
25661  ^ 31-05-07 11:28   14A6C434 AFC205AB 97CE970A 3745170A 1DCF7735 B70B33EC 3DB345CC 79940BCF
25662  ^ 31-05-07 11:28   10F2AF46 3FB28422 3E4A9107 D9FFB883 3C1D011F 7F718916 9AFCA592 A3020B24
25663  ^ 31-05-07 11:28   0C72A84A CC3EE8BC 4A5FE7E1 96603E35 06D88432 973623F7 A4896867 9AF791B3
25664  ^ 31-05-07 11:28   C6B4DF72 74E6B2B7 D4D223B7 9B959010 417877DB DD06FCD7 B5C3AAE4 5AB6EA29
25665  ^ 31-05-07 11:28   6ACC23BD A06327C7 60B6F487 C302547B 8792AFA6 5873D138 327A9F04 F338F1A8
25666  ^ 31-05-07 11:28   BEEFCF6F 16612C9B 8D7751D8 41A4E3DC 2430BDAC 185B30F8 BD405D22 A54C6EE6
25667  ^ 31-05-07 11:28   83A434A8 AEECF55C CC909FC7 68D50055 A27AC513 81F59D2E B4EF2E75 F80524EB
25668  ^ 31-05-07 11:28   D5A82026 ABFBFF6B 87AB5635 0CCF4232 168A0956 2806A6F0 6CEEF070 5A412084
25669  ^ 31-05-07 11:28   CD1CF6DC 3517C02E 1AF67A9D 5E7D0A44 E7FFF521 BC4706FA F45F79D9 67300DFD
25670  ^ 31-05-07 11:28   D5BFDE8E 8AC97E16 4A7F0728 C1138D1D 35D1B699 53DB7B75 7AE63043 E78B5426
25671  ^ 31-05-07 11:28   5D0E779B 92FAF233 822D239C 865DD5D8 28472D31 5C790C03 DD5C8121 0A896450
25672  ^ 31-05-07 11:28   F470607C 406652D9 679F1BDC 4E996897 E7E67D94 F469838F 39B6968C 91CA0ECF
```

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25673 | ∧ 31-05-07 11:28 | 2F50E726 | AF2B0B54 | 2D5DCF31 | 65726E3A | 1B86AA36 | 138EE4B6 | 38481F0A | C7F7CFBF |
| 25674 | ∧ 31-05-07 11:28 | 93A5B430 | 68271E4A | EB501F79 | 1A5D6DE3 | 6A6F2673 | FAC7E584 | A0C7DE51 | 9BCAE79C |
| 25675 | ∧ 31-05-07 11:28 | 011C1CA5 | 98C7D867 | 584943F9 | B3B8CFC6 | CCF313FE | 4EF15FCC | 9B1C553C | DFB41A0F |
| 25676 | ∧ 31-05-07 11:28 | E6EE1FE4 | 361D0B4F | D911D112 | 02BB9682 | 014BC82E | AED95895 | E3DD640C | 38A33AE7 |
| 25677 | ∧ 31-05-07 11:28 | E3F90B4A | 59957A00 | 77B6EAD8 | 7B7E21DE | 73C1E121 | E053F822 | 8ADC0069 | DC31A89C |
| 25678 | ∧ 31-05-07 11:28 | D64754AE | 41FCF541 | 1DE17C0D | 63CD8CCC | D9E5DE6B | 92A0008E | 46620C0A | A6C16D2C |
| 25679 | ∧ 31-05-07 11:28 | 1D2F51BF | E948AA9E | 4B16FDA5 | A1D125BF | 55DF31F2 | 3A1B3B98 | 57741934 | A6C49658 |
| 25680 | ∧ 31-05-07 11:28 | 633C1E5F | 4BB9DD4D | F8347186 | 8EB32FD5 | F1D3A1C0 | 1D6A897E | 50A60A1E | 3EFEB85D |
| 25681 | ∧ 31-05-07 11:28 | F09958AB | D86AD37B | 4378B4C1 | BAED96C4 | 66C859EE | 97EA62D8 | 91B9D458 | 13CE470F |
| 25682 | ∧ 31-05-07 11:28 | AD7A7705 | 688C6F87 | 0AA28E5D | AACC8E13 | 3D6B2960 | 36D66D62 | 6642367D | 46807055 |
| 25683 | ∧ 31-05-07 11:28 | 043D7469 | 5EABC8A1 | 68D81193 | 85D29787 | 32DA10B6 | 63C5E13B | ADED1F0B | 85D5C73A |
| 25684 | ∧ 31-05-07 11:28 | DB226194 | AB0DE413 | 2AB3B5DD | 6FA9786E | 0027D76C | BCEB0564 | 379087A1 | 467D4D39 |
| 25685 | ∧ 31-05-07 11:28 | 049EBE74 | 19736584 | FCDB9BAE | AE56312E | BE8D6388 | B524B112 | AF2F8F45 | 39A1123D |
| 25686 | ∧ 31-05-07 11:28 | 8EC40E9B | B7B64A7B | B479CBE4 | C6419B86 | ABBBE02D | 0EA27121 | DB56F447 | 64CCCBA3 |
| 25687 | ∧ 31-05-07 11:28 | BEC2F318 | A920AA6A | 953958E7 | 8F0DC026 | 3B04AC51 | 1472E9F3 | 172D6948 | F2579B9B |
| 25688 | ∧ 31-05-07 11:28 | 53E3705E | 2CD2B286 | BF463BC7 | EC593E9A | 81F3D433 | D0B2BE8F | A8C64241 | 9C24E278 |
| 25689 | ∧ 31-05-07 11:28 | 84653025 | 95E45A5A | 25D31EDF | CABE2E5B | B0D3A4CF | 12310B28 | F2980EE1 | 7786ED69 |
| 25690 | ∧ 31-05-07 11:28 | 3CC3FEC9 | DCFD9545 | A040CE9A | 3DA4247A | 1FA562F7 | 92654C17 | 6DBD68A9 | 30FA2935 |
| 25691 | ∧ 31-05-07 11:28 | 1D36AE5C | A3D571E4 | 28FE0C42 | 86CADD08 | 4D664133 | DF10D7A0 | C82F384D | D5DA2DDF |
| 25692 | ∧ 31-05-07 11:28 | 9187E9FC | A5A2A0FF | C0A8BE6F | 8A609577 | 9702257D | FA1FD80E | 05CAA0BC | 15A93C3E |
| 25693 | ∧ 31-05-07 11:28 | 4ABE86C4 | BC7537CF | 5C5D5B3A | 442F4FEC | E47155C0 | DF43DBD1 | 3148DE39 | 27BF4361 |
| 25694 | ∧ 31-05-07 11:28 | D47ECCF7 | 6FAB831A | 360FE1A1 | 34092320 | D4776136 | 00F01433 | 2B6846A3 | AC7B9760 |
| 25695 | ∧ 31-05-07 11:28 | DA62747C | DE0DF951 | 2CCA5D61 | A7E661F7 | 75E1FC89 | F40A6770 | 0A4E9188 | 84EFFB97 |
| 25696 | ∧ 31-05-07 11:28 | B2FB2B5E | 624F1285 | 68182968 | A2A9E7A2 | F20DFF4F | BA5E7CDF | CDC4CED7 | 91ABCBB3 |
| 25697 | ∧ 31-05-07 11:28 | 04E755DC | 394E6FD5 | B2F75BBF | 665682D4 | 471DCCBC | A402B55A | C1EDD6D4 | B3055D40 |
| 25698 | ∧ 31-05-07 11:28 | 3913EB4A | 8C2D872C | D09073E1 | 4A3BD8CC | 8BAE8103 | 7744026D | 4A49C624 | F4209584 |
| 25699 | ∧ 31-05-07 11:28 | F2DE95E7 | 06EEE13E | 57A21BCE | E5C123AF | 5DA2C724 | C8FE24DA | 92309678 | 81E283D5 |
| 25700 | ∧ 31-05-07 11:28 | 10395836 | 1629397D | 2D863137 | C96C43D6 | D111BF64 | 17D600FC | F822310B | 3B5F4219 |
| 25701 | ∧ 31-05-07 11:28 | 57CCB6AB | CF51DB08 | 668F6F1F | 245493A2 | B5AB6D52 | 5637B24F | B98B26C1 | 93BE1706 |
| 25702 | ∧ 31-05-07 11:28 | 201D71EE | 995E167C | 89EF1504 | 904B6D80 | 7E791F75 | 3E2FA8BA | 3B6823A9 | 739BD9B8 |
| 25703 | ∧ 31-05-07 11:28 | 2C89733D | F984F519 | DF0722DD | A915BAD2 | 1BEA2773 | CCC4A6A6 | 0D5DC973 | C1549CE0 |
| 25704 | ∧ 31-05-07 11:28 | 5766EA08 | 246F1036 | 7E9135B3 | 65490206 | 663D53B0 | 615F62EB | 4980CBB7 | 3FFE6E7C |
| 25705 | ∧ 31-05-07 11:28 | 8C7E20E4 | 4FB2E270 | C76BEC9E | 73ACD1FB | FF4BAB8A | E77297FA | 5D22B310 | 05E94221 |
| 25706 | ∧ 31-05-07 11:28 | 35F29845 | 3656B56A | BF4B7789 | A371844E | E67ED8C8 | E8263CD2 | 7D0EA101 | EB07007D |
| 25707 | ∧ 31-05-07 11:28 | D1A8A1FE | FD40C278 | 3C0EEE96 | 86082ED2 | F36D6D03 | A697C8DC | 9D190F7E | 82ECEC89 |
| 25708 | ∧ 31-05-07 11:28 | 64D9175F | 1076D4EB | 402CE011 | 01E2B5BD | 7900E4DE | D8C35F6F | 5F30A018 | 7F0813C8 |
| 25709 | ∧ 31-05-07 11:28 | 75325C9E | 71F047A8 | 76C230A3 | FA5430BD | 750AD519 | 99624723 | 3F7AB5E2 | 8AC2943E |
| 25710 | ∧ 31-05-07 11:28 | BFF9FA22 | 2E2D3DE2 | C7B498B2 | 41E0AA1F | 42C1DCD1 | 4E8E017 | DD2B19B8 | F4A110D9 |
| 25711 | ∧ 31-05-07 11:28 | 68FA7FC3 | DEC47C6B | 1E7F4639 | 1E6B8606 | 08FD3816 | ED0B390E | 4D78A920 | 51468064 |
| 25712 | ∧ 31-05-07 11:28 | 10E4EF3D | C7EB8B90 | 4C578ABB | 0EF6EFE9 | FF3F179E | 6E284590 | AE0015B5 | 21717576 |
| 25713 | ∧ 31-05-07 11:28 | 0D9D8CA8 | 8754880D | F64A2C1A | 6B4B6A08 | 6E1B8C95 | 52E1AC19 | 156065C8 | A3BDB751 |
| 25714 | ∧ 31-05-07 11:28 | 1B51BE44 | D2635B93 | CB158618 | B04AD254 | BA82F1CB | 92DC93E3 | 65B21928 | 4D91EF36 |
| 25715 | ∧ 31-05-07 11:28 | 6CD59D3F | 9377B974 | 0DF129AF | 71C653E8 | 08A8C0FB | 861ADBD8 | E3DCF592 | DFBC9820 |
| 25716 | ∧ 31-05-07 11:28 | 336DEE1F | 5714E177 | AE1A74EF | D7837396 | CCC28ECB | DAD304BC | 21391C64 | 2FD3C19A |
| 25717 | ∧ 31-05-07 11:28 | 9DF38EA9 | 83774D09 | 2F886027 | D4E217C0 | 9E570820 | B1CFC549 | F98B36D0 | 4E6E4C6C |
| 25718 | ∧ 31-05-07 11:28 | 765CB2DC | F289D8AE | 7E418DFB | 0E338B8D | E3B80F4C | 11BEEBB3 | 602233E7 | 2530B5F4 |
| 25719 | ∧ 31-05-07 11:28 | 697E5CFA | E8CFD179 | B64302A5 | 20349790 | 4F3EEB98 | 4BB5B8DF | 2C9231D7 | BB40CA78 |
| 25720 | ∧ 31-05-07 11:28 | AE4511C9 | C3BE09EA | F0B1A7D5 | 7737CDF9 | 173F7501 | EE1B94E6 | 6DBC4C32 | 4F472FE1 |
| 25721 | ∧ 31-05-07 11:28 | E073662B | 3E685A8E | 56319808 | 80A5F2ED | D5DD0FF6 | FD1B7461 | E13F0335 | 4B056A42 |
| 25722 | ∧ 31-05-07 11:28 | B36068A3 | 94F47845 | B631CA15 | 2D615911 | 99EEF2E6 | 27E7F37A | 9D8C90F6 | D0C1EEE2 |
| 25723 | ∧ 31-05-07 11:28 | 8270B3BD | 3E22EFB3 | 5EA3379C | 980953AA | 54602ABF | 0357E80E | 7A11FBEC | 1F5DE92F |
| 25724 | ∧ 31-05-07 11:28 | BCB25DA0 | 30DD1212 | 3B28F785 | 815AC45E | 3E53B2EC | 3964E66F | F2A08377 | C19DABF1 |
| 25725 | ∧ 31-05-07 11:28 | 48C0AE3E | BEB253B1 | 071150E5 | D9BEBEFD | 20F2C2EB | 521035F1 | 28502EA7 | 1EC9161C |
| 25726 | ∧ 31-05-07 11:28 | 6F499CD7 | BB13BA39 | 2CE024BF | C88878BF | 5C369EAE | 3BE09CE8 | BE6E1AEC | DA9FF813 |
| 25727 | ∧ 31-05-07 11:28 | FADFFB5F | A0EB2E4C | 6B4E4DF4 | 9578B354 | 348DB146 | 6967D798 | 8539BB42 | 6DAE2837 |
| 25728 | ∧ 31-05-07 11:28 | C44703C5 | 24B4EA6D | 5068171B | 464BE660 | 9D50302C | A4FD4226 | 3B90E58F | 5F965287 |
| 25729 | ∧ 31-05-07 11:28 | 1E923794 | 5249564A | 5B30CD9F | 7AC8FA23 | 227A40C9 | 72008701 | 385BA8F5 | B7DFB7A0 |
| 25730 | ∧ 31-05-07 11:28 | 7BCAD93B | 7A9ED20C | FC4B7263 | EFF56097 | B92FFA59 | 65C8071C | BF46CA56 | 848B0EFD |
| 25731 | ∧ 31-05-07 11:28 | F55A5AEF | EF0447E7 | B6563B5D | DF33412A | 97B25564 | D9FEAC56 | 3F3D3D19 | 638EF66A |
| 25732 | ∧ 31-05-07 11:28 | A7576A83 | 55633591 | 71748DFE | 67F170A7 | 609D6135 | 9B613075 | 0FC61BAD | 3C422BCA |
| 25733 | ∧ 31-05-07 11:28 | CA8C4714 | 6A047C01 | C1CBA236 | A967B892 | 5AAD78F5 | 7B0A6790 | EC485268 | 2CFB4213 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 25734 | ^ 31-05-07 11:28 | 500E1494 | 15F318F1 | EEEB9EA0 | 9906DA8F | 7ACCDF5C | 733CC392 | 8E2EA684 | 873E9ACC |
| 25735 | ^ 31-05-07 11:28 | 7FF418C4 | D24FB73E | 54817AB0 | 82C7EB0F | 39AA97AF | 5788E4D4 | 47FA3DD9 | 787438B6 |
| 25736 | ^ 31-05-07 11:28 | E2CB4C48 | 103CDFC6 | 54B013DD | EB24936B | DF88EFFE | A072173F | 040B5FC1 | 4C4CAAD5 |
| 25737 | ^ 31-05-07 11:28 | 897E8C1D | 4ACCCF83 | 580EC397 | 4056CEDB | 204ACA79 | 84E2FAFD | 7FB375E9 | FAC10375 |
| 25738 | ^ 31-05-07 11:28 | A1FF47DD | 0C7A2CBF | F73785B7 | CC41E7E0 | E7900FF7 | 007FD672 | B60D9C6F | 68FBE257 |
| 25739 | ^ 31-05-07 11:28 | 86027AC9 | A159CA66 | DBD140E6 | 9A106282 | E0079000 | 9CFA2318 | C4D23CDB | 136FD273 |
| 25740 | ^ 31-05-07 11:28 | 4DD3D076 | 1BEAEF77 | 97FDA2EE | E876D21C | 52CA3F01 | DB344B5D | 0768E179 | 7B8A6187 |
| 25741 | ^ 31-05-07 11:28 | 5AD3B3E8 | 086EECA9 | 3AB29250 | D642A2F2 | 4D1236D6 | 8DFAE62E | 260C9240 | ED8D6447 |
| 25742 | ^ 31-05-07 11:28 | F6C4CC6A | B8846BD3 | 18229B10 | 8C65D839 | 375960A9 | 9BC584BB | 738A1308 | 30E55D16 |
| 25743 | ^ 31-05-07 11:28 | C933178B | 6F4323B5 | 8365D82A | 32E4820D | FA29B033 | E50BB7C3 | E4CA1AF1 | 4FDDB0D2 |
| 25744 | ^ 31-05-07 11:28 | 6D8AE4D9 | 65A38BEF | 3D515651 | B69A5CC9 | 7C528730 | 2B6DED04 | F0CCAAFC | 67C69702 |
| 25745 | ^ 31-05-07 11:28 | FCA369A9 | 46740483 | 1D2C3414 | B8CA6C42 | 88474C24 | 9D6EF881 | 3626E9F4 | 1EB56BB8 |
| 25746 | ^ 31-05-07 11:28 | FBD55A17 | 716D8E60 | 409B6B84 | B3E20990 | EFC8903F | 9EE11A6D | 6931EBD4 | F6635507 |
| 25747 | ^ 31-05-07 11:28 | B6AE8E0D | BE7E33B6 | 802FE62C | CE5F612D | 0E1E3BB0 | 77B0A5BA | 1F3B9BF9 | A4FF57CB |
| 25748 | ^ 31-05-07 11:28 | B90411E1 | 72EBA976 | 9E4DA3AF | 0C2D4E4C | 585653D5 | 196A768D | 00C865B9 | 167B5559 |
| 25749 | ^ 31-05-07 11:28 | EE43C4F8 | 5608CFCA | 5A8F2735 | FE836519 | EF4E74C2 | CA7B3ADE | 1689AAC1 | CB3B3F3F |
| 25750 | ^ 31-05-07 11:28 | 027B2847 | 452EFF6C | BC022A00 | D13D03C8 | AC06D184 | D75DCD68 | B724D3D2 | 6CAE2191 |
| 25751 | ^ 31-05-07 11:28 | E10A8C36 | 4B76934B | A56CC1EA | 065F23C3 | AF46DB0E | 57C20F44 | 182A4136 | 396F0370 |
| 25752 | ^ 31-05-07 11:28 | 48278DF8 | C905847A | D94A6555 | 6905AAEC | 19AF042A | DCC37375 | 80D61B02 | 89CD09A1 |
| 25753 | ^ 31-05-07 11:28 | A8C8CEA3 | EE5C8B26 | 08FE505D | B8EE5819 | 1958512B | 9367EF56 | 31E1CAA2 | 1D45C00C |
| 25754 | ^ 31-05-07 11:28 | CD3AF969 | 31FA6880 | 2A694CCE | 7B4F548A | 1F149383 | 863298A0 | 07342850 | 52840D7B |
| 25755 | ^ 31-05-07 11:28 | ED2263EA | A7121F1D | FB0730C6 | D508D3DB | 4FC8937F | A9876BD4 | ED91CDF3 | 6041A000 |
| 25756 | ^ 31-05-07 11:28 | 809CE47A | C37B5C9A | B30F5BD4 | 6C8C0A63 | 27171EB8 | 94D3AB51 | D90EA626 | 9706F1DA |
| 25757 | ^ 31-05-07 11:28 | 2584F34B | E81A3567 | A8188C0F | B8B724E6 | 315066CD | 9B5707D3 | 5782C500 | 81627A09 |
| 25758 | ^ 31-05-07 11:28 | 73905034 | 0B2487CA | 03B021D7 | C3762928 | 32179D5C | 999DD62E | 6E5E7514 | BF4F259E |
| 25759 | ^ 31-05-07 11:28 | 391FF006 | D27CA95C | D4FAE94C | 4CBF74BC | DE83F2E1 | 3F61FFB0 | A1C90452 | 0E841465 |
| 25760 | ^ 31-05-07 11:28 | 35B513FE | F7BBFCE3 | 2CACFEF0 | 0F01DAE8 | 12CB1B1B | 3A49F564 | EB6F355C | 48DC8DF6 |
| 25761 | ^ 31-05-07 11:28 | B9DC2941 | 1789F79D | 58B842C6 | 07DD0AC2 | C4673557 | 8FAE84CC | AA87BAB1 | 94F34E49 |
| 25762 | ^ 31-05-07 11:28 | C7BB7447 | 5E5E72D2 | AD3DAECA | 9765E1C3 | 3FCEFD29 | D9105F3C | 10451B41 | 23E37B52 |
| 25763 | ^ 31-05-07 11:28 | ADEE4609 | 41077945 | E96DB7C7 | 9EB255B5 | 636F6319 | D88CFC67 | A6BD3E07 | 2B0F36FE |
| 25764 | ^ 31-05-07 11:28 | F9EED41D | A9BA15FD | 6B2C4D83 | 65D3C827 | AA86D1AB | E124AC80 | 5CE178FD | B585DE23 |
| 25765 | ^ 31-05-07 11:28 | 91B42117 | C262D30B | 528186AD | 458B6331 | C470E021 | 2367787A | 533803BD | 3D8C2183 |
| 25766 | ^ 31-05-07 11:28 | EB58C897 | 7ABC0326 | 80B2562F | 8B11527A | EA7E8EC0 | 7670B5CA | 8AB934A0 | BCD68C66 |
| 25767 | ^ 31-05-07 11:28 | 63169474 | 8396CEDC | 545A7D77 | 81E2AA46 | 44F6C39D | 2996523C | BF72BF9E | 71C1E012 |
| 25768 | ^ 31-05-07 11:28 | 6401932B | 69553A81 | F6C4D208 | B7199E8D | 91441611 | C0057071 | 1581B202 | AF505960 |
| 25769 | ^ 31-05-07 11:28 | 1427C764 | CF0AC1B5 | 54012C5C | A7ED93FF | 8EDB3D5A | 17B87D77 | 526B2308 | EE786292 |
| 25770 | ^ 31-05-07 11:28 | 0E92FC85 | BC7B4AE5 | F3309085 | EE4BCA21 | 92B2A6D1 | 711BE36A | C72152B7 | 064609EB |
| 25771 | ^ 31-05-07 11:28 | EA9DED9F | 34F75B70 | 1FD9C40B | 7959ABB2 | F4394024 | C588EAFF | BAB5C8A0 | C5B3F3D9 |
| 25772 | ^ 31-05-07 11:28 | CF8D4D98 | A4C4D983 | 95594159 | C3053C32 | BE1B6C3A | 24965E53 | F09826A8 | 4EAD3962 |
| 25773 | ^ 31-05-07 11:28 | 932E2CC2 | 46256AAD | F782B1D0 | 08BA8953 | 5BD2A15A | 1A51CE68 | 82613819 | FC7B263E |
| 25774 | ^ 31-05-07 11:28 | E6B88084 | DD0E76EE | 436D337D | FDE26648 | DBA3F14F | 18C6C158 | FFDF093D | D12F7600 |
| 25775 | ^ 31-05-07 11:28 | 10536BEA | ED177EB0 | 34EA00FC | DAD80A06 | 03E86C5D | 8E390D03 | 3A602C15 | 6F6AAE09 |
| 25776 | ^ 31-05-07 11:28 | 5AE064F1 | 5C1C9123 | CC14CDB0 | 9B84D8F9 | 7F0E6AF4 | 30BB5E62 | 9C0F2EFE | 52CD0833 |
| 25777 | ^ 31-05-07 11:28 | C6926CD7 | 72DE983C | 67D40166 | 88DA7670 | 5FE7A6E3 | F3BE7881 | BE20D863 | 9FEDDF5A |
| 25778 | ^ 31-05-07 11:28 | E58EBA8F | A2878319 | 326790E1 | E57147FF | 585245C4 | 52E1BE09 | 4768B439 | 8B4D34D6 |
| 25779 | ^ 31-05-07 11:28 | AD43D28D | 45455D28 | EAA28E9C | 52975890 | 0A413D0A | B726051C | B1EFE240 | 4FE3D215 |
| 25780 | ^ 31-05-07 11:28 | F624164C | 6F1446EC | 5F615E57 | 61C2A322 | C0A06B54 | F23A9C27 | 1698166B | 80B791D7 |
| 25781 | ^ 31-05-07 11:28 | 2E5109E2 | CDC6C5F7 | FFCE4044 | 438C326F | 2D2A1A52 | 64818BBD | D479F6DC | D6B65D3C |
| 25782 | ^ 31-05-07 11:28 | 3D66EA9A | E57E894E | 8A6DA469 | DEDCF543 | 2F30D678 | 3A553717 | 6215AD13 | 0888A848 |
| 25783 | ^ 31-05-07 11:28 | F8A26CO2 | 2FF835C0 | 605CCBCC | 499F4F79 | 59838FE0 | 475A73D7 | 4508AFF6 | 18B92BD3 |
| 25784 | ^ 31-05-07 11:28 | 3E64999F | 440C8060 | E86FF872 | E57E608F | FA6AA703 | 5D3D71E4 | 149F4B03 | 16A72C47 |
| 25785 | ^ 31-05-07 11:28 | 72E84EAB | 4082E986 | 920F7A11 | 37910012 | 5C8BCDC4 | 527D5E76 | C03EF625 | D35EF296 |
| 25786 | ^ 31-05-07 11:28 | AF5F6A1E | 335E33B1 | 8B9B25D2 | BABACD8A | C0167122 | 1D971502 | 6A8EB87E | 3B377A45 |
| 25787 | ^ 31-05-07 11:28 | 2514264E | 46A421CB | 2E660C55 | F53C315C | EE14BA27 | 0CFD1ADB | 6889F76A | 19011E41 |
| 25788 | ^ 31-05-07 11:28 | 4F7D7DD9 | B337446E | 0F26E42E | 07BBDFDA | 4975078A | E6BB782B | 3074E579 | F7E53433 |
| 25789 | ^ 31-05-07 11:28 | 9460CA20 | B23F4AC2 | 7B7F60F8 | 2AD0B6A8 | 2AC6CC3E | C071475C | B363DAAA | D960AD58 |
| 25790 | ^ 31-05-07 11:28 | B5D9E957 | AD461261 | 8252EDF0 | CDC12F35 | 989C4A95 | 63666BD3 | E0A65866 | 01A0E1ED |
| 25791 | ^ 31-05-07 11:28 | CED595B3 | 5C441E06 | BF96798D | F6201ED8 | 547C48A2 | AF0B308D | 7BAD5B74 | 977886D6 |
| 25792 | ^ 31-05-07 11:28 | 31F2A07F | 5B5D8415 | 5BCDDD38 | C87D9326 | 52F65D0D | 1EE2B2E6 | A9CB1567 | 976B892C |
| 25793 | ^ 31-05-07 11:28 | 830AD502 | EFD345CF | 292253B2 | A163D08F | 49715F3E | 55B49A13 | 2214B85D | 0E1F9233 |
| 25794 | ^ 31-05-07 11:28 | B4DA1DC7 | F436AFE2 | 5D27C80C | 726D69FA | 8F008186 | F9513D56 | 10D7A2CE | BBCD80D6 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 25795 | ∧ 31-05-07 11:28 | B502E26C | C9EBEF64 | 122268E0 | BB0E6A86 | 60CCA4D4 | 3098C4F1 | 5CEE859A | B1FC8CD0 |
| 25796 | ∧ 31-05-07 11:28 | 0F3EE040 | B91D6D33 | 13FA890C | E00683F3 | 0D8BBAB5 | 479B5195 | 85DDBCAF | 6C85CB6C |
| 25797 | ∧ 31-05-07 11:28 | 23C267EB | CEFDB64E | 7820511C | AED8BFC5 | 37781E87 | 59C12258 | 0D6E9047 | 84104FAD |
| 25798 | ∧ 31-05-07 11:28 | BADF3A62 | E313F633 | 6C7A28A1 | 46765617 | 1A6ABB93 | C77E4AC6 | 58C96680 | BACD6E01 |
| 25799 | ∧ 31-05-07 11:28 | 97DC7CAB | 180880E8 | A58D803C | 1C4DD8D1 | 1BB2A643 | EB39FEFC | A16543E6 | 91D36DE8 |
| 25800 | ∧ 31-05-07 11:28 | 6AB31DDB | BC21CDFF | 438501F3 | 84501062 | 05B7F6F8 | 295EED63 | 21D1770D | AE6E2D73 |
| 25801 | ∧ 31-05-07 11:28 | DD99E821 | 7704BAF9 | 32323275 | 60A433F8 | 18579F21 | A59EC94B | 498F5A94 | 66511636 |
| 25802 | ∧ 31-05-07 11:28 | 5EE7C857 | AD20A010 | 6D962FC3 | 0DE0E761 | 4D3A89B9 | BB81BC62 | EA53E574 | F1ED4084 |
| 25803 | ∧ 31-05-07 11:28 | FA434EE5 | 0A16F93D | 0B32BE26 | 87A302CC | 1D23E4DE | 658CC6B3 | A628D48F | B27016B9 |
| 25804 | ∧ 31-05-07 11:28 | C1BA8932 | 49FE9BA7 | B4CDF79B | D853B991 | 349E51E4 | 59D400E5 | FE59AD28 | 68DAE5B6 |
| 25805 | ∧ 31-05-07 11:28 | C2E2249E | 5C3DCA27 | E43D8D94 | 8C0F10DA | AEE800D8 | 44FB22F6 | 27F5147F | 48EBCABC |
| 25806 | ∧ 31-05-07 11:28 | 0D502430 | 70D69A52 | 1366B071 | 8B6C117E | 0738D898 | 4E29461D | 6199065A | 3FEBE257 |
| 25807 | ∧ 31-05-07 11:28 | 4462FAC8 | 6A6725B1 | 38A00396 | 4C82E708 | 90C3E235 | C3DC6827 | 69B5406C | ECB3BCAD |
| 25808 | ∧ 31-05-07 11:28 | 6C5B1FCA | B05522E8 | 69094818 | 6AD63F74 | 5B756B99 | 3E8B28D8 | BB17B8FD | 01E1B1F5 |
| 25809 | ∧ 31-05-07 11:28 | F291D099 | E317E0A1 | 97167BB5 | 765E7F20 | 44D788BC | 1391A8D6 | DE947501 | B7707913 |
| 25810 | ∧ 31-05-07 11:28 | F22E4726 | 104415CB | B67C9350 | 5A243AA6 | F0591D9E | 4AC6A264 | 97296CA4 | BAB6797E |
| 25811 | ∧ 31-05-07 11:28 | FBACFB9B | E4DCE0F8 | 78D8FE2D | 02ACFFD7 | A11FD89E | 638C9626 | BEFA0C3F | 32BE8841 |
| 25812 | ∧ 31-05-07 11:28 | D4FE44B2 | EBCBE610 | 20D9EAE6 | DD53C90A | 6FB4EE85 | 0D1CFC11 | 09CEDFB0 | 20EE1614 |
| 25813 | ∧ 31-05-07 11:28 | 1D16D480 | 9A4825BF | E04253A9 | 1B5950EF | 932E531F | 7DC5D247 | EB24EF65 | 182D4567 |
| 25814 | ∧ 31-05-07 11:28 | 7C0470FF | 0C0CE628 | CDCB125D | F7571960 | 6C35E87F | 1DEEFD5A | 9BD275EB | B54DC44F |
| 25815 | ∧ 31-05-07 11:28 | 1692D12E | 001D45F1 | 4743C1F9 | E9B2829A | 20D6793E | 6973A710 | 848334B2 | 9342E591 |
| 25816 | ∧ 31-05-07 11:28 | 0D0B5DBD | 0AF04AF2 | 46C24C54 | 4D83E6CD | EC3CC3E9 | 3F230D2D | A2EFCCC5 | DF7586B0 |
| 25817 | ∧ 31-05-07 11:28 | 95A0A79E | 56FA1C1B | 10C3B857 | AA9F642D | 2A80EFF4 | 5820B1F5 | 5A7AC248 | 00A2E018 |
| 25818 | ∧ 31-05-07 11:28 | BF9E2402 | A4ED6641 | 3356662F | B1EDC7EC | 442E43D8 | A767D694 | 4F5D1F63 | 23609270 |
| 25819 | ∧ 31-05-07 11:28 | A2B4A00A | C5324E78 | FD21ABB2 | 3336DEDB | 2DBC79B0 | 9C127DA9 | A9BCD36D | 4089417B |
| 25820 | ∧ 31-05-07 11:28 | E87CF72C | 5ECE7BCB | 8E833CFA | 9777951F | CD8B6F74 | 1749133E | F627CBF0 | AFEDD36A |
| 25821 | ∧ 31-05-07 11:28 | AA77298D | A120EE7F | 4FFCF4D4 | 38B6057A | A9655679 | AB7B5EC1 | 07E5C848 | 64D741D5 |
| 25822 | ∧ 31-05-07 11:28 | 6A892FE2 | 28E23190 | 7B2F2C90 | 7917BE34 | 057E1001 | AF0061D7 | BB880F87 | AA8E5D62 |
| 25823 | ∧ 31-05-07 11:28 | A8429354 | 451622C7 | 1BB0B66A | 62AF9456 | 078CCF52 | 967E43CF | 197B4E45 | 83CC1246 |
| 25824 | ∧ 31-05-07 11:28 | F4F62E0B | 4677E82A | 0815F7D4 | 61BFD50A | D65C7DC0 | EDD2EB74 | C0E1B21B | AB583F9C |
| 25825 | ∧ 31-05-07 11:28 | 4053B33C | BD712E12 | DA90D353 | 24F306CE | 1BDF4037 | 64A0C8A6 | 966A3C44 | C5A48B7F |
| 25826 | ∧ 31-05-07 11:28 | C016A813 | 0D4670B6 | 28B66673 | BDD86FC9 | 6B778A78 | 074A8873 | 3CE9DCF9 | 133399F2 |
| 25827 | ∧ 31-05-07 11:28 | 0DF62B55 | 8A9101D8 | 485FCCCD | 6E201690 | 2B65C9B4 | 37938F50 | D4CE9C1D | 8BB8DB6A |
| 25828 | ∧ 31-05-07 11:28 | 780F0066 | 728C4A5C | 01609582 | 358D77DF | B64E5635 | 9022AAC3 | 65A26E9E | 2BBC4B08 |
| 25829 | ∧ 31-05-07 11:28 | 47654CD7 | 3A4CBDE1 | DB6E2209 | 978802FF | 46FB9C51 | 16771396 | A01982B9 | E5EB02CA |
| 25830 | ∧ 31-05-07 11:28 | E3D48440 | E8078BF2 | 9ADAA1F4 | 53016068 | 0C1D448E | BD7DFCBC | B8231800 | CF20986A |
| 25831 | ∧ 31-05-07 11:28 | 958B1FFA | 13DCAA3C | 83B76C00 | C7E0AF56 | 918D866D | 558532D2 | 3B284712 | 2B33C708 |
| 25832 | ∧ 31-05-07 11:28 | 6C82C7E1 | ECAC0721 | 3084C7A5 | F602D576 | B91E9528 | 9B0C0E52 | FDE5C7B8 | 03E1845E |
| 25833 | ∧ 31-05-07 11:28 | C4AC757C | 57216209 | 81D715A3 | 4ECB9B97 | E90DA57A | D66EC54E | 5A2CA805 | 89DA1499 |
| 25834 | ∧ 31-05-07 11:28 | F22D1821 | 4153864E | B7D5A03A | 51D044C3 | 7A0696BC | 30F1FA20 | 99EFDE7B | A4BDE295 |
| 25835 | ∧ 31-05-07 11:28 | 7474AE8C | 3BA26FF0 | 0C311460 | D5D31FE0 | EE775FF8 | C11904D3 | BC1B4320 | B4242CAC |
| 25836 | ∧ 31-05-07 11:28 | 5FC7FE4C | AD4EDBFF | C0217095 | C5B82862 | CE812A93 | BE7FC08D | 05D722D2 | DEFB7788 |
| 25837 | ∧ 31-05-07 11:28 | 7CAF0038 | EFDAE01C | 39F43295 | D502EB3B | 15C7D074 | 430C27C | 883A936F | 0089F8DE |
| 25838 | ∧ 31-05-07 11:28 | 475B390C | 897381E1 | 78FC68B9 | D1A25D6B | CA5EF68E | A4D36570 | BEB9362F | 67118155 |
| 25839 | ∧ 31-05-07 11:28 | E6E9FF75 | 74B50A37 | 3904C3F3 | 9407BD8E | B7EE49EA | 81361C16 | 57B0028D | 35DC0827 |
| 25840 | ∧ 31-05-07 11:28 | C96A4D60 | 0DFF2901 | 0B718581 | 348F96C7 | 0665FFB6 | CB493664 | E087C146 | 0610EB6A |
| 25841 | ∧ 31-05-07 11:28 | A4F653CD | 74672071 | D552ED6B | 4B2FCB3F | 451A3FCE | A8FBBD41 | 5A5225F9 | AB97DB25 |
| 25842 | ∧ 31-05-07 11:28 | 92E84D71 | 3A1475C3 | A08EA835 | 2451CE33 | CDCCE4D9 | 385B4C3F | 9C3BF87D | 18BF70B3 |
| 25843 | ∧ 31-05-07 11:28 | 4F845215 | 658E03A2 | EE53B189 | 2DA7E683 | 28C2AA22 | EA986853 | 0A565563 | 96EBA539 |
| 25844 | ∧ 31-05-07 11:28 | 8B0A0317 | B989D137 | 05B51FB5 | EAF16636 | CBE05A37 | 92DC0082 | C2437373 | 287BF539 |
| 25845 | ∧ 31-05-07 11:28 | 5963A542 | EC4D1570 | BF0A6CA6 | 25A9BD31 | B12BC9AA | 06339606 | 42D6773A | 578DD249 |
| 25846 | ∧ 31-05-07 11:28 | 982F947B | 4D0C33CE | 82AD23B4 | AEE26F9A | BDFF63BF | AD598F2A | 904BE2AB | C0D11C19 |
| 25847 | ∧ 31-05-07 11:28 | 7EF0328F | 4B010039 | 5B848466 | 86A8D7B2 | C101A496 | D983AE29 | 7B3A8B65 | C1CAF26A |
| 25848 | ∧ 31-05-07 11:28 | 2BE3A43A | 8D1F9DAD | 6F845ED5 | FE890F5C | 2BA617C1 | BABC7BED | 56C5E50D | 218D1BAB |
| 25849 | ∧ 31-05-07 11:28 | 16FF588E | 5AB37317 | 7080948A | 471D2F6F | 191B3C8A | 317B010F | A33D04D7 | 28622CAF |
| 25850 | ∧ 31-05-07 11:28 | 5CCEC2A5 | A070E1CB | A7F0BA39 | 257D598D | 138BB6CE | CBA04F4 | 405B236D | 37465E35 |
| 25851 | ∧ 31-05-07 11:28 | 4F96B743 | 9F22D04E | C99BA1AD | 1AC808F4 | D136B528 | 153693C5 | 9237EEA7 | 87194E94 |
| 25852 | ∧ 31-05-07 11:28 | 524FD609 | 24F57A7B | DFFB3CE3 | B5F0908B | 5F4724DA | 36C77522 | C2449C44 | 0360036D |
| 25853 | ∧ 31-05-07 11:28 | F9474EC5 | B284A3DB | 544BEF25 | D2776224 | 446000ED | BD22A2EB | 6DA9078D | 3EFCB860 |
| 25854 | ∧ 31-05-07 11:28 | 6DC5DE68 | 60883F2D | AFD55CBE | 71F1FB34 | BDD97F88 | 0B825B4B | A8127C3E | C68028B9 |
| 25855 | ∧ 31-05-07 11:28 | FEC0BB89 | EC5EEEE5 | 42261488 | 448F0360 | 57A651D8 | 58A98555 | 8D007820 | BFD954B4 |

```
25856  ∧ 31-05-07 11:28    99B0D007 F974E12D 5563DB89 6C8D9473 EABB6105 05682057 486E4796 FDD661C8
25857  ∧ 31-05-07 11:28    A8D86180 66AAC4B1 01111304 9C45F327 E3B5DC08 2FF450FC 8F4ABF24 28354F74
25858  ∧ 31-05-07 11:28    84CEDC94 318D7B46 7627202C 33761DDE C2604F68 ABC45F93 7E3C348C B818F64A
25859  ∧ 31-05-07 11:28    D2B70561 94682F1B E9E616A3 2DECDD9B 7AA2EF9F CFDB1818 28B002AB 41EED156
25860  ∧ 31-05-07 11:28    A4680121 608EB4B4 77EF1542 62A0687B EAA7914F BE1AED14 2727F613 D14E2460
25861  ∧ 31-05-07 11:28    AC7C6F70 FE8F8EB1 47199FC9 956E2FB7 80750659 863ADDFC 6FFF23B4 C2598BE4
25862  ∧ 31-05-07 11:28    C43E13CB D57DC702 AF34E088 96FA6DF3 F1F64029 F0E8586B 741C52B1 65B07985
25863  ∧ 31-05-07 11:28    58BFF50E 3A85A452 AAD62EB6 0A680B0A 970D5C2C D30699AC 422FEF5C 5AD7153D
25864  ∧ 31-05-07 11:28    32F164E7 BEC6FA17 66817A95 B1CEA7A8 3C4D8430 48519544 3DAE752E 24BF90CD
25865  ∧ 31-05-07 11:28    60449421 6DABD11D 2EA5B39E 9BDF9E05 EA1CF62A F0AA9467 FA395085 1461881D
25866  ∧ 31-05-07 11:28    A9371127 E204C134 8E8D2F61 3463E4D1 F9894072 AEF965AC B9D25A67 ED74984C
25867  ∧ 31-05-07 11:28    69C3087A 15E5E327 1CB805C0 4682F292 E182B430 330457E2 3C18573B 7DB1145B
25868  ∧ 31-05-07 11:28    B7832FAB 4DFFE1AF BD8A07A0 9D5FFEC6 5104B034 72AD9654 F66DE234 EA96662E
25869  ∧ 31-05-07 11:28    E4F0750F 62F1FA60 DC46A2C1 347152DF B80DB32C 7B12384A 19BD3BE0 E79AE6A3
25870  ∧ 31-05-07 11:28    99A7BE52 E67FA248 B046E076 D4856747 2E8FE85 F44D762F 675EAA34 BEEA820A
25871  ∧ 31-05-07 11:28    A7BC8DFB F78E74B5 D6496714 908C3DEC F58B8194 76FB2A58 0D905A67 363C1202
25872  ∧ 31-05-07 11:28    F909B72F A0C46C74 F4C49C54 A9F86D37 8529A0F5 1BBDBA0E 0AB4825D 549C2795
25873  ∧ 31-05-07 11:28    B085F55F 035E81D6 6B6282A6 5F75D38A FA0604A5 D0BF7EE9 3D2B7CE9 18BC150B
25874  ∧ 31-05-07 11:28    F96485F4 D5AE9198 37417F16 8F8050A5 8B349A9D 0DA2F77A 7AFFE6E5 7483950B
25875  ∧ 31-05-07 11:28    2C04254C BCCBC4AC 37B8A6A3 9B98A219 A75E6FD0 D56AA7C2 872CFBB9 1948E712
25876  ∧ 31-05-07 11:28    8511F02F 9015C35A 4423E78B 9E550CB5 81C44111 68584F25 8990F029 20D1693E
25877  ∧ 31-05-07 11:28    CBEDBC24 7B865CE2 595733F4 24DE3F9A 27E1F2C6 0515C786 9530DC05 2835E66C
25878  ∧ 31-05-07 11:28    439F71F7 027C9065 64940926 45D2D2B8 64634DE2 292F46EF 7D8E1A40 9FD659FD
25879  ∧ 31-05-07 11:28    597D2CD1 A2524889 5E2A6DB1 B6E2C9FA 7CC081E8 7D711949 035713F1 B5C581CA
25880  ∧ 31-05-07 11:28    1F14F6A3 5204E963 7F62C305 DD399293 E7B42A1F 09DCA748 7E084284 7DA266EF
25881  ∧ 31-05-07 11:28    1C23CF07 5001FFB5 BFE634F3 46456D50 AC8E7007 9A346DE BFF43950 26848711
25882  ∧ 31-05-07 11:28    AA682D19 DC7FD4EB 12604DC0 1A55E180 77C7EAE6 79F02242 19324CE1 00C09B84
25883  ∧ 31-05-07 11:28    26FCAED8 FF104143 B13D4437 E58A65EB 63E0F687 B50EC368 2A8122BF 4217AF2C
25884  ∧ 31-05-07 11:28    D49A1E21 E76D308A 2A5766A5 746FE3F0 B1FE79D4 B2CC89B8 0AFA7D38 DEAEA8D2
25885  ∧ 31-05-07 11:28    C4D63BD4 F3BB8B6F 63F7435C 2D7F705C B766974C DB5BAA84 FCF6DDA4 250EA604
25886  ∧ 31-05-07 11:28    38752537 C00A55AB 6AF695BD 709A22BF 2ECB3D78 F42623A3 FBB6C1D3 532B2488
25887  ∧ 31-05-07 11:28    D80A442B 105A49AF 0E1130EA 5C79F6A6 49A00480 042A19A5 9F5D4420 E654F429
25888  ∧ 31-05-07 11:28    99974665 24AB5E14 1D370390 34C3E3C2 083E7630 5D2D4E85 332CDB7F F9365EFD
25889  ∧ 31-05-07 11:28    DC18F5FE 23E70A97 CBDF97E3 EA287588 50D2350B EF6BFEFE F897515F 47201C2E
25890  ∧ 31-05-07 11:28    7648C161 AC5966D9 09FF8993 2A16204F 2CE1589B AAB5364A 0D13049D 02208085
25891  ∧ 31-05-07 11:28    1D44C033 90C6BE2C 3DC0F992 2BA8F9F3 9B91FCE3 B8CE13A6 B51B6C5F 21D3D275
25892  ∧ 31-05-07 11:28    A4D39B20 8E5785D0 B8C5D606 A07E7A80 BA17B5FA 199C1653 E592030A 89C94523
25893  ∧ 31-05-07 11:28    66D1CFE3 64861DEB 126CB2D2 C8A99DDD 5EA96753 F319CB61 3A87EE4E C525C077
25894  ∧ 31-05-07 11:28    162E6BEF 54A2C61A F4550507 13FDBB15 21E1609A 5A2B3A38 AF427278 FF810A98
25895  ∧ 31-05-07 11:28    D1C34738 5825B235 7908AA0F 3EE89B51 058F31A6 24C7E867 2A1BC132 4D6D291E
25896  ∧ 31-05-07 11:28    FC8FA868 6F471BA6 B1E55694 E4E33F8A B82DCC74 5595E980 25DC4F7F 8751E9D4
25897  ∧ 31-05-07 11:28    18D7D42E 19B58956 A360AE5D 30A71B79 D946CD36 6156323C 83011B6F 8F16884F
25898  ∧ 31-05-07 11:28    BF8C15B1 B7472F39 D26FFABB C6161FB7 2F1E4378 BC55AA02 EADE51F0 C32579EC
25899  ∧ 31-05-07 11:28    AE0E9E0F 8E8141AA DF4FEDC0 3B21A40C C97CF03F AA97BB3D 4DD0B4FA 8C26398F
25900  ∧ 31-05-07 11:28    D1B671C3 6E1D24D0 433C842A BC5145F3 04455B21 A1C4EC52 B6572CCD 17BC1819
25901  ∧ 31-05-07 11:28    DDC0D80E 36F7B0AC 7D9AAA4A CF8BDF7C C16FC48B EAD9A4DF 2B410584 D10CDEDD
25902  ∧ 31-05-07 11:28    B70CFD36 50EFDA48 887092A1 9B783674 73975DF3 6A08539A D0CDA4FC 4913E0C3
25903  ∧ 31-05-07 11:28    4F885292 25877EC9 B6245EE5 D7C37308 8427D804 F6D655A1 C5DDBE34 92540233
25904  ∧ 31-05-07 11:28    73187B27 ADBB3B63 9F8E34CA 86F38C4A C43C22B6 834268E0 3626BC47 787793A4
25905  ∧ 31-05-07 11:28    61601A01 2E1FC84A FF5F7FCB 414F5477 0839E23A FA5A1BE0 D1844987 069B9282
25906  ∧ 31-05-07 11:28    C2EF6E48 CE56E84A 6428743B 80722F57 A1653E11 92D01B60 8D4F7A7C 602C1B29
25907  ∧ 31-05-07 11:28    5674863A 0EE67229 41CC4DC6 867CCE3D 0ED3ED85 AB14A792 E21573F6 AE07871D
25908  ∧ 31-05-07 11:28    5176592F 01AEB9DD 3CD3B736 460478DB 2E964037 95384258 1C890426 21CD45D0
25909  ∧ 31-05-07 11:28    2D86BD99 96B7DDC5 EADE1FBA 9878A9CE 9B8520E2 FF332785 BAEA2D82 2DDA8B1F
25910  ∧ 31-05-07 11:28    1AA2E697 F9801F9A A452E9E6 2BF38863 5CE1638A 2B9552A9 44F0FE39 BE4D09FA
25911  ∧ 31-05-07 11:28    4F533887 1A6424CF C4A40292 1D714A0E EC5ABAA3 7E2A0B80 9580DE4E BF6AF1A1
25912  ∧ 31-05-07 11:28    33A3933E 5DAB6D30 E8580D24 8DE92DA9 9F13E226 599F7186 E3D1C4FC 833B2E30
25913  ∧ 31-05-07 11:28    42553BB1 7C4C97A8 91509270 3D11AB40 FB0B0C03 7BBB5926 A4D2D748 9E8FCD7D
25914  ∧ 31-05-07 11:28    DE7FE802 6809057D D111D197 5C4C8F07 E4851D2B 24376ABF 56E65C57 AF67F446
25915  ∧ 31-05-07 11:28    E2A4C388 EE93B1E3 6E0D1209 7F73F68C 35B2558E 949507B5 F7721867 8C948956
25916  ∧ 31-05-07 11:28    61D9EA8A EE9A3CA0 EB17B187 989604B7 5EB66B81 BFF53379 DA175F8B 84651851
```

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 25917 | ∧ 31-05-07 11:28 | B0AF415E | 38475F09 | BCE9AD31 | 62793F7E | C7B5175F | 13D27BA6 | 8810A229 | 5BC499B9 |
| 25918 | ∧ 31-05-07 11:28 | C0D00DE4 | 9E85D1DC | BC4AC707 | 4C84416C | AB514EE3 | 4A5EC2F5 | 229873C4 | 450C6E5E |
| 25919 | ∧ 31-05-07 11:28 | 86798A6D | 1A5D892E | 2C25CBE3 | A7DF54D6 | 1899DA1F | 2C363BE3 | 454D6BB2 | A0831256 |
| 25920 | ∧ 31-05-07 11:28 | 211F04D0 | 20F674A3 | 576B8EC6 | 5B96BF5F | D547813C | F138C97E | AB135C8F | 51B6C315 |
| 25921 | ∧ 31-05-07 11:28 | 29B85386 | 6D300D72 | 74E18120 | 388A2032 | 01F99458 | EB92FEB4 | 3B1C598F | 64D7FABF |
| 25922 | ∧ 31-05-07 11:28 | 7F781F23 | D6015CA9 | 5D335E44 | E7120AC5 | 9685EF87 | 203A58EB | FC3E2E86 | DD7F8C88 |
| 25923 | ∧ 31-05-07 11:28 | D88813AC | A40F7F66 | 9D674B5E | 3F7CA97B | 174FB69A | DE6673E2 | D5C14A9E | 1F9993AD |
| 25924 | ∧ 31-05-07 11:28 | 02789778 | 0FC1BBD9 | DBBF3317 | 28C3528E | FB2FAC08 | B023A83A | 4453512F | 3A8C04FD |
| 25925 | ∧ 31-05-07 11:28 | 39998863 | 447443F3 | 5BA38CA8 | C5F13C18 | A015887C | 7BB2BBD0 | BF9C42B2 | E80D2254 |
| 25926 | ∧ 31-05-07 11:28 | 4F1FC35A | A9C80166 | 42C79AFB | 97D0C35B | D2CE6BB4 | AF5364C2 | 7029BEF8 | F7E3985A |
| 25927 | ∧ 31-05-07 11:28 | 00BFF0EC | 9D484381 | 1E67C844 | 1105B87F | 32B87A7C | B4E49823 | 9A9929D9 | FBD8B294 |
| 25928 | ∧ 31-05-07 11:28 | 1865428E | 610DE348 | 1124A18E | 18D32B89 | 88A891EB | D6380DF3 | 81189FB9 | 5D5DC75C |
| 25929 | ∧ 31-05-07 11:28 | 4DC61DA4 | 516038D5 | 3C9EBED2 | 8683BF05 | ECBEA411 | 98691D68 | B16F0F6E | 2EB18B05 |
| 25930 | ∧ 31-05-07 11:28 | CB524F32 | 466E55B8 | 938A5C7D | E4EAFBF3 | 5070808E | 211D5CE0 | 0E336A8C | 5FD4139F |
| 25931 | ∧ 31-05-07 11:29 | 774B695A | 7B8B47C2 | 4AD4BE5A | 59328F3D | F5085328 | C13D588D | 0E54D15B | 217CAD57 |
| 25932 | ∧ 31-05-07 11:29 | 53C9DE7B | 6CAEC5AF | FEE4CE37 | 240C5FB3 | D5325882 | 4F1DF323 | ECC600E5 | C0954161 |
| 25933 | ∧ 31-05-07 11:29 | 02777600 | 03300C4B | 77F446AC | E8D52421 | F6F0DD4D | 11EF9E3A | 9C06673A | 04B06779 |
| 25934 | ∧ 31-05-07 11:29 | 286DE739 | 6879CB40 | 10092241 | 58B06ADB | 5B962E0E | 9B46F54A | F8738ED5 | 02AD7BA0 |
| 25935 | ∧ 31-05-07 11:29 | FC8BE40E | 94BA5DF4 | D726C3B0 | EA745049 | E027A97B | B05BE105 | DC32B588 | 53B112F1 |
| 25936 | ∧ 31-05-07 11:29 | A986FE46 | 758DDA57 | 76570EC3 | 09235070 | 1FFA5D70 | 3DDC7D4B | 9591288C | 82A48224 |
| 25937 | ∧ 31-05-07 11:29 | 8FDB0200 | 39B891F0 | 857B640E | 9F6B0BAB | B995C94B | 94211DB9 | 330F7E20 | 0454D178 |
| 25938 | ∧ 31-05-07 11:29 | B967D5C0 | D57DFC41 | 2E66FBA2 | C0C2732A | 73E345FB | 258DF336 | 725FA765 | 0350394C |
| 25939 | ∧ 31-05-07 11:29 | 511ACFAC | 5EF3F19E | B29E3AAC | AD945049 | 3B756910 | 3EB2F7F3 | 1A028062 | 9F6A78E6 |
| 25940 | ∧ 31-05-07 11:29 | E4BD9D4D | 64A0699E | E119D7F1 | 5E9247D1 | 3EBC2206 | B65CEBF6 | 2846B157 | BFDCF52E |
| 25941 | ∧ 31-05-07 11:29 | 3971DF8C | 1F34EBDB | AF6FE54D | 5B6DF2D5 | C84D48D1 | 577637DF | C9B05B89 | A7E96EFA |
| 25942 | ∧ 31-05-07 11:29 | 852467AD | 7ABD33E7 | 24BCF187 | 508DECA0 | 0F3C978E | 66665972 | BAC5175D | 1B5BDC43 |
| 25943 | ∧ 31-05-07 11:29 | 503B3981 | A9BA0A17 | 517BDA17 | 0831D8C6 | 30B0F5B7 | 4D28DAC4 | B0B2DD17 | 1F5E58F4 |
| 25944 | ∧ 31-05-07 11:29 | 8ED7CF12 | 00B64FAC | 46C9C530 | B17F50B6 | CE068A71 | DB85FEE3 | 4C638962 | 16A29A76 |
| 25945 | ∧ 31-05-07 11:29 | 07D87DA1 | B70215D4 | 12B2B567 | 8923EF93 | C85BDB35 | 3216C2A0 | 962E5BDF | 75E8FBCD |
| 25946 | ∧ 31-05-07 11:29 | 3445FD8E | BE3DC6D7 | F3953EE0 | 06046334 | 272970C5 | F850DC42 | 6BF3F326 | E7CCCD15 |
| 25947 | ∧ 31-05-07 11:29 | 794EBEBE | 499EBAE4 | D5017F98 | A55E5339 | FE9A84B9 | 29C366E6 | 7C92E3DC | B2FF3FCD |
| 25948 | ∧ 31-05-07 11:29 | 6CAD69D0 | 3743F5E3 | 6EACD72F | 60C2D6DC | 9B5CAC1B | 0452DE20 | AD2EEA31 | D6819222 |
| 25949 | ∧ 31-05-07 11:29 | 6A2D7A70 | EFCF57D0 | 89C55F81 | 83691940 | 3EB9A20F | E3669195 | DA6F1972 | 85EE844D |
| 25950 | ∧ 31-05-07 11:29 | F97F31FE | FF69A84C | 2A65C1B0 | 1D5526EA | EC717007 | EBCAA675 | 0B5456B3 | 2380EC80 |
| 25951 | ∧ 31-05-07 11:29 | EF3DFB0D | E69CDB39 | F54F4C0C | 9FC4B56B | 2EC6778F | BB0B242A | 6736DEB7 | 7029035F |
| 25952 | ∧ 31-05-07 11:29 | BCCDDB03 | 1605EDB9 | FC161ECA | 0D3C3C72 | 45BF075C | 1815F897 | 7E08575F | D0DF71E6 |
| 25953 | ∧ 31-05-07 11:29 | 4E3320CB | 0339A486 | A37E80BD | 5501A1A5 | FCFA77D3 | E8BD505E | 1842DEF6 | 46CCD700 |
| 25954 | ∧ 31-05-07 11:29 | 8E83737A | AEE96EED | 73AEDDE4 | 0A750DEC | 1EC7480A | 61237D1C | 3CA9A014 | 560C9449 |
| 25955 | ∧ 31-05-07 11:29 | 4698517E | EBEBCBC9 | D3AF5B6E | 4A1CC0CD | 04ED060D | C6DE3062 | FCD0B31A | 70A44B01 |
| 25956 | ∧ 31-05-07 11:29 | C7DF0C21 | 9AFEACC3 | 2AF29277 | 1EDCF19D | 78FD4D37 | C4FADA92 | BADC40ED | 877B5611 |
| 25957 | ∧ 31-05-07 11:29 | 887E1B73 | C46EE9AA | DDE0222B | CC43E9CC | D449BD72 | 431F3889 | 94D8701A | 9A60139B |
| 25958 | ∧ 31-05-07 11:29 | E2BF48C2 | 0756584F | 1FB31875 | 223AAB88 | EF0DF60F | E8CAE3F3 | 7AEA043C | BCDF5A0C |
| 25959 | ∧ 31-05-07 11:29 | 1192CAFF | 6ECDE300 | ED4F51D0 | 42F95FEA | 6F95CE67 | EAA964AD | 0FDED077 | 0E374F5D |
| 25960 | ∧ 31-05-07 11:29 | 54BE19CE | 57F47688 | 3B74C0FA | 38BE84D3 | 6200D471 | 7FED312B | A54C4E85 | 1A9AE82D |
| 25961 | ∧ 31-05-07 11:29 | 80DBB140 | 75F2A73D | 0787B2E1 | 5DFF1BB1 | 7BE44B41 | E63E5ED2 | DDF31E13 | 8A04A27D |
| 25962 | ∧ 31-05-07 11:29 | 5EB4D314 | 67D9A5F9 | 05BF2A3B | 1CC86F33 | 53DBF75B | 0C7A3E16 | 57C5D7AA | 3738A0F9 |
| 25963 | ∧ 31-05-07 11:29 | 1B179DEF | FDF4BF12 | 78542B71 | 4DB6C0EE | 7E58CE19 | 3B3BB754 | 080AEF83 | 5C236741 |
| 25964 | ∧ 31-05-07 11:29 | 1EA9AA38 | 12DD64BE | 91B4A768 | 894180DB | BE04A99C | 87BF2ADC | 07094297 | 20E442B8 |
| 25965 | ∧ 31-05-07 11:29 | 35EFC629 | B43634C9 | EBB664E5 | A427A3EC | BA86DD3D | 332C6B2E | C1376CF5 | 75E6DC0E |
| 25966 | ∧ 31-05-07 11:29 | F040C97F | 463901B7 | 451AC8BE | C67B6979 | 23059826 | 1BFE439B | 6BAE6D68 | 33CF985F |
| 25967 | ∧ 31-05-07 11:29 | E102266E | 8EDAE2EC | 2033A46C | 76B81AF4 | FA001019 | 3F7228C0 | B77033B1 | B4D31E16 |
| 25968 | ∧ 31-05-07 11:29 | 6399D0E6 | F0D882E3 | F35B3C16 | EDFE7F6D | A8D20139 | 1F03EBC5 | 08B9EE2B | 659EAB6D |
| 25969 | ∧ 31-05-07 11:29 | 0FFE7C93 | 80123946 | DF9E09E1 | B89FCFA4 | 21568ECF | 20EB9DFB | AE5DA620 | 46A6C44E |
| 25970 | ∧ 31-05-07 11:29 | 36AF7826 | B0E3B140 | C73BAA29 | 50F579E8 | D8FA4FDF | 7B3163AE | 21C24D99 | DF437821 |
| 25971 | ∧ 31-05-07 11:29 | 2BB5B89A | E2A10B58 | 23266343 | 8A7CA9A3 | 20DD2A8D | 6BDC4425 | D4C4AF2C | 63973BEA |
| 25972 | ∧ 31-05-07 11:29 | EC3B4FED | 7087FC06 | 31E2FE07 | 677FF4F1 | FB0CE5C7 | E094E3B8 | 12DF4C60 | 6315E129 |
| 25973 | ∧ 31-05-07 11:29 | FA5C8E90 | D3531880 | 9DCD8157 | 2F1B0F0E | 832DF94B | 62B2BC29 | 8C20093B | 797D5D34 |
| 25974 | ∧ 31-05-07 11:29 | B2DBB031 | B4E72647 | A5C3F620 | B422C5DC | 9F1B2404 | 5FD9D4AD | 8D073E28 | 3158308C |
| 25975 | ∧ 31-05-07 11:29 | 4DAEAA7A | EE92FBB1 | 145EFB36 | B668539D | 57A1BEC3 | A4695F82 | 9761076E | 87103B76 |
| 25976 | ∧ 31-05-07 11:29 | 961689F4 | 1630464F | 7BC90536 | 550D986F | 731688B6 | 0BDFBA77 | 54685E9A | C8230790 |
| 25977 | ∧ 31-05-07 11:29 | 1AE6501D | C5B6088C | EB84A972 | F4D85246 | 4773D852 | 5D3B4710 | 21CBF3FC | 7B8D9177 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 25978 | ∧ 31-05-07 11:29 | 49DA0498 | B4E1C38A | 54034E53 | 427FA2EB | 98E592E9 | D696BA52 | 0B692C47 | 6D5A6FC2 |
| 25979 | ∧ 31-05-07 11:29 | 7F3BBA42 | 992C0232 | 16303C20 | 352A88C6 | E147811C | BF6565A6 | 667B90DC | 319845FD |
| 25980 | ∧ 31-05-07 11:29 | EEE631E2 | 85E96461 | FA6C4BFF | 7191122C | 96E8DD5C | DC404B45 | C34A0E8A | A423A87E |
| 25981 | ∧ 31-05-07 11:29 | 99687F99 | 71334E94 | AE6B5839 | B5CA48F9 | 6B1F799B | 7106A72E | F25F2572 | 85643A69 |
| 25982 | ∧ 31-05-07 11:29 | E0E8A63A | 0D35CA16 | CC399EB5 | D454B90B | 5402317E | E1D544CF | 95A411FD | 64177479 |
| 25983 | ∧ 31-05-07 11:29 | 266ED2C8 | EEECC0CC | CFB67790 | DBE49947 | 90727C65 | 43D0CED5 | E452CE7E | 6289E94B |
| 25984 | ∧ 31-05-07 11:29 | 30730279 | 8BF43B39 | C6B3A4AD | 1D6625BD | 267DB3D6 | 4E6649C9 | 8307C83D | F2DAF749 |
| 25985 | ∧ 31-05-07 11:29 | 02ED7E49 | 9CB842AC | 35FD0A82 | 54A34C0C | 0B5F897A | 87F0B317 | 54FCE7EB | F46A885D |
| 25986 | ∧ 31-05-07 11:29 | C6BAB330 | E1CDE849 | 4DC115F0 | D1B625F2 | DEA94757 | 47D70D09 | 820C1712 | E675913C |
| 25987 | ∧ 31-05-07 11:29 | FDBD53BD | B2D2B3CE | 6DE36252 | 1B127097 | 295FFA4C | 05AB63DE | 4B55A9C0 | 0BB81AF6 |
| 25988 | ∧ 31-05-07 11:29 | C033C203 | 6E016CA7 | 737519C8 | 3A2333C9 | CB937634 | DBB6A917 | B2D27EB0 | 2A115B0F |
| 25989 | ∧ 31-05-07 11:29 | A72635F0 | 7FB2259C | 97B0A212 | E40FA91D | A03219C6 | 12675B2A | 588C1861 | 17AAA6CD |
| 25990 | ∧ 31-05-07 11:29 | B7012B92 | BFEC7A30 | 0BF23F3D | BECF7D23 | 2133AA2B | FB6B8162 | 7BC52F8B | 176A9626 |
| 25991 | ∧ 31-05-07 11:29 | 647A26F7 | 3BAEDFC4 | 63207AD9 | D7541C31 | 5A7DDE92 | 4E432F9C | A1F1CF9A | 03C3AF11 |
| 25992 | ∧ 31-05-07 11:29 | D7657A68 | 77B1F649 | 13597251 | 0FD4C7E7 | 45946C63 | 60584614 | 1CC774D6 | BB1E4F1D |
| 25993 | ∧ 31-05-07 11:29 | 5059416F | D8A3BD56 | F9DCD3E2 | 696841AF | 78635738 | F3AFF4EA | 82AA9A78 | 75C1BE31 |
| 25994 | ∧ 31-05-07 11:29 | CF6FD2D1 | B075DE87 | 59587DF0 | 7AEA24FB | 59A70711 | 3C4507B8 | 24A2A034 | AF5977FD |
| 25995 | ∧ 31-05-07 11:29 | 397416DC | AED9DB4D | AADF5291 | 5D16F09B | EA338876 | 7603888D | 7DC2647A | 6C8EB0DA |
| 25996 | ∧ 31-05-07 11:29 | 647BA1C2 | B52587C9 | B1ABFD59 | F2CB189F | 872A8048 | 7C8AB0B9 | 36B1F29F | 39B379FD |
| 25997 | ∧ 31-05-07 11:29 | 1C98B797 | C953CAF5 | 638990A8 | B0C28F8A | 7E33AB16 | 14CA7C7B | 219116FE | A2B6DCF8 |
| 25998 | ∧ 31-05-07 11:29 | 431ED839 | C2D3BD80 | F1A3C564 | 1D7A4D9D | FCD3FAD8 | FC445DCB | B563B874 | A8A83BE7 |
| 25999 | ∧ 31-05-07 11:29 | BE74B94A | F36F8029 | CA492F96 | 2F1C1BA0 | BA12E8FC | EE2CFCCC | F2F6FD0A | 7D7B9057 |
| 26000 | ∧ 31-05-07 11:29 | 7520AB67 | B512DCE5 | 72D4B7D3 | 94D4ED9D | D45AE9F4 | 37B22B3A | 88352F98 | F288F672 |
| 26001 | ∧ 31-05-07 11:29 | 86DB20B2 | DC213C9F | 37673806 | 2DCF7611 | ABB38E60 | 45D8A79D | 15036D6A | E8E6644A |
| 26002 | ∧ 31-05-07 11:29 | 1BB4444F | 5124CF3E | 0F6A9364 | 98FE1D32 | E9A9649E | 32D50490 | CD816C10 | 423C4ABF |
| 26003 | ∧ 31-05-07 11:29 | 223E80EE | B96618BB | BF61130F | 52E692E2 | FB303252 | 14EBC604 | FF7F6C21 | 995BEE90 |
| 26004 | ∧ 31-05-07 11:29 | 995EC6B1 | 6D95D146 | 93DDE481 | 5C2336AD | DC24005E | 02243366 | A7997390 | AAD04A31 |
| 26005 | ∧ 31-05-07 11:29 | 001302DC | 440B5160 | 0087B33E | 7ED0150A | FC68AC2B | C5C4B0CD | 20705540 | D3826AFC |
| 26006 | ∧ 31-05-07 11:29 | 9CF794FD | 4739E133 | D6F5CF11 | 4023A79E | A91270A1 | 202C782E | ADDE3B63 | AA7398A7 |
| 26007 | ∧ 31-05-07 11:29 | B92AE58E | FF2AFE7F | 89FF5BF9 | 8B529CBF | E409F5AC | FE892A10 | D217C93B | 9EDF083A |
| 26008 | ∧ 31-05-07 11:29 | 57C46A9C | 27DA4D76 | BBC7C2DC | B54A80C5 | 964CF78C | DBB1BE54 | 5F398CF6 | 7D7B9769 |
| 26009 | ∧ 31-05-07 11:29 | 1AAA847D | A88D51C3 | 2837EBD3 | 8B77C5A8 | 7E3D3AFE | AF5FA497 | 9915681D | 665C84BF |
| 26010 | ∧ 31-05-07 11:29 | 9F73B6DF | CCB27346 | A24B1EE8 | EB43D666 | 82B549B6 | C6EA7D93 | 6FC347FA | 6CF63983 |
| 26011 | ∧ 31-05-07 11:29 | 65CEE523 | 8B6DB287 | 9A2C058C | 1F787AE5 | 8B321F45 | 0D7D1CB4 | E7C05559 | EE50A6bD |
| 26012 | ∧ 31-05-07 11:29 | 9710799A | 12FA6F98 | 37E51703 | 465CAACE | DE84FB2A | 19862133 | 546A2761 | CA55D56C |
| 26013 | ∧ 31-05-07 11:29 | 76BFB58E | 95305C05 | 2971D1E1 | DF959A94 | E3B0A7F6 | 2F03B8B8 | C6F4AFE1 | 3CD86022 |
| 26014 | ∧ 31-05-07 11:29 | 23A5BFDE | 62A2BCDF | AB5CCA5C | 912E7D00 | 71ABEE96 | 6CC22854 | 7BCCFF34 | EFDCF913 |
| 26015 | ∧ 31-05-07 11:29 | 2D0961F6 | 81DFF7A6 | FB3DC42E | 6996B373 | 4EB0A358 | 9BBAB751 | 2ADAD0A9 | 8C71D041 |
| 26016 | ∧ 31-05-07 11:29 | 888DAB86 | 9AD5AFD8 | FBDA1930 | 814AEB81 | 480974D2 | 97DD3D7B | 258B5839 | 29FD50C2 |
| 26017 | ∧ 31-05-07 11:29 | CB704464 | 1CC3659A | 2D415DE1 | 85D1E942 | F1CADB81 | DC37F768 | 965EF3DF | A2201F50 |
| 26018 | ∧ 31-05-07 11:29 | DE8AA495 | F509794E | A11D2FEB | 5522529B | 20548266 | 9870C09C | 5DC7C49C | D08DDE37 |
| 26019 | ∧ 31-05-07 11:29 | D522A0D6 | 55BAC0C9 | 04948BD0 | A54C05C0 | 50E40199 | 60BDF664 | B14EAE71 | 4D8C1526 |
| 26020 | ∧ 31-05-07 11:29 | 559EDCA4 | B47DF35A | 0BA13427 | 2C4E3DD3 | 0E5C731F | DB3163EF | BD88CFFE | CB5F831D |
| 26021 | ∧ 31-05-07 11:29 | 4DA6D6EA | EE004DF0 | D1C70F7E | C4F9967E | CBAFA141 | 4E008812 | 84B55056 | 28CA6F0A |
| 26022 | ∧ 31-05-07 11:29 | BE5ADC84 | 5B3DFA23 | 4E173A4C | D1572876 | 9A85ED1B | 8B84457A | CEF4E8B8 | BF1BC21B |
| 26023 | ∧ 31-05-07 11:29 | 71A868CE | BCE87D95 | 54CE9B9D | A4DC2E1A | 7679BD35 | 5C6A2715 | B7037372 | 6F96B80C |
| 26024 | ∧ 31-05-07 11:29 | 5C9053B3 | 99EED906 | DF9FA0CE | AB08E920 | 258CFDC2 | FF80C1D9 | F6A7829F | B3218126 |
| 26025 | ∧ 31-05-07 11:29 | EFFB4D13 | 8109ACE5 | 1FC7FD56 | D45F7B6F | B74139AF | 73C811A1 | E3D633B2 | 7E4458EC |
| 26026 | ∧ 31-05-07 11:29 | 728CDEB0 | 2A2F77D2 | 83459FEC | 8B80B4F6 | B91B4244 | C2629FAB | 16ECCF5B | 79768A6D |
| 26027 | ∧ 31-05-07 11:29 | 562AA3E0 | C25CA41C | 759D6AAC | C73A8065 | 9603444D | 1C41FC79 | 98449130 | A99653D5 |
| 26028 | ∧ 31-05-07 11:29 | F6960A7A | 4EC05A90 | D9F708F8 | 33AE90B6 | F0C43AA1 | 7DCB6C43 | 9789966F | 511CF581 |
| 26029 | ∧ 31-05-07 11:29 | 6C043D06 | 1881CD3D | ACE586C6 | AD7D4FB4 | 96FF50E8 | EEC26B99 | 42940A65 | 3EA7A10D |
| 26030 | ∧ 31-05-07 11:29 | 254B5267 | 00250B43 | A53E0974 | 379238F3 | EBFB0C94 | EC0B1E25 | 94240515 | 040489F4 |
| 26031 | ∧ 31-05-07 11:29 | 3AB3E387 | 4833C045 | FBFA6A5F | 98A9A45 | 1ACE6F77 | F8D73D7B | 4211FAD5 | 302CBB9B |
| 26032 | ∧ 31-05-07 11:29 | E6A53F9A | 7AD66EA7 | 64A7B93C | 9B363855 | A2D34BD9 | 6D2508DD | 31985FA6 | 2CCE9B58 |
| 26033 | ∧ 31-05-07 11:29 | 985B2BDD | DEA1FA3D | 0292EAB1 | D7895306 | F4F047B5 | CD9F1504 | D193C058 | 9E1E4F91 |
| 26034 | ∧ 31-05-07 11:29 | 3B0676D9 | 79BD5AD0 | 261C3C88 | 36A46A59 | DDB91D73 | 05F96369 | 69D3B2E4 | D226FCB5 |
| 26035 | ∧ 31-05-07 11:29 | 1AEC4987 | 4FB4248A | 4ECCBDBA | A878F4D4 | B63C9E05 | 783D2A9F | 57DABF13 | 87833082 |
| 26036 | ∧ 31-05-07 11:29 | 0876A52D | 92BB1156 | 845080CC | C80F13B2 | 6A3D3C43 | 61DC0991 | 43D1695A | 209E2F4B |
| 26037 | ∧ 31-05-07 11:29 | 6850FD56 | E9BEA7D8 | 761696F8 | EB5BD640 | 39B62162 | EE16C931 | 5782FEBF | D7CD8771 |
| 26038 | ∧ 31-05-07 11:29 | 1D747D36 | 3C0BF565 | B642BACD | FBDC8F65 | A33636C0 | C256F19F | 7EFAE84B | 03D9B174 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 26039 | ∧ 31-05-07 11:29 | 45F0B552 | 15AD2025 | 2919AA9C | FDBF15E5 | 0B42A61C | D129A39E | 63F39DCC | B807C755 |
| 26040 | ∧ 31-05-07 11:29 | 6E8444C9 | 68DE835E | 28F87830 | BEB1F5A6 | F111A844 | E0578655 | 88E1AA79 | A95A4818 |
| 26041 | ∧ 31-05-07 11:29 | 97E9CEEF | 4ECBEB6B | 540B0DFF | D3149A83 | 877C4D69 | 85269F09 | EC730561 | CD2572B9 |
| 26042 | ∧ 31-05-07 11:29 | C7F6FB62 | 79AA89AE | 614F2B17 | A9F41684 | 8E8CEA3A | 25A8A38D | 28D3629A | 24EFC4BB |
| 26043 | ∧ 31-05-07 11:29 | 0446EBAA | D02F0CAC | 7D4024AE | A757FA40 | BD0F7220 | 480C96AC | C40D8E9B | BA6BF409 |
| 26044 | ∧ 31-05-07 11:29 | 17434296 | DCBE34A0 | B79A5EF7 | B4E4B544 | C40127B3 | 1BF32F86 | 8F77A704 | 237A471D |
| 26045 | ∧ 31-05-07 11:29 | 07228C9C | BE6F4904 | 700790CE | 0DF66FA3 | 9937397B | 721D0B06 | 27A29A6B | D2F6887B |
| 26046 | ∧ 31-05-07 11:29 | 0217B80B | B18B6D51 | F56838F2 | 32A71FE1 | 6F7615CF | 19649A88 | 8880E5BC | DB0B3C7C |
| 26047 | ∧ 31-05-07 11:29 | 1B6CD5B4 | 96968798 | A06A3880 | 1C5BBEB7 | 4CE201E1 | F01516AA | 7AE7E4CF | 68E3F59D |
| 26048 | ∧ 31-05-07 11:29 | 5F4A2BFC | B2807CDE | F076D2AA | 2E85BCB6 | 941C14BC | 7AD0FECD | 1BF2CCE2 | 92E64ACC |
| 26049 | ∧ 31-05-07 11:29 | C0175CAC | D5FD0FC2 | 1584EAD5 | 9E9848FE | 7B88AB81 | C21BAD58 | 306A2F76 | E6EF5A9A |
| 26050 | ∧ 31-05-07 11:29 | A36E550F | 27A9CAFF | 28052422 | 4B536C1A | 31CCAEEB | CF8C5AFC | E1D1700D | 3A50D23E |
| 26051 | ∧ 31-05-07 11:29 | 6D229659 | B3F775C5 | 806D22AF | D1BB748C | F0043CA3 | 101F3E03 | B58BD6E1 | 90D3584C |
| 26052 | ∧ 31-05-07 11:29 | 557259BE | DFD290C6 | 4457D749 | CA48521B | 0E6B246A | 02CE44BD | C2BCFEB4 | 9F3A9262 |
| 26053 | ∧ 31-05-07 11:29 | 64EBE3D3 | 6FEEF080 | 0BDE1C23 | 482585DE | 66CEC654 | FB805FA2 | 029F305A | CF943C08 |
| 26054 | ∧ 31-05-07 11:29 | 9C326868 | CAEF8C07 | D501A0A5 | F8F6A7F5 | 8AF0287E | D62C17C8 | A6C0999F | 68F171ED |
| 26055 | ∧ 31-05-07 11:29 | D83D9174 | 35207B64 | AE00BC60 | 39BDEE97 | EBD22585 | FC03561D | 7381025C | 3886DA20 |
| 26056 | ∧ 31-05-07 11:29 | E4005893 | 7AC1E137 | 4B35C562 | D5ADFBB3 | 4E83176E | A091B977 | E8B26FD8 | BA01B3F2 |
| 26057 | ∧ 31-05-07 11:29 | 5F3324F0 | 581570D0 | 36AA3DDA | 6AB8829E | 16CAEC13 | 5226E1FA | 54960B4E | A33C9E6F |
| 26058 | ∧ 31-05-07 11:29 | 55F34307 | B0D82280 | AC59B219 | E3A2A003 | AC340BDD | 8ECF2110 | 7E26B327 | 896D1FF7 |
| 26059 | ∧ 31-05-07 11:29 | A3430FC8 | 24375392 | FBE5559E | 3663AEAD | 641409C1 | 1AE4230C | C4430E1C | 2553A0C1 |
| 26060 | ∧ 31-05-07 11:29 | E630273D | CF3539FC | C3BF34D1 | 8D2FD83D | 55AF10D4 | 51AC5EB0 | 4A2AFEB4 | B59D63FD |
| 26061 | ∧ 31-05-07 11:29 | D58CD57D | 5BF6CD0A | B252078D | 1CE927B2 | AC3BCE58 | 7F06F007 | 1AFE3F62 | AB633F97 |
| 26062 | ∧ 31-05-07 11:29 | 393607A4 | 03D1C4BA | 3D5C9E99 | 98C1487C | 815E49A4 | 56A0E7AC | 9567F3A0 | 72E7F9A5 |
| 26063 | ∧ 31-05-07 11:29 | 2E98CC87 | 2B2D5091 | E2B2AB44 | 10D741FA | B260B638 | 14F02595 | CBA5F140 | C69E2AE0 |
| 26064 | ∧ 31-05-07 11:29 | DEF094FF | DB44B3BC | 8AD2CB6F | 9CACE61B | 8192A314 | E3BD06FA | C8AE526F | 7077AE8C | AAE6708 |
| 26065 | ∧ 31-05-07 11:29 | 1E38020C | 6788FD6A | 8E49DF7E | 2C92957A | E4F6FB00 | 5BA86099 | 7C6C9F1B | E51FFBAA |
| 26066 | ∧ 31-05-07 11:29 | 3AF21A87 | 7A5BE821 | B27AAAC8 | 8C351112 | 9FFC7B2E | ADFFAC4B | AB9CA2A8 | C30F3A8A |
| 26067 | ∧ 31-05-07 11:29 | F622C7ED | 26DC0792 | F4B82F7C | CB6A5487 | 8476AE46 | C4BE526F | 24EA8F13 | A031856D |
| 26068 | ∧ 31-05-07 11:29 | 0E9CE971 | 76428DB6 | A288354B | B00757E5 | 532ED0A8 | A7D2281B | 9B63E1B0 | 8343538D |
| 26069 | ∧ 31-05-07 11:29 | CC933F7C | 47564D8E | EE2E50FF | C5F812BE | 0BD97FFD | 39F95803 | B5B9F61A | 4E63E203 |
| 26070 | ∧ 31-05-07 11:29 | CC9C9072 | 49307220 | 8024F4CC | BDD90706 | 4D0E4906 | E7CDCF1C | B766B048 | 183E6DEA |
| 26071 | ∧ 31-05-07 11:29 | 446BE4D7 | F52AC327 | 054EBAB2 | 730CF361 | 91266708 | AF6A264B | 985C92EA | 85094BDA |
| 26072 | ∧ 31-05-07 11:29 | 2981C0D6 | 054BE7C5 | 137489CC | 1322C486 | C1B0DDC3 | 1CF2CE12 | B7DB64EF | 618FAA37 |
| 26073 | ∧ 31-05-07 11:29 | 5EBD81D7 | EA5F8C63 | EE840641 | D45EDB62 | 165669DA | BEFF6648 | F0D2DA80 | F3137FE9 |
| 26074 | ∧ 31-05-07 11:29 | FF0FB4B3 | 0FB66625 | EF4D721E | 7313B8C1 | B9DB4D09 | C2576D1C | 4012B85F | 0A35FA8A |
| 26075 | ∧ 31-05-07 11:29 | 4D292D4D | 002DCB39 | 54FBBE61 | 2342E106 | 78A37380 | BF24F6B8 | 913A3B30 | 9E8DAFFE |
| 26076 | ∧ 31-05-07 11:29 | 9DC74ADE | 59714C5B | CA81E4FC | 05132E71 | B6A51AE7 | BACE14CD | A4524296 | 1E292772 |
| 26077 | ∧ 31-05-07 11:29 | FD048D5D | 36AD72B0 | 16656147 | A62E7F76 | 73A29650 | D153EA20 | 003FB6DF | 2B93BDC1 |
| 26078 | ∧ 31-05-07 11:29 | 3BE78610 | 6D699E4B | 699F2EEE | 67DCC93E | 7127D242 | 101EA85D | F9B95FC0 | A5587DB9 |
| 26079 | ∧ 31-05-07 11:29 | D48CD81E | 9DF33F01 | 3673A50A | BE6DD7C1 | D790E385 | 086C3008 | 0755F00A | 0FBCE2D9 |
| 26080 | ∧ 31-05-07 11:29 | 9CA6077B | 0F766547 | 2532E72B | FE42C581 | 01834E32 | 5A8F2A64 | 1BECADD8 | A4D8E9F1 |
| 26081 | ∧ 31-05-07 11:29 | 53D2A823 | 349FD9A1 | 72B52294 | 49C1F9C7 | E21B4103 | D69D720C | 4391249F | 4F63841A |
| 26082 | ∧ 31-05-07 11:29 | 646B7C0C | 56277AD8 | 1321558C | ADDFED25 | 41BEF151 | B6605B59 | 4DCD1CB0 | 79D32AF0 |
| 26083 | ∧ 31-05-07 11:29 | 321357D0 | 88D095C0 | D1B2C175 | 250792DB | 52D1F3CD | 1C3BD699 | E3659D5A | 4B1E7523 |
| 26084 | ∧ 31-05-07 11:29 | 68BE8DAF | ABABFEFD | 43D8E042 | 64F18352 | A5F2BC6F | 89CEEF00 | B295B2D0 | A0A491FF |
| 26085 | ∧ 31-05-07 11:29 | 35B93736 | 0BD075E8 | 1AF96D75 | CE84BED5 | 62311F94 | 11C52FC9 | CCAA410D | 29C0FA5B |
| 26086 | ∧ 31-05-07 11:29 | 573C9B92 | 3206195E | FCC6EE3C | E6D45BE7 | 878D99CD | F0BDC96C | 8A7CEEE7 | 947B6389 |
| 26087 | ∧ 31-05-07 11:29 | 71F94B2C | 1E5FAF8F | 24A38282 | CA206C47 | 49A60078 | 9B36B9CB | D6B8C3B1 | 2066E6F5 |
| 26088 | ∧ 31-05-07 11:29 | 43AC192F | D20F9E28 | 16F38AF0 | 905B7B33 | 2D1D5AB6 | 6524455D | 4C9B9A36 | 746F2A19 |
| 26089 | ∧ 31-05-07 11:29 | 37DC4C89 | 48CD5FA4 | 9B670C75 | 0287AF85 | B99585D0 | 1BBFCD58 | 419D34F5 | A37286BF |
| 26090 | ∧ 31-05-07 11:29 | 54C56407 | 359A0E4E | 7ABD96C3 | B901B43C | ECB48717 | F0BD3B0F | 301B9E5A | 09E8CDDB |
| 26091 | ∧ 31-05-07 11:29 | CABC68FC | 581E4A9A | 986ED0C5 | 225196EA | AD3D21CB | 6000EAE8 | E629AC8E | E3E8F19C |
| 26092 | ∧ 31-05-07 11:29 | F68D77EF | 019865F6 | A64E3F4C | 8E738321 | 12DD37D7 | 22202505 | 63CAAB08 | 28183415 |
| 26093 | ∧ 31-05-07 11:29 | 1D77DB5A | DDE198FB | 141EE112 | CDA7698E | 6631C88A | 63119A02 | 47F8F616 | A588C31D |
| 26094 | ∧ 31-05-07 11:29 | 60EF8851 | 21724B33 | 59E287E1 | E7FAAE37 | A3F93905 | 6583A47A | 20BC684A | 5AEC819F |
| 26095 | ∧ 31-05-07 11:29 | A2E05A3B | 7E6E68F9 | 65E3D862 | 06C62BC6 | 656F7EC7 | E3205471 | 9853F1A5 | 78A16B8F |
| 26096 | ∧ 31-05-07 11:29 | F6DF9186 | 22E5E2C9 | 94BF7440 | CDE7C545 | 9D1322AD | E8F09BB3 | 051A2457 | A707BCC2 |
| 26097 | ∧ 31-05-07 11:29 | 1E70F0DB | EA1391A8 | 4A8C0F7B | A63EFA88 | D994DE0E | 9747C420 | BE795999 | 995C601C |
| 26098 | ∧ 31-05-07 11:29 | BA45C617 | F7CC6C64 | 81D94110 | E8BFAE57 | 047625A1 | D2DEA86D | 938C8734 | 76419088 |
| 26099 | ∧ 31-05-07 11:29 | E315E4DC | FB24060F | 5F8BF0DB | 24A4E207 | DB8037BD | 49F5A21A | 2FB48687 | 8AD9EDF6 |

| 26100 | ∧ 31-05-07 11:29 | F34229D1 | B50AB476 | 69655133 | 09BD4035 | EB918652 | F70DB49B | 5663A4E0 | 984D287A |
| 26101 | ∧ 31-05-07 11:29 | DD4E2783 | 14650305 | 81F2301A | D9BB0F49 | 4CE2EF1B | 32F57081 | 760E5503 | B0348BBC |
| 26102 | ∧ 31-05-07 11:29 | 712BF051 | 55DB38F9 | ABF97219 | 1F52B329 | 769C9C14 | DD9AE81F | 29394F2D | B334D87E |
| 26103 | ∧ 31-05-07 11:29 | 20427E0A | 0FB16B91 | 29BDC063 | A6CB68EC | 3BF0159B | 58320161 | 49FB15C6 | E1B00E84 |
| 26104 | ∧ 31-05-07 11:29 | 8D853199 | B25DBD62 | C99AF9F9 | 5C29C20E | EA052A54 | 2E45DC0C | 672ED8D0 | 91C70009 |
| 26105 | ∧ 31-05-07 11:29 | 19B2C156 | E732584A | 1AE90981 | BDF5FD83 | 9318A0A5 | 7F0F9CEF | 626CED5A | 9D1D83B9 |
| 26106 | ∧ 31-05-07 11:29 | A2BEB99D | 886A0FDD | 6730B990 | 3F9D7EE7 | CD193E0D | 5D611A38 | 36DD1482 | 47535AED |
| 26107 | ∧ 31-05-07 11:29 | B67C7152 | 91C8ECCC | F2C1BF71 | BB637B96 | FEF14840 | 2B576BEC | 33830B9A | 3ABA1DB2 |
| 26108 | ∧ 31-05-07 11:29 | 8CE701C2 | A1CB8C6C | 04D41928 | F8B33A50 | 56BFA59C | DBEB1341 | 40470DC8 | C49C770A |
| 26109 | ∧ 31-05-07 11:29 | B75779F9 | 26332148 | BBFBF669 | 701D5366 | 81722319 | 72840BCF | 3D428095 | C35F52BE |
| 26110 | ∧ 31-05-07 11:29 | D2C174E6 | 1707F659 | E5D6B1B8 | CA076D6D | 0E99FA07 | A010FD7B | E871AFEC | 0720A30D |
| 26111 | ∧ 31-05-07 11:29 | 0A9D4AA5 | 7C9630D8 | E3DF9F3A | 86982D36 | 52B788D0 | 91A50AAB | E82200CE | 1D141204 |
| 26112 | ∧ 31-05-07 11:29 | 0AA1FAE0 | 99146B89 | 187F0F00 | E11D63C3 | 0012C64E | BEBA0009 | 52FBB882 | 6202DC6A |
| 26113 | ∧ 31-05-07 11:29 | D3936B8C | 7507C4A1 | 91382A82 | 4C5D3C66 | F40C27B1 | 9B2216D9 | E6763DD6 | 679F1E60 |
| 26114 | ∧ 31-05-07 11:29 | E27BF417 | 09A45D5E | F1E572C0 | 415581FD | D320E462 | F877B13C | 0BE23D57 | 056BB1C3 |
| 26115 | ∧ 31-05-07 11:29 | E2B162FB | 060B5A4D | 168AD06B | 593F9E54 | 06959AF1 | 7CCE869E | 132D788B | 40854F25 |
| 26116 | ∧ 31-05-07 11:29 | 2D666D5C | 9D67212F | B202A041 | 0FDA26C6 | F5FD2B0B | 8D45EEC0 | 3BA55E23 | DD301538 |
| 26117 | ∧ 31-05-07 11:29 | 0B96B09A | BCB89781 | ECB1F132 | 8F464DA5 | FC0095AD | 61E97751 | 92D56C3F | B1510547 |
| 26118 | ∧ 31-05-07 11:29 | E7F19B45 | 114DD8BB | BF0B7469 | 6063060E | E7B5D257 | 799293BD | FBAA11DC | CD4BDB35 |
| 26119 | ∧ 31-05-07 11:29 | 098520BB | E86F7A47 | FAC92493 | 5040FBF1 | 27EFEF6E | 571AC26E | CA21EB5A | 163D2C13 |
| 26120 | ∧ 31-05-07 11:29 | 0C0D4026 | 4B7FDB64 | AC75BE6C | 3773FD2E | 103E9ED0 | 73F7F4E8 | DAB84466 | 389E248B |
| 26121 | ∧ 31-05-07 11:29 | CD5AB12E | 98ED781B | DADE34B1 | 6ACE01D2 | 05F72B47 | EEC7DEA7 | 27028F6A | 5F2C3908 |
| 26122 | ∧ 31-05-07 11:29 | F1517EEF | 288A6B4B | 56C32B1A | 479CA01A | AC91DEFE | 39EC90E9 | CC17304D | 87AE0EEF |
| 26123 | ∧ 31-05-07 11:29 | 271DC463 | EB626F3F | 711A5056 | EBA280FB | A7FB2B4A | 6E6D2031 | 9A12B008 | DDA4217D |
| 26124 | ∧ 31-05-07 11:29 | 345B5461 | 37401EEB | 597F7C16 | 535E03CD | 1B6B021B | 145E89A8 | EE00BC34 | 5963EFB9 |
| 26125 | ∧ 31-05-07 11:29 | CBB1CA92 | 81DD9D48 | 7F03BD75 | F44A4973 | 5906C66B | 398881C0 | 42611F5A | F6767158 |
| 26126 | ∧ 31-05-07 11:29 | 05664A12 | BBB4BE70 | 56A736AF | 5BE08E0B | 217CC61C | 12402320 | 42AF333C | B39FFBBC |
| 26127 | ∧ 31-05-07 11:29 | A2D39749 | DD714346 | 11DD47BA | 84E6391C | 0F4782BB | 0897AA25 | 3067DE76 | 010A7FFF |
| 26128 | ∧ 31-05-07 11:29 | E27CABE5 | E59513E8 | 47F02C87 | 7537801C | 23D64851 | 090988EA | BDFFE0B2 | B95476BB |
| 26129 | ∧ 31-05-07 11:29 | 79BF4A6F | DE2C6C28 | 172A6B6F | 2936027F | 09C442DE | 678DB992 | 135EF7F3 | 723CDF59 |
| 26130 | ∧ 31-05-07 11:29 | 982B44FE | 760C78B4 | 5601C597 | BD60D990 | 910ADF1E | 670B1A34 | 50B19BB1 | 26BABAA8 |
| 26131 | ∧ 31-05-07 11:29 | 2CD89BD0 | 041449CF | E5E31838 | 8E4F0CBB | EB61718F | 368E7860 | 3971E780 | 8A2B27E0 |
| 26132 | ∧ 31-05-07 11:29 | 4B602EEE | 7BF4178A | 3FE504D9 | 63460D95 | 4B286C87 | A2D9003D | E62FC9C0 | 82AC8AC8 |
| 26133 | ∧ 31-05-07 11:29 | 6274DCF1 | 3128656B | 6A241BA9 | 7B5B0BF5 | 055EE854 | 29D317C5 | 5662118A | B725B860 |
| 26134 | ∧ 31-05-07 11:29 | A69619EE | 7806999C | 0B4E62EB | 5B51DE7F | CA2BDEAF | 8F3CA180 | 321D69E6 | D62775E1 |
| 26135 | ∧ 31-05-07 11:29 | BFA70C1C | 8B8C6F48 | 4F37B5DE | 66754AD3 | 4B76EA54 | 2EA4C7B1 | 3E86E7B0 | C8C7CB86 |
| 26136 | ∧ 31-05-07 11:29 | 1F1B97A7 | 4EC5AA94 | 432D0E28 | 213D733E | 12544DAF | 8D6FCEE5 | 808673EA | C6C4DA7A |
| 26137 | ∧ 31-05-07 11:29 | E1CF8A28 | C2366422 | 70CFD8E8 | 3DE43ECB | C75BBC12 | 3DFC45A7 | F312892A | AB93FF25 |
| 26138 | ∧ 31-05-07 11:29 | 8DA46C75 | ED3E33B4 | 92281EE8 | DD848932 | 643BAD5E | BE253756 | 849C073E | DE1E71BD |
| 26139 | ∧ 31-05-07 11:29 | D1C884AD | EB954F12 | 263294D0 | 4917F8B4 | 8C98DB02 | 5F8480CE | 0CAD1213 | 50DDD03B |
| 26140 | ∧ 31-05-07 11:29 | 67D33241 | FCF8179A | B17CA360 | 2C710234 | BD1227DA | A0165B42 | E8348A99 | 2C719C4F |
| 26141 | ∧ 31-05-07 11:29 | 474D73EC | 26412E01 | 24BD2C88 | CA901EDF | 9E4E0DE0 | 39919F80 | A918BADA | 66B1C9D2 |
| 26142 | ∧ 31-05-07 11:29 | 32C10A20 | 439986CB | B2950FCD | DC62CB61 | 9D69EFAC | 19C41BD1 | 24CCB256 | C5BB4227 |
| 26143 | ∧ 31-05-07 11:29 | C3F72698 | 534C4A15 | 8F1160CA | 0C2E45C7 | 89EC3B3D | BF7FC42A | 7EFE3729 | 96D343CE |
| 26144 | ∧ 31-05-07 11:29 | 128FBA88 | 8BB72A74 | 1BEF546F | 608836E9 | 1E32C3B2 | EA8A6348 | 170EB5F3 | E5264956 |
| 26145 | ∧ 31-05-07 11:29 | 8D25428B | F75F8626 | 86ED8079 | 896B1605 | 8CE62FC8 | 9CD381EB | BF9C0D58 | FCE8A1B5 |
| 26146 | ∧ 31-05-07 11:29 | 49AB7921 | D88334FC | 8A71ED24 | BEE52974 | B2B69A25 | DECFDEBF | 1C80190C | 9B98023D |
| 26147 | ∧ 31-05-07 11:29 | 5D344A4F | 89C63457 | BBA42050 | 811C191E | 5FC35D14 | 43D8A9D2 | 8C6AC03E | 3A3689D0 |
| 26148 | ∧ 31-05-07 11:29 | 81F8ABAE | D6EB3CEA | 6027C5B2 | 63DFA5EE | 7B792D1F | D6A8A683 | 3456D3F5 | F31D974D |
| 26149 | ∧ 31-05-07 11:29 | 2402E484 | 4C626451 | 47224A39 | 781B9C8C | F905ECDF | BF2F1614 | A7CA758D | 37C71CCF |
| 26150 | ∧ 31-05-07 11:29 | 56BDFE07 | FE539CC3 | E2D9B8FF | 8CAE497D | 0FEC2842 | D7029544 | 5B0637BC | 35274662 |
| 26151 | ∧ 31-05-07 11:29 | 1EA50531 | F55153E0 | 9D3790F6 | 4576EAA1 | 49947BF9 | 893C6DE2 | 588680E0 | 9709E4FF |
| 26152 | ∧ 31-05-07 11:29 | 7551A217 | 409C557E | E7B052F3 | 5D3FD369 | AF6DFDD1 | 9EA7E6A9 | AA266C3E | 8E2C9078 |
| 26153 | ∧ 31-05-07 11:29 | 483F3E0E | 7DC3A6B6 | A0760247 | 732C6BCE | CCA0DD36 | 2058D489 | CA70BA28 | E58A1397 |
| 26154 | ∧ 31-05-07 11:29 | E28BC049 | 3DC2B705 | C81DFEF4 | F19FC520 | 136FA5EC | B1B50530 | 9C75A162 | 7EE1612F |
| 26155 | ∧ 31-05-07 11:29 | 73DF3300 | ED3F42D3 | 909E8850 | AC20A09A | 29C83398 | 94AC6199 | A1C488F1 | 37311FD0 |
| 26156 | ∧ 23-04-07 18:17 | CF963F50 | 82DD4FF3 | 2BC58F33 | BF88B2DC | 955A86C8 | A1E65453 | 0CE10662 | A0F73F28 |
| 26157 | ∧ 23-04-07 18:20 | 1A0DF82A | F5C3AFBB | C3EA42B2 | ED941590 | E8413D16 | 4E46AFA9 | E1EB4D28 | 49F32E0E |
| 26158 | ∧ 23-04-07 18:20 | 1917924D | 2246D721 | 9CBCE2D2 | B9C62172 | B2BF4678 | 92A94494 | EA9A2F9E | 400C7B42 |
| 26159 | ∧ 23-04-07 18:20 | 41B50B38 | 449EEAB1 | 908EED8B | 214C8A55 | 8E7C2853 | AC713D73 | E1726393 | 941F688D |
| 26160 | ∧ 23-04-07 18:20 | CC8AFC3A | 5D2E6E1F | 7C769AC4 | D0E38E26 | 2F7E015B | 099D0020 | AD68C21C | 0A4C3373 |

```
26161  ∧ 23-04-07 18:17   5AFE8298 EA80BF71 C1A30F72 B1602C35 746BC769 83CA25CD BC6D87FD C30C646D
26162  ∧ 23-04-07 18:17   6D41A836 34509128 F60DA2BA D2DB7D8A 4FBD496B 154944D1 8863E958 13DB8BDF
26163  ∧ 23-04-07 18:20   725096CA 91A1F6B7 D8785172 E605FBC5 A151C019 31F7DAAF 5CADC311 92FF1DFB
26164  ∧ 23-04-07 03:00   6859EA85 E4E805EF 6DEDCD43 0D095075 6E4DDC75 E9C51CA9 ABDC0979 96BD27F5
26165  ∧ 23-04-07 03:00   31C4BE09 E6D8AF24 5E960EBE 844372CB 721F0303 36F238F0 A3D0B584 3DA496B7
26166  ∧ 23-04-07 03:00   459A54DF 36EE0C44 4F924F8E 05850BBD FD8071EB 4ED5F872 ECBED29B BA9ECAC5
26167  ∧ 23-04-07 03:00   87205B1C B4E9181A 630A90DD 8D33552A B463E8E3 D93D2C08 DEB64AF6 C6EBF523
26168  ∧ 23-04-07 03:00   B9947587 DF14DACE B87AEA56 EA54A3C7 A76B6CB4 EA9782CD 07D130C8 F0FDB468
26169  ∧ 20-01-07 03:46   F34434B0 FF41C265 312374FF 6CF1F4AE 30244885 F3503BF8 F112C388 CAE5D5E1
26170  ∧ 23-04-07 18:20   EC429CB7 0CBAE8E0 8ECFA33B BC5A559B BDA01BE0 5B6C4F05 7321A167 50728A31
26171  ∧ 23-04-07 18:20   29BB53D4 08BF4577 4CECA171 ABC3F290 D5BE4DB1 15F807D3 030E8B0F 1563E848
26172  ∧ 23-04-07 03:00   F03B7D5E F0DA0434 FBC389F3 36F596C3 BDAD2DD0 3DDCA7E8 CD887443 BD87E21C
26173  ∧ 23-04-07 03:00   7B3F407A 54BAD94A D4334495 6443277B 51CD45EF FCF12281 3E5E0156 B96BAFE9
26174  ∧ 17-05-06 08:21   7390F7D2 07E62951 CDDF5003 5209CF22 E73D6597 218EA87F 3E8AD74C 83C2E7A2
26175  ∧ 23-04-07 18:16   258BBB18 E8C97BAA BC3D5A8F 7ABE97BD 1724E8E9 51A4A870 745A187E 6A131BA6
26176  ∧ 23-01-07 11:03   9582D668 408DD4A0 2628EA8A 8C34ACCE BDA0D5D9 8DF55640 D473953D ACD65F0F
26177  ∧ 23-01-07 11:29   EEAE6D3A C7C68C5B A2C3B907 3DE54D5D F0223BBA 2053F272 1A4C11E7 1C82EFE6
26178  ∧ 23-01-07 11:29   583C1011 F3AF9041 277B445A 018F8B79 2F583298 9BFD42F0 44799476 E337FC66
26179  ∧ 23-01-07 11:29   9155A8F3 E7934CF2 80D933EF A6E8CADF 29DD1970 533DBC42 4CFCB739 3704C3CE
26180  ∧ 11-05-05 17:12   B4793C0A ED927523 0A6414FC 370F3E5C 7948DCB8 9E6394EF 16D14260 2C6F6FDC
26181  ∧ 23-04-07 11:29   C7DD2B80 8C4D6CCC 72C9B3D9 621634B0 3CFA137D C165AC4E 059B0798 4FBC51CF
26182  ∧ 23-04-07 03:00   91FCCA77 6F3E92F7 DBFBC00C 6E33ED60 491B89F0 A59BA9C0 B0895512 93D76435
26183  * 10-11-03 18:55   B8BE72A8 BB716B04 B155F512 4FFC4033 25472BFE 10C6637C DED82198 A3F4330B
26184  ∧ 23-04-07 11:29   E04CD1C0 6FFAD8DF A536B2E8 575DC9DA 1CEA64D9 7BD404CF 1694DD0B 6E08A48C
26185  ∧ 23-01-07 11:29   5CC9BC48 4DF55936 E4B3BBB9 EB75E6B4 43C415E8 E044C9F6 B69335CB FD47C9E5
26186  ∧ 23-04-07 11:29   9A9A2EF7 9329E531 ACE54C50 72333A0D DAC7778 8E2B8161 06D17543 AEFB6C77
26187  * 25-10-04 14:29   BF04B253 6C750611 782A2395 6A4B06E8 50AF299E 751639A2 6B119F38 0A8309C2
26188  * 25-10-04 14:29   B7531B80 1831C2EC 6E759BB5 57940A3A F2596DC5 EDB3B9B3 8D8D4E7E 735BB2E0
26189  ∧ 23-04-07 03:00   C7BA398D 56E4B67C B9E602BE 01C31162 DF8DDAD6 BADA2DE5 BD6BA089 423323BB
26190  ∧ 03-04-07 02:15   745AE241 0DD7F934 E65969F7 EBFCE237 CAB1C38A C07E59DC 53213C38 00FB8288
26191  ∧ 23-04-07 03:00   20EA61E6 5BA834D5 CF6B823D 3F0DF2F5 C5E15022 44B41176 58EECFD5 168479FE
26192  ∧ 09-04-07 16:55   830F5486 68D255F0 6375957D 461EF18F A1514AE9 23C29242 4A6B0A82 97D9450F
26193  ∧ 23-04-07 03:00   ED732F61 EF803A5C CF0E5262 BF05DB44 7E1CFEAC A8F5680F 98BC93A0 671A180B
26194  ∧ 23-04-07 03:00   6D5716F6 0BEB8231 06FE5D56 6A20852F 3A4FA181 9B4392C3 7A409D51 BDD80A85
26195  ∧ 23-04-07 03:00   A35D8360 3E3B72CB CE65E497 C7D3714D B290E148 A9B89B5F 267C1D95 87A88CDD
26196  ∧ 23-04-07 03:00   442058B8 E70FC17D 60190151 86614E62 8C2B9E0A 9AD8A2FD 879BFBD3 36B22BDF
26197  ∧ 23-04-07 03:00   F2265BD7 74E1C19A 0F235270 CC943B3B BDED5FBA 1A2B4BFF 7C2E7E1A B9E90770
26198  ∧ 23-04-07 03:00   7DACB8CC B9D5A063 5D2CF64C 06289B94 AD088BDF EEF45BAF 3A165290 387A1FC6
26199  ∧ 23-04-07 03:00   3DAECEB9 501A0F26 0828B811 5C361305 25144507 EBCC0747 41D36B84 738EB3B7
26200  ∧ 23-04-07 03:00   E96D4186 7AA7CFA6 4FB750B6 ED0FCEA8 5BEF78A3 97ED88E6 B2A33D0A 61B8D531
26201  ∧ 23-04-07 03:00   92D50BEC 5D1E9669 E1260A47 8AE9CABA AE0F788D 51B9DCF1 BCFD8AFE 7C947C17
26202  ∧ 23-04-07 03:00   5EDC8312 1F6F0A45 2A1BF045 4717CF22 A025222C 704BFD20 F148BA2C 9A1D01B0
26203  ∧ 23-04-07 03:00   CBD2BA9F 8460506B 7617EA12 EE9432D1 156BD4BF D57A565D CCD06FAB 726094BC
26204  ∧ 23-04-07 03:00   FCD9623F 8A21BC9A FFAA489A CF769FF0 A4B55022 86B0B6F3 139AA039 B11C5C15
26205  ∧ 23-04-07 03:00   ED82EA0C 80943B8A 29C854ED 8C9F9A8C 80395139 E90F4B99 A8411560 AC71C826
26206  ∧ 23-04-07 03:00   7C5A3A0E D4D195DA 372E502B 21A772DA 329AC735 6D3BBBB9 0E9555B4 5C3D7B2E
26207  ∧ 23-04-07 03:00   46C3861C 2C19D364 9D750C0E 547A24F5 345A461F 5AD33810 BEE79850 9A09E315
26208  ∧ 23-04-07 03:00   E778E660 0E583649 230DE671 8ECA2615 5A743D48 51A1B02A A776A7D2 14D0650A
26209  ∧ 23-04-07 03:00   4B207B2C 5AA3966F 9BB87D5F 3C5B53DF 69F039F2 DCA36C30 77CD08C2 463CBA21
26210  ∧ 23-04-07 03:00   5F603E23 B8858F1C E7DCEEE1 E8DB9A63 F846D97A B88BB505 E52D6750 D5746148
26211  ∧ 23-04-07 03:00   337C4FEA 785585F2 CD3D26E9 D06ABA42 03731457 5BFF4423 3BB42C32 643A693D
26212  ∧ 23-04-07 03:00   56A7C606 626BD50F E3D1449C B80E91ED 12AC0E19 78954379 4CBD1523 75CAC8B7
26213  ∧ 23-04-07 03:00   EA88C6C5 5D584218 55F65475 C4AE8868 58F07D4F 095005A3 07427B9E 9E728140
26214  ∧ 23-04-07 03:00   B529FFE7 5D019DEE D2C1A87A 1DC70077 E9CFB191 00A0148A 69F2310C FCEF91B2
26215  ∧ 23-04-07 03:00   166516B8 E5C98766 C38C9C13 06B5AC71 CD95951D 90776531 7AD0D7AD A44D475C
26216  ∧ 23-04-07 03:00   810D5278 95017148 D700B2B3 E54ADE1B D8A3F367 46AE9544 1D4C9919 4AE6BA68
26217  ∧ 23-04-07 03:00   C7D3C6A8 21E9A654 1217EF76 11803AE9 BBB8A81B 73B8507C 34F658D4 B1BA2881
26218  ∧ 23-04-07 03:00   17981825 676614A1 7CB39329 B6B93707 9F700050 A48618EB 7D60684A 1D858FAE
26219  ∧ 23-04-07 03:00   B693776B AC11661F 26F73A17 F1014BFE 5F5DD9C3 7E624BBC 7688F732 D91F6C3A
26220  ∧ 23-04-07 03:00   8F5B7AC1 F9601E26 68A96686 D58D98D0 E3F2CA4F FA6ABB00 53140D6C 73E42057
26221  ∧ 23-04-07 03:00   4F8B341E C5ACA910 39119DC8 EBC5DE40 985EA13B 0163E11A 041D0A01 6FA2EAA2
```

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 26222 | ∧ 23-04-07 03:00 | A61A64EE | BE1AD2D2 | D67492D7 | 1EF057C3 | B454E030 | 5461B32C | FC1D97CD | D0A34ADE |
| 26223 | ∧ 23-04-07 03:00 | 615596A8 | 209B831D | 969D3412 | A52ABF4F | C382E387 | 6FEF27D0 | 2BB7961F | 02B994E4 |
| 26224 | ∧ 23-04-07 03:00 | 7EA1B55F | E70C0CEB | 312C5DE0 | C899BE91 | 7A020373 | 7DEF32CF | D49393C4 | 93B658AC |
| 26225 | ∧ 23-04-07 03:00 | 176ABFD8 | 8C4FBE11 | AFB105AF | 419D86A7 | 89000A4B | 7B3C25AA | C409A6FC | ABA495D8 |
| 26226 | ∧ 23-04-07 03:00 | 43B8D63E | D9353DDB | 7BA3D02B | 9005FD84 | 90C37DFD | 08374E4C | 80E0784D | 405DC6A5 |
| 26227 | ∧ 23-04-07 03:00 | AB5B9066 | 0691E420 | 5E967C89 | 9D233E94 | 0853DE7D | 8692A063 | 2559712B | 3AF68ABF |
| 26228 | ∧ 23-04-07 03:00 | 79EBD4D0 | 4C78656F | 81B3564A | 796EC313 | 5BEB21AF | 809532DF | 5D77CAAA | 16512823 |
| 26229 | ∧ 23-04-07 03:00 | 7E9CB2D1 | 9F944CE2 | 36052330 | EB465038 | 5843C751 | 48142674 | F9DB23A3 | C3DA4481 |
| 26230 | ∧ 23-04-07 03:00 | D614B7AF | CC1B59C3 | 8DB8C9DB | 971A143F | C8ABF41D | 23850D41 | ADA0C468 | 443C2D52 |
| 26231 | ∧ 23-04-07 03:00 | DA548772 | 76C8C4DB | 9832C1AA | D7E1BA88 | B046B4DA | C1AD8513 | 94F14CD4 | C1B141AB |
| 26232 | ∧ 23-04-07 03:00 | 323895B9 | 4FA52564 | 1701974A | A9C2B0C7 | A6E3CC1E | 30EE1693 | C6D69290 | 86E42B8F |
| 26233 | ∧ 23-04-07 03:00 | 6206D87D | F8C5F663 | A6BE4029 | 6881ACA8 | BCD2CE07 | 825A17E0 | A23EFB8D | 6A137E4C |
| 26234 | ∧ 23-04-07 03:00 | 595BECEC | EF98292A | AFCBB08F | E2074397 | 1E274F4D | 30EC08CE | 6A427843 | 69490235 |
| 26235 | ∧ 23-04-07 03:00 | 39D0F64C | 3637B05D | DE096A63 | A79A3B48 | F6BC346E | 917A641C | ED29771F | 5C88D00F |
| 26236 | ∧ 23-04-07 03:00 | CB52169E | 69FCB7C2 | 0A4C28D4 | 9EF7A54E | 3B221878 | 75704B18 | ACAF7061 | CCFED7CC |
| 26237 | ∧ 23-04-07 03:00 | 7EDD2537 | E31EEE38 | 1AFCECE7 | 2A711249 | 4F1829C4 | 95375704 | A5936FE6 | 1AC7DB98 |
| 26238 | ∧ 23-04-07 03:00 | 80C301AA | 6B7EFEA6 | 4CB58A1E | DDF00FD2 | 8DE9323E | 55F89E34 | E682BC22 | E280D30B |
| 26239 | ∧ 23-04-07 03:00 | CBE814B2 | 14B286B8 | FE63FDCE | 6F90EE4A | FEA5349D | 614F6AB7 | B0BF5817 | 0D59EC0B |
| 26240 | ∧ 23-04-07 03:00 | 755987C5 | 7FEE8EE4 | A193EFE7 | F6CAC41B | 77FDE98E | C9915D58 | CF6C3F31 | 29B29E6C |
| 26241 | ∧ 23-04-07 03:00 | 16EAD4E7 | F97000E2 | BA25E06E | E2FC4467 | 22C0D081 | FA312B71 | 9BB5B88F | 76294879 |
| 26242 | ∧ 23-04-07 03:00 | D4AB76F0 | 57D100D2 | 94BD262A | 0301815A | 6F8A8A1C | FF48BD76 | 88526F24 | 254FD4BD |
| 26243 | ∧ 23-04-07 03:00 | 46F3C64D | 6CB87786 | 029AE697 | BDB27A36 | 48F389BD | 60103A8E | 40CC48CA | B433D58B |
| 26244 | ∧ 23-04-07 03:00 | 2E3B011D | 014F964D | F84838F0 | EA83B8C1 | B975DCB1 | 89725082 | 5017B72F | 5526BF7A |
| 26245 | ∧ 23-04-07 03:00 | FF50A84C | 4BED0A4C | EDDC1CA6 | 71AED07C | 278C7E83 | 21DFCA3E | 1F2DCE2D | E3C1D89D |
| 26246 | ∧ 23-04-07 03:00 | 9F181666 | FDF30123 | 73AB68CC | 048756E8 | CCBAFDCA | E316107B | 10FF9D88 | 827717F1 |
| 26247 | ∧ 23-04-07 03:00 | EFBACFBE | 18407E7E | 15E086CA | 65222F5A | 26D44739 | B18FA250 | DD640FDE | 622DCF57 |
| 26248 | ∧ 23-04-07 03:00 | B27CA5EE | C6B17FB5 | 4A439A98 | CAA0811F | 525D1F07 | F38848CA | CBB58C6C | C7500BA0 |
| 26249 | ∧ 23-04-07 03:00 | D36D9BE4 | 7E91A1E4 | 50309F1F | EA42BA4D | 3965FDA0 | CEF822A4 | 9CA2ACAC | 1E1737DA |
| 26250 | ∧ 23-04-07 03:00 | 60D5CDC6 | 586CEC38 | A7679B3C | 203326EC | 0691E69C | 9594710E | 3AB0687D | 4E9082D8 |
| 26251 | ∧ 23-04-07 03:00 | 783A2616 | 61CAB5E8 | 87F42ECD | D8EF5265 | 6D322169 | E5814B84 | 14EF4562 | 921BB843 |
| 26252 | ∧ 23-04-07 03:00 | DD0633FB | 40C020E4 | 6762F75F | A51E5852 | 9F9EEC36 | 53EAB621 | B96398D8 | F4F87576 |
| 26253 | ∧ 23-04-07 03:00 | A706882F | F0F6150D | A0F86402 | C72DD005 | 455E0B60 | 84ABB186 | B2F70268 | 442B6169 |
| 26254 | ∧ 23-04-07 03:00 | B22AE95C | 935D0BC5 | F2991D20 | 5318A5D7 | 7BDE0227 | 2A0AB0E1 | 728ED525 | 5E6520DD |
| 26255 | ∧ 23-04-07 03:00 | C0BF1C3C | 1DBFD5E4 | A3BE878A | B0D2D5E9 | C6F3EFDB | 972B1B3A | 60B1A3F0 | D35D56F8 |
| 26256 | ∧ 23-04-07 03:00 | 22DEFD01 | 5537CB30 | FFFC3C35 | 1049A1D5 | 82D2C19A | 739CAC68 | E0719C23 | 04C3B266 |
| 26257 | ∧ 23-04-07 03:00 | 5297A8C8 | 1374A75B | 86B1FB7C | D288EFCA | 9BEC7FDA | 6AFA12CF | 8D19EA19 | 374FBBA8 |
| 26258 | ∧ 23-04-07 03:00 | FC1EA3E2 | 036C72EC | 716D0AB7 | B6366807 | 1BD45550 | 51F1B067 | 02462437 | AD5105C1 |
| 26259 | ∧ 23-04-07 03:00 | 8804250D | B1337A69 | D444F2D9 | A9DF51E7 | C2191995 | F303394E | 07F0D62E | 15E8720F |
| 26260 | ∧ 23-04-07 03:00 | DB498432 | 86C55371 | 92B78251 | EDA7E1F8 | 37E57E60 | B7CA6303 | 095AA795 | B24AC369 |
| 26261 | ∧ 23-04-07 03:00 | 4E3CBFD6 | D2D738B2 | E5FC6166 | B140F5E3 | F5284454 | 8553A17B | C136BDF4 | F528C530 |
| 26262 | ∧ 23-04-07 03:00 | 375FBDEC | DE4F9408 | C8680302 | 703C9DA3 | 0256FB12 | 0336DE09 | 3C4A967F | F5889EB6 |
| 26263 | ∧ 23-04-07 03:00 | 95FF9230 | E0400273 | 274D6FE0 | 38CDFE17 | 44799A22 | 604E13A8 | 68545905 | 3AF41AEE |
| 26264 | ∧ 23-04-07 03:00 | 2841B29A | 3C92E0FC | E537ABC2 | 78C3E5C9 | 3C9DAC9C | 465D5CD5 | 888D97DB | 05BB0EE3 |
| 26265 | ∧ 23-04-07 03:00 | 829EC1CC | 4DCF66E3 | 1961FD10 | E1C8A3D1 | DE1839AF | 22E4A8C7 | A6AA01A6 | 7AEEC9B1 |
| 26266 | ∧ 23-04-07 03:00 | 7656A797 | DD4E218A | 35301454 | 53598256 | 0332F12C | 4D1011C4 | 56B6D325 | B2F55C23 |
| 26267 | ∧ 23-04-07 03:00 | D2C6AC6D | 379DF3C3 | 797570C2 | 0AACC367 | 546854B7 | 24AEBFE8 | D93EBD43 | DFDDE689 |
| 26268 | ∧ 23-04-07 03:00 | 6AF3917B | C250E786 | 76397E2E | 3DAB073D | E3B0F082 | E6C8E8B1 | 135EDEF2 | BC53ACDA |
| 26269 | ∧ 23-04-07 03:00 | 91988CF6 | 6A686AE7 | C69D71C4 | 8210ED19 | 544E4E15 | F047B0AD | 6D0710AD | 1472052B |
| 26270 | ∧ 23-04-07 03:00 | 326481B1 | BA94EB87 | D6A1A127 | 6DA57293 | 66A095EC | F7288F3F | 6CABB79A | 93E70499 |
| 26271 | ∧ 23-04-07 03:00 | F0DD0C35 | 13EA1061 | F3A60415 | 85AF1D55 | FC3948ED | 6B9E4495 | EAAEEC3E | 94226B2F |
| 26272 | ∧ 23-04-07 03:00 | DBB835B2 | 550B67FF | D844FD08 | 1093DA04 | 353A585E | A7402521 | E5C52ED3 | B441F3D1 |
| 26273 | ∧ 23-04-07 03:00 | 9EDE5835 | 1BB71118 | 845F2E83 | B6B66CF1 | DA4E0917 | FE31D9B4 | 0E761722 | 397B17A4 |
| 26274 | ∧ 23-04-07 03:00 | 1F9F3848 | 505576E1 | C5A972F8 | 20DB7FA3 | C0EEA28D | 5F804C2C | D3D69BD5 | 04C0C695 |
| 26275 | ∧ 23-04-07 03:00 | 4475156E | 8953B178 | F8E843DF | 9305EB35 | 821B79DE | 6B26BF06 | 35D4E411 | B1C84E7F |
| 26276 | ∧ 23-04-07 03:00 | 7B47123D | 88642037 | 312EE5AB | A8FB6A30 | B5B247AB | B269A62D | 26F319EE | 068D37E9 |
| 26277 | ∧ 23-04-07 03:00 | 56B30510 | E71753A6 | 8AA578E5 | F7E947D5 | EB950FEF | 5B461C11 | 2E0AA591 | 3668FA6D |
| 26278 | ∧ 23-04-07 03:00 | 6DE27ACB | DFD60363 | C2AD8335 | E4E7116F | 656E35E8 | 2D2601F8 | 541F9F47 | E6E3B490 |
| 26279 | ∧ 23-04-07 03:00 | A1C64B75 | 8794E548 | CD044DF3 | A097DB6F | 71E550A0 | 0BF2475A | 67F69421 | 7D769D37 |
| 26280 | ∧ 23-04-07 03:00 | 6941C7A2 | 27046F4F | F56D1510 | 84BF3AFE | 6C93252D | 5AD50F64 | 95209815 | 5A23D422 |
| 26281 | ∧ 23-04-07 03:00 | 43B93659 | D0E1A52E | 2C7EB5F1 | 770747D1 | EA5D811E | 3C1CCCC5 | 301A3F1D | 187E7024 |
| 26282 | ∧ 23-04-07 03:00 | 91F926EE | 67520792 | 6C0481EF | 61F0B298 | 58D077DA | 86CC2B21 | 7C8BE2F8 | F9D9087F |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 26283 | ∧ 23-04-07 03:00 | AC2A91EE | C2B6D9F0 | BB2D5E3B | 5BECA3D2 | D611F331 | 49D26EF2 | 3E626E0D | F34DF6A8 |
| 26284 | ∧ 23-04-07 03:00 | B34F45CC | 40E327F9 | E0491E82 | 807F5323 | A355EC2A | 5F1AC370 | FA59DD68 | F3BD3329 |
| 26285 | ∧ 23-04-07 03:00 | 376573D9 | 6FAB506A | 3F70613B | 8E59A124 | 088F0A48 | 1D4863E3 | A276635D | 169D510C |
| 26286 | ∧ 23-04-07 03:00 | 79385D52 | 6A283FB8 | 82D6C373 | 5F40C2C4 | EF9A35A7 | 9DEA243D | 0B132C5A | 92A2371C |
| 26287 | ∧ 23-04-07 03:00 | F5B7C3DB | FD2478F5 | A5CFE36B | 0F8ACE39 | 876FBC93 | 672AEA8E | 5C7998EE | 84F09FF6 |
| 26288 | ∧ 23-04-07 03:00 | CDC6EE92 | EFF261AD | B9A70948 | 81BDE4D1 | C09E041B | 841321EE | A730C4E6 | BB342C1B |
| 26289 | ∧ 23-04-07 03:00 | AD122D15 | 421211B0 | 580C2440 | 99602737 | 3562C744 | 0A5B2898 | 06F4A46A | 7B79FB83 |
| 26290 | ∧ 23-04-07 03:00 | 4A28B611 | 8D4DF30E | A9EEFB6D | EAFA2E16 | 3C7ECEC4 | 41490B8D | 231654F4 | B3A400D8 |
| 26291 | ∧ 23-04-07 03:00 | D732A896 | A97918FE | 691DB75A | 90AAA66F | E6835F20 | 3043E699 | 0FC8D69F | 64DC8242 |
| 26292 | ∧ 23-04-07 03:00 | 30FA529F | 39BF374F | C18AA29A | 5E12FDC2 | 5B777F50 | F260D598 | 8F452DF9 | 54D1E562 |
| 26293 | ∧ 23-04-07 18:15 | FC2B13E5 | B59B746C | 79620E96 | 51A601B7 | DB397C6E | C02644E1 | B06A0EDF | 5D327F71 |
| 26294 | ∧ 23-04-07 03:00 | 7E0D3AC3 | 9A6A0CE2 | B1ED37F84 | 387E0DC8 | 0420BA70 | BB847E6F | 8AE676BF | 9F363CC2 |
| 26295 | ∧ 23-04-07 03:00 | E14F2FEA | FB551FA7 | A487D14F | B607B699 | 96EE363D | 32D333B9 | 5B7C7846 | 2A5A7A50 |
| 26296 | ∧ 23-04-07 03:00 | 39D187BC | 3EDF20B8 | 8489A211 | BD15C462 | 40360E73 | C916CF7B | 5220FD2E | 3ABD1F47 |
| 26297 | ∧ 23-04-07 03:00 | F23E5C35 | 29299098 | D8E210F2 | 88A91193 | B20CA4AA | 7E274FBF | 310D5078 | 78623E10 |
| 26298 | ∧ 23-04-07 03:00 | 6F8271EB | 058FA293 | E1F0C606 | F95ABADF | 8409B380 | 137A11A3 | B18A7E31 | 97E509CE |
| 26299 | * 23-08-01 13:00 | 02332839 | 7DA15762 | A8EBBA1B | 2CEE87DC | 1099D84E | 3CF20C5A | 33205BA7 | F865B18B |
| 26300 | * 06-05-03 17:20 | 0FAFC40C | 8F649702 | 00ED62CF | 8955A54F | 1DF9AF8C | CA14FF65 | 7E29F278 | 74AF3594 |
| 26301 | * 26-02-04 23:58 | 1B0EFE8A | E554E7B0 | 3B275EC1 | 6F8DBF19 | D622ECBC | 3D4E06F7 | F8F02219 | F4A97290 |
| 26302 | ∧ 10-08-05 02:20 | C668EE37 | 242EEBDF | A2972AE8 | 53ECF3F8 | B86D8F02 | 52FD6DB0 | 0333ACAE | 9F4A0280 |
| 26303 | ∧ 26-09-05 20:56 | 205825C7 | AB641037 | CF5A8D88 | 0FF0A479 | 9BFDE10A | 094A06D8 | C914D7A2 | DBA70D82 |
| 26304 | ∧ 02-08-05 07:00 | 01A75130 | D84D7B95 | E865D72D | F611F4EB | E9B56A4B | 4F65AA3C | 263D1A36 | C780D8AD |
| 26305 | ∧ 01-08-05 08:06 | A4C723A4 | 04CD53B9 | 096BC17E | D26D4211 | 5702897B | 7BB9E9CE | 06D07C3B | 486EBA04 |
| 26306 | ∧ 26-09-05 20:57 | 2600A22E | EAEE7251 | 53E95DA9 | A734380B | CC236C02 | 54D29614 | C587EE39 | 05FB72D2 |
| 26307 | ∧ 02-08-05 07:00 | 92A0EBCD | B4D3DB39 | BD0D0611 | 6512507F | 7709D0B0 | F4BE7272 | 4B5A2F2C | 2CF627FF |
| 26308 | * 12-03-04 00:47 | 4622B2D2 | 5B28999D | 5530F572 | C71F384A | 79E375B0 | 8BEA138D | 52A47BB3 | E8F7924D |
| 26309 | * 04-03-04 01:57 | C5476562 | 0D66F055 | 996BCDF0 | 3EFD5AC8 | 7269D0F3 | 31399F40 | 4BAF510C | B642AA72 |
| 26310 | * 15-04-02 06:32 | 250D81A7 | 6FAC5097 | 452BC6EA | EA8DA542 | 8ED84123 | 6DB74883 | 53ADD6CE | 85BF56C3 |
| 26311 | * 07-10-04 23:54 | AF0749CE | CCC9B1D5 | B470EBA6 | 9D54CDCB | 7F873742 | A40A5EB6 | 3422E775 | 481D5205 |
| 26312 | * 26-12-02 20:13 | 37C9171D | 5A2B2051 | FFBB2037 | 2C6E5360 | 9430B0E7 | 01D0FFD3 | 91024E7F | DA2C5F84 |
| 26313 | * 07-10-04 23:25 | A3509F7F | 3BB874F1 | 2A724052 | C015A75A | 5DD75EEC | 2EFA413D | F70E53E6 | 12C11E13 |
| 26314 | * 07-10-04 23:26 | FC2B5792 | BA0E55D0 | A4AB52A9 | A5BF98C4 | B0D7E47F | B51B9F14 | 8A911E90 | 30FD6429 |
| 26315 | * 07-10-04 23:26 | 25B2CD14 | D857AAC0 | 892CE6B9 | 1C34E690 | 20406C54 | 7B159359 | CEE809F0 | 29B41959 |
| 26316 | * 07-10-04 23:26 | 253D3547 | 157E21E3 | 0D863A21 | 5853F03D | ABC400D7 | 3CF6950A | 2CE38523 | CA3EC8F6 |
| 26317 | ∧ 29-09-05 06:48 | 97D35FB0 | 57E2E5FF | 9473B92E | 4ECA30A1 | 423609CB | 50F9F835 | 5D319B5E | C4915BEF |
| 26318 | ∧ 29-09-05 06:48 | 6ACEFDB3 | 748B51FA | DECBD5EC | A0BE1128 | F792254D | 246FE8A3 | 5BF0F19F | 3F11DD5D |
| 26319 | ∧ 29-09-05 06:48 | FBCB2F3A | 26566E4F | 5E67841C | 749E78E1 | C09BA96E | 2C28E063 | C0A7C7AD | EFF83F40 |
| 26320 | ∧ 29-09-05 06:48 | 0F3FADD5 | 91F89ED3 | 5BF16D68 | C83AB20B | D9B09345 | 017C9B1E | 40815C43 | 29186A35 |
| 26321 | ∧ 29-09-05 06:48 | 5013892B | 63527E8C | 09552468 | 767764E8 | ED474B0B | E19E475F | 688F635D | AB4F759E |
| 26322 | ∧ 29-09-05 06:48 | 8F0FCB60 | 1F0D4FFD | 900D95C6 | 39173983 | 7CD96297 | F96102FD | C7AFB451 | D129C57B |
| 26323 | ∧ 29-09-05 06:48 | 5067E020 | F1EC74BC | D3D01111 | 4FF7FEAA | 9219C9B6 | 84D672C7 | A260A0CF | 744C53F7 |
| 26324 | ∧ 29-09-05 06:48 | E3610A3D | 519E8BDF | FB1D6381 | 6FFFC2F4 | 7A8A6FBA | D00A2D76 | 6334955E | 24EE3B4A |
| 26325 | ∧ 29-09-05 06:48 | 1924F7E0 | 60D0B7BE | F3B53596 | 26274243 | BA91285C | EA2217FF | 8DB1767D | 4DD5F38E |
| 26326 | ∧ 24-10-06 09:13 | F2130C35 | 71845158 | 19A1E829 | D94A3A7D | 89FB7843 | 4A1F3A5F | 9A816258 | C0B90C99 |
| 26327 | ∧ 13-12-05 22:34 | 4FBFD943 | 3B34E22F | A52D1479 | 9B46CCF9 | 368D6770 | 2B53D9CA | B501830F | ED3D5E64 |
| 26328 | * 06-05-03 17:20 | 0003C3CB | AC24410B | 2373347D | A43E21F2 | 5B591935 | 27418A55 | 4481A1AB | E57B8C0B |
| 26329 | ∧ 21-10-07 21:50 | 6C3D914C | ED0556C1 | 919A74D8 | 9DE0EFA3 | 5FE5DD4F | AB0350DD | 1F24BAB9 | 2A2A042C |
| 26330 | ∧ 21-10-07 21:47 | B61808F7 | 1FAB67AD | 25A1FE48 | F9F58826 | FC111F5B | 552B10BB | 84DB4437 | 6C2A3B6B |
| 26331 | * 09-12-04 11:26 | C94EE0F1 | 136F326B | 4E6F5C27 | F9ADF039 | 681FDF38 | 28A5E4EC | ABD06471 | 4B7CC23A |
| 26332 | ∧ 20-10-06 16:37 | 6563592A | 19F0B972 | 950959F9 | A8E09180 | AA526449 | F5A17ABF | 44D18F3D | 6525C458 |
| 26333 | * 10-07-03 17:30 | 7559EA0C | FB20D7E2 | BA1255A3 | B27CC2C7 | C10F0B64 | 7E8DA9FB | 58A126F3 | B7C26A27 |
| 26334 | * 06-05-03 17:20 | B235A395 | A69C8CFE | 06D38CCE | 8F30FCD2 | 7B5A91E8 | CC9B2A02 | 80D9FED7 | A54CEDEA |
| 26335 | * 05-02-04 03:49 | A4560599 | F96D75A6 | B65206D5 | 5D213E2B | 4317F753 | CB661F75 | F7F035B0 | 3726A67A |
| 26336 | * 06-05-03 17:20 | AAB4093F | 71EF4016 | 4D1A5385 | 35E78816 | 23B51A32 | 71A8FCBC | 69D08517 | CA7B1B3F |
| 26337 | * 23-11-03 15:56 | 96ECA9BA | DFAF9175 | F461C233 | 22494C96 | E5F53F71 | 331F686B | 0412DEF7 | 116935DE |
| 26338 | * 23-11-03 15:59 | 7899B1E6 | 5DEFFFD5 | 2B394E2F | F520E409 | 81FE870D | 91ADD9A7 | C9B7FFC6 | A183901 |
| 26339 | * 23-11-03 15:53 | 77343C76 | 8CFC96AA | 8E7E684C | EA055CC8 | F4ADE38E | C63AF661 | F94266D7 | 37C1430D |
| 26340 | * 23-11-03 15:59 | 98DD4677 | DC9D6C0A | 273269FB | 441000B2 | EBA55E38 | 23CEDBAC | 60C4A511 | B52BA442 |
| 26341 | * 23-11-03 15:58 | 9A71C1F7 | 99256994 | 84CCE53F | B7AD9D7E | 935C09AF | 12B09B09 | 17373EBB | 4D4019A6 |
| 26342 | * 23-11-03 15:58 | A2077463 | CC289F76 | E62A6191 | 06FB99BA | 9989715B | FFAFFDB7 | 92E7B581 | E5ADA86C |
| 26343 | * 23-11-03 15:56 | A2449B4C | 44B67F08 | 0FC7EF4A | 55DE0F40 | 979506C0 | 3B3C6E45 | E427A68D | 9CFEB5B8 |

| 26344 | * 23-11-03 15:57 | CC6291AD | 97CB878C | 4296F3E8 | D8779DE3 | 4BAB3FF8 | D8A02372 | C3E0ED8E | AD3A18A0 |
| 26345 | * 23-11-03 15:59 | 4BE64E89 | D5CF9F04 | 1137E86C | B27C2BDC | 3B40B261 | 767C368A | 35685EFA | 63AD6D2E |
| 26346 | * 23-11-03 15:57 | F57B9710 | 4276B2B6 | 82C659E5 | 80AE53EA | C454BDDD | A4FDE7CF | CBEC5EEF | 551232E8 |
| 26347 | * 06-05-03 17:20 | FAD1BB19 | 97B43B89 | 56FF3C8E | 9117333B | 7775A02A | 57C48C5C | F00E7900 | 300D205D |
| 26348 | * 15-08-03 14:27 | A96A1412 | 63FFB4F7 | C841EA45 | BA253FF8 | 4116A150 | D64EFFEC | 9A7336B3 | 9069D9DB |
| 26349 | * 06-05-03 17:20 | 6F0A2AF3 | 6E4CCAF1 | DCD39923 | 0CAB5686 | 00A8474D | 4EB68572 | D5E67D08 | BCE3BEBA |
| 26350 | * 06-05-03 17:20 | 5A60659F | 3D7E49EE | F336DFDA | E2F483B9 | 1845DAF9 | D0BAEFB4 | 8BE30BCD | 9C33D46D |
| 26351 | * 25-07-03 10:00 | 88B6B327 | 7B8AF2E5 | F9DEAC9F | 50ED6DB9 | 164AC0C5 | 289F9F11 | 2D159560 | 0ACCA802 |
| 26352 | * 06-05-03 17:20 | A2E3D633 | 76294AF6 | C9C57DFC | C15AB6F8 | 3AF79C44 | B6FB1C77 | 46FEDE45 | 72D02983 |
| 26353 | * 20-05-04 13:19 | 1686F7C1 | A8C2105B | 7B8202BD | 8358F76D | F14A00EF | 6A2E77C4 | 791875F5 | 07893878 |
| 26354 | ∧ 17-03-05 09:50 | 40774CC3 | E9F719B5 | 834D0DFD | D7D68C82 | B4BD6856 | 9A0E5C0E | 3A37DC9E | 01478F40 |
| 26355 | ∧ 17-03-05 09:50 | 351E87AC | 141481B6 | A1ACADAF | 8909A7D9 | CFE5499B | 9A72835A | 70D20975 | 0B5EAA52 |
| 26356 | * 12-06-04 11:00 | D6B7AB6F | 59E09934 | 7845B626 | 916B50EA | 6E0923B4 | E0CE4135 | 35B1E4AE | 1ED9E826 |
| 26357 | ∧ 17-03-05 09:50 | D804408D | 37EB9615 | 935DC597 | 776C69EA | EF360E2A | 3D70CB13 | 3658AFFE | 1F3C5478 |
| 26358 | ∧ 17-03-05 09:50 | F92E159E | 904D2F5D | 1E9C8E08 | 60B28D7F | 93EE8EC0 | D37C302F | 0276FBC6 | 46C3EB9D |
| 26359 | ∧ 17-03-05 09:50 | 099930D2 | 6385EB53 | 4647E59D | 673B5B47 | 2F1CE0D1 | CA02B0CA | A94CA055 | B08ADBE4 |
| 26360 | ∧ 17-03-05 09:50 | C6A6DBFC | BDC19BA9 | 43840105 | AB725F20 | 699EA316 | 1715887B | 92A9C6FB | E1D391ED |
| 26361 | ∧ 17-03-05 09:50 | 2856BFEA | 092C7405 | 07B673D3 | E0AA809A | E0A9C46C | 95CCDC1C | 498BAC2E | 26E82F59 |
| 26362 | ∧ 17-03-05 09:50 | B373B1CB | 4220BD7C | 21C4F655 | 7801ACE0 | C5549A8D | 9F1EDCC0 | FC30630C | E2982AC0 |
| 26363 | ∧ 17-03-05 09:50 | BDCBA9DC | A021083F | C03F8D48 | 3566C6F5 | 658B5EA0 | 765E575D | 940FACF4 | 1236DA0E |
| 26364 | ∧ 17-03-05 09:50 | C0515F7D | E05D8268 | 0827C4FD | 58936740 | 3BB02AFB | B0434950 | 3B8B49E5 | 9A407B46 |
| 26365 | ∧ 17-03-05 09:50 | 4E85AE32 | EE7C46C0 | 545D3571 | 4162FACD | A83322F4 | F986E778 | 245A029F | B73944C8 |
| 26366 | ∧ 17-03-05 09:50 | A6665FFB | 235CB70B | AFC77C31 | A3F04487 | AE53AA7E | 5C9F31D9 | 41520262 | 596A083B |
| 26367 | ∧ 17-03-05 09:50 | C7C0C868 | 9B2D4FCA | FEA116FD | 4D2BA557 | 63C2F457 | 9E2670FF | D257992C | 4FC5F5F4 |
| 26368 | ∧ 17-03-05 09:50 | 9FB103F7 | 304375A2 | 07A5470E | 744E0BC8 | 3CB4AD46 | BB9FCBD8 | 69579E10 | 29EAC26B |
| 26369 | ∧ 17-03-05 09:50 | E8484D56 | C2C9C48C | 724710D1 | 462200F7 | EBE52E36 | DDB39645 | 56D835EB | 9410750C |
| 26370 | ∧ 17-03-05 09:50 | E348AB25 | 42853DAC | 2156EAB7 | 3AC723F3 | 7656032E | 088C7568 | F1509F24 | 80C6AE5C |
| 26371 | ∧ 17-03-05 09:50 | 39D0B6FF | D3C98CC0 | 89010ED1 | 0AB562FA | 04F8CCEC | 04F20A36 | 70210B53 | 9AE72108 |
| 26372 | ∧ 17-03-05 09:50 | 0053B3DA | 306433F4 | 01584401 | 89E81E17 | 07A81224 | 69544AE6 | D52F07ED | 06665609 |
| 26373 | ∧ 17-03-05 09:50 | 271C2A09 | 3EE7A7C1 | 4C0CC82F | 9DC470C7 | 94353FBB | C20FFE91 | 5CFFCFEC | E371541C |
| 26374 | ∧ 17-03-05 09:50 | 0D36570C | EDF1EDF3 | 542B5FE0 | B6B34D7C | 15AFB1E7 | 793612D3 | 1B8148D0 | B95A582D |
| 26375 | ∧ 17-03-05 09:50 | 48BC2A26 | 9ED2706A | E798D299 | 64157234 | 93C33927 | 0131E7DB | 243BBAAF | 23D1FE44 |
| 26376 | ∧ 17-03-05 09:50 | 71705D3E | E3B3006A | 63C1F689 | A34A19DB | 689D8FF8 | 73CF85B4 | 2D4C19E0 | 5B2C9F31 |
| 26377 | ∧ 17-03-05 09:50 | C61EAF13 | 70886A3B | 06D21F20 | 5D72BF25 | 1C2B44E6 | EF3879D8 | 3105B1F4 | F1751A62 |
| 26378 | ∧ 17-03-05 09:50 | 74174693 | 821ABB34 | A798FA8D | 643BDC33 | 538C7FF7 | 45831271 | 7733BBB1 | 256415F5 |
| 26379 | ∧ 17-03-05 09:50 | 51072DA8 | 214582DE | 5B1FFB73 | 22DDEC2D | 95199228 | 17C3B8D6 | CD0758B5 | A3907AF1 |
| 26380 | ∧ 17-03-05 09:50 | 0F0732CA | D311F00D | F645FBF5 | CA053CFC | B7587A3A | 5A0099C | B4D41584 | 89B9783E |
| 26381 | ∧ 17-05-05 09:38 | 9E7119F0 | 43BF26AC | F1CC908B | 10B8613C | 20162E11 | 1D658BB0 | DA91F1FB | 0466872B |
| 26382 | ∧ 17-05-05 09:38 | 76AD3E82 | 42E9E187 | 0B4BBE72 | 3A7D6D82 | 7BBC428F | 4C75EF98 | 29C736D0 | 7C0B1671 |
| 26383 | * 20-06-04 10:39 | 6E6745B8 | 4A1AD7B3 | 11A2D489 | DDC7BDBE | 551364D9 | E4872E74 | 5BAB7136 | 54A23D1C |
| 26384 | * 19-06-04 09:46 | ED8F62FF | 78D9EAE4 | 9D0A0848 | D235E080 | C3E4AB1A | 095B90C7 | C4CDF1E6 | 78911F2D |
| 26385 | * 02-07-04 10:03 | 61C48A98 | BB6CE053 | 4F38BD43 | A9B1EA10 | BAAA0AE0 | 7543B8AA | B16C2578 | 7D58BF0D |
| 26386 | * 20-06-04 10:03 | 32E2838F | F4269998 | 8656AB0F | F253DA3C | F2D5B6DF | C5576625 | 1B2A04AD | 65390F37 |
| 26387 | ∧ 01-03-05 14:45 | E27EEBEA | 33EB5E24 | 8CEAF216 | 0551EDAE | 029B071B | D7EBB19A | 21DA07D4 | 6C91858D |
| 26388 | * 20-06-04 11:15 | FF4CAF2D | 83BB0AAD | C4D0D423 | 76E759EC | 6ACBDEC7 | EBADCC3D | 89E71073 | F4537D00 |
| 26389 | ∧ 17-01-05 08:25 | 6ECB5223 | 4BBEAF93 | E32AA2A8 | 8E93D0CC | 804E3BA1 | 3EB34D4E | 7487A2D5 | 52B3578B |
| 26390 | ∧ 16-05-05 13:47 | 67BE82B7 | 6F1349C3 | B5F64A2F | A405B7F2 | 9EA8279D | 2AD025CE | 820EF005 | 2663BA3E |
| 26391 | ∧ 02-03-05 09:21 | F4DFDFCC | F77093AF | CBB5894A | 03F86CCE | 255BAF6E | C4462F41 | 0B874704 | 0F5B103F |
| 26392 | ∧ 02-03-05 08:56 | 612B6292 | 6415663F | 2A926B69 | 640EC408 | 25916502 | 92E9D34D | F7DDDA4E | 38ED729F |
| 26393 | * 07-10-04 15:17 | BB0A0A9F | 7AC8756E | 07F621EC | 1D39F227 | 37BAF999 | 58D88253 | 01B66363 | 558C729B |
| 26394 | ∧ 01-03-05 14:47 | CCF9AD7C | B7233483 | F3263BE8 | 5052D725 | 8D6D539A | 0DE36509F4 | D00E5CD2 | 09CB9CD7 |
| 26395 | ∧ 16-05-05 14:49 | 7FCC633E | 081FCE3C | F1F93C3F | 5A137B09 | CEC2F1C7 | B5C137B4 | 8C9A3698 | 0DC96618 |
| 26396 | * 23-05-04 17:28 | 8DDE2984 | C21B2DB5 | FC56C42C | 82F62945 | 21152BB6 | 0F6D4BA5 | 1BC91741 | 6CD7D97D |
| 26397 | * 23-05-04 17:30 | 7C469290 | A0599D28 | 9BE4AD8C | 5ECFB173 | 237A5B4D | 76E01725 | 8263BB17 | 4448CFCB |
| 26398 | * 13-06-04 06:53 | 0848553C | 732A8A30 | BB2B8E06 | 9D7DAC09 | F29A801A | D6EC7BA9 | 04CF4EBD | 5E757183 |
| 26399 | ∧ 02-03-05 09:17 | AE3418AF | C2D2E8FF | 442545D9 | 9EBF8963 | 66FB51A1 | E367E7FE | BEF0D40B | 6C777BCA |
| 26400 | ∧ 17-03-05 09:50 | C3FD0A11 | 2208D315 | 09FBAC73 | 6F680806 | E6904AFB | 771F1657 | 8F39F32D | 691FB09D |
| 26401 | ∧ 17-03-05 09:50 | 08ADD412 | 45793EC2 | 55CEC123 | E608AAF6 | D6051A71 | 1F4CBA91 | 5ABAF2C8 | 2AFCC2CE |
| 26402 | ∧ 17-03-05 09:50 | 9102EC5C | 9A4353DD | C05E38E4 | E8DABD6E | 147B8F40 | FBC17878 | 0AE7C984 | C3239AEE |
| 26403 | ∧ 17-03-05 09:50 | 9B46F9DA | B112B1FC | 4B5340EA | C91BA6AC | BC650DA1 | C07C16CC | B6428019 | 7DA36831 |
| 26404 | ∧ 17-05-05 09:38 | 5647E3F2 | 52C7687E | 2D27FAC5 | D3BD3C41 | 1D819D4C | 4A0AEC38 | 00E73532 | D8E12755 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 26405 | ∧ 17-03-05 09:50 | F5E186E5 | A180D8A8 | 09CECD73 | D441F8D8 | BF83E3FC | B89A9DFC | E40E42E4 | BC0B6244 |
| 26406 | * 30-07-04 08:25 | C23CA297 | A2463153 | DA52352F | 931B56DE | 93AA825F | 2080294E | 6CB9E788 | 008F6C78 |
| 26407 | ∧ 16-05-05 14:32 | 91C9891A | 75422F28 | AC530F1C | 5EE0EEA2 | E2A8415D | 652DBFC6 | 8F03E9CE | 515BDD3A |
| 26408 | ∧ 17-03-05 09:50 | CC9334D3 | 76252EDA | DDF98CEE | CA549C69 | 6AAD5C62 | F7E073A2 | DDB8B221 | 23A53636 |
| 26409 | ∧ 17-03-05 09:50 | 10C83309 | D86CCFDE | 5D64375D | 682E2C84 | 17C2FB1D | 2AFEA727 | EB0D891D | 5643DCA6 |
| 26410 | ∧ 17-03-05 09:50 | 3487ADFC | 10AE8F62 | 6A2E33C0 | 194D0623 | E8F248B9 | 7527C26D | 325BCA99 | 19C2C1C0 |
| 26411 | ∧ 17-03-05 09:50 | 68085CD3 | 0D174C25 | 0C4DD88C | 5348840A | 1917D229 | 5A8E5D64 | 0394E14B | 4DC580FB |
| 26412 | ∧ 17-03-05 09:50 | ECB78447 | 2FAE88A1 | C4A9A0F2 | FF020631 | 151C5F6D | 114218B3 | 4BE3B9CA | 2B7C0B3B |
| 26413 | ∧ 17-03-05 09:50 | 5C7AD142 | 1E445B66 | C955318F | 5B81369C | 1E6D44CB | F27E124F | DC66B640 | 30550A2D |
| 26414 | ∧ 17-03-05 09:50 | 1DCA3B3B | 5F463A62 | E9BCEFF5 | 0D78DDA3 | FA753808 | 315A2284 | ADB9BD3D | C3FBD180 |
| 26415 | ∧ 17-03-05 09:50 | 406E5355 | 7A2B6189 | 821A1EDE | EBF753BD | A8727EFA | E72722E3 | 46FE7D76 | B71E1869 |
| 26416 | ∧ 16-05-05 12:28 | 021508A8 | 50317394 | E9FCC3C1 | D3ABD1AC | 079A4E80 | 1E76400A | 5C3BB9A5 | D0963E3B |
| 26417 | ∧ 17-03-05 09:50 | BAE098BD | 71F1D944 | BDEF842F | 20D1A12C | EF475074 | E8569064 | 1C856A73 | 4EA9D14F |
| 26418 | ∧ 17-03-05 09:50 | CDC0B8A6 | 359AF7F8 | D61A471F | 6157B532 | 05E92A6B | 431EA137 | EBEC9147 | ED8321DB |
| 26419 | ∧ 17-03-05 09:50 | 89B70F5E | 8CD5E93B | 31759B83 | CE9EEF0A | CB4D8F20 | D9B13CFE | 0AA349AD | CB1D751F |
| 26420 | ∧ 17-03-05 09:50 | A2E17D69 | 47ED66A7 | 4672C599 | 858A56A1 | 152FBE0C | B64DB2F9 | 32DA6892 | 357A6D7E |
| 26421 | ∧ 02-03-05 08:55 | 7FD1655B | FAC2B35F | 9BE9EEDE | 9DC2AFFE | CA9D5A25 | 8A3BF918 | 40482B3E | 9A2786E8 |
| 26422 | ∧ 17-03-05 09:50 | 3D0FB40A | 6C600B26 | 557A93E5 | 36C43554 | CC310372 | C9AF49E9 | C2485CA6 | 86C0B159 |
| 26423 | ∧ 17-03-05 09:50 | 37DDFDBC | 403BD05A | 1D527116 | C3925DD0 | EEEB319C | EC6142AF | 14E6AB96 | B8A9FFBB |
| 26424 | ∧ 17-03-05 09:50 | 9BEA030A | 4BA1CA81 | 025D5D83 | 6248324C | 926AC7DC | 61BEB4EB | 3FB21CA3 | 9B407E24 |
| 26425 | ∧ 17-03-05 09:50 | 2D07A466 | 69E1956E | E52EE91D | EDEE9B3F | 3A9924CA | A430D2EE | 12CE8178 | 5B92635F |
| 26426 | ∧ 16-05-05 14:37 | F6A818A9 | 8CCE21D3 | AE829F4B | 2C231872 | FC4C9A4A | 4E686F4D | 526DD41A | 1C553DFD |
| 26427 | * 20-06-04 11:16 | 2E2669FE | 42974E74 | 601B0F75 | 823532A4 | 8C67AF90 | 6B423FD5 | F6516E38 | 1D915F73 |
| 26428 | ∧ 17-03-05 09:50 | E219F2C7 | 30D16E76 | 4A65E3F8 | A8D3EFDD | 4371F50B | C2BB9D4A | B7DDA7E2 | D459C5D0 |
| 26429 | ∧ 17-05-05 08:55 | C939966D | 64F02171 | F99271CC | 2612944B | 1590075D | 0B65F5E2 | 92BA81DB | C9B7F799 |
| 26430 | ∧ 17-03-05 09:50 | 95FCD3D7 | 2C4DECC9 | 4B30048C | 618BBA26 | A6519F7F | AF3A1935 | D1962163 | 9EEEF6FD |
| 26431 | ∧ 17-03-05 09:50 | 6961643D | 2DEE13D6 | 2B45F853 | DF35055B | 6270712B | 756F3349 | 3E5ABA2A | D3E08B3A |
| 26432 | ∧ 17-03-05 09:50 | EF73D2B5 | 38E4089D | C7F34F08 | E06CE383 | 1D789A7E | 6397C0BD | EBBD83C3 | A94D142B |
| 26433 | ∧ 17-03-05 09:50 | E583BD15 | B5EAF06D | 0FE17127 | 847FE805 | 13E762D8 | 67B83761 | F0ABC95F | D290448B |
| 26434 | ∧ 17-03-05 09:50 | E39D498D | 6829C79A | D83DE69B | D0469140 | 18B462F8 | AA0235EB | B5B48883 | 2F55F848 |
| 26435 | ∧ 17-03-05 09:50 | 0AD4414D | 275DDB02 | 336228EC | 132D96D1 | F6350AE4 | 19475BF1 | 03B3F53B | 41F0C648 |
| 26436 | ∧ 17-03-05 09:50 | 6F17ADDF | 3F81E88F | 07EAB6B6 | 8521CBF8 | 78145A73 | 874745C3 | D3D7F3BA | A68939BE |
| 26437 | ∧ 17-03-05 09:50 | CA1F1D40 | 30912F36 | AFB63122 | 11A93629 | E8347E93 | B123F3B7 | 9ED560FF | DA8CC07E |
| 26438 | ∧ 17-03-05 09:50 | BF780960 | BD23C120 | 817199C4 | 979FC239 | 5FE5C133 | E74914C0 | AF6D361C | 7D30FE42 |
| 26439 | ∧ 17-03-05 09:50 | BECE8147 | 682371F4 | AC40DE34 | 30CD8666 | D838B347 | 9379A2FF | B834A39D | 50FD6FE4 |
| 26440 | ∧ 17-03-05 09:50 | D2CF1E67 | EAE18C8E | AA7F99A7 | 78B4D51B | 866B5583 | 5B631EC7 | C53129E6 | 651A14F1 |
| 26441 | ∧ 17-03-05 09:50 | BDF0E4D9 | 0DC611A4 | C8E4E8CA | 08D8FEE9 | D5D39275 | 1BF60256 | 67E5455C | 7E523129 |
| 26442 | ∧ 17-03-05 09:50 | B0BCE9B2 | 0D60AB5C | 1EB14F64 | 9093BDF8 | 2D53592D | 0090B15F | B23F6C95 | 8022D044 |
| 26443 | ∧ 16-05-05 14:19 | 56AF4106 | 6EB93E43 | B3FBA473 | 4E744D98 | 5454CE58 | 5878555C | 92029BB2 | 48F9B7C5 |
| 26444 | * 12-06-04 11:23 | 93F7776B | 1FEBA2F4 | 18B24DEA | 81B8D0C8 | 645473B0 | 80335AB3 | 04711160 | F9D68501 |
| 26445 | ∧ 03-02-05 09:09 | 371D5C83 | D2E0E321 | 84AED055 | CA0A3206 | 90D4ABB1 | B22EFCD0 | C082BA87 | EA562A44 |
| 26446 | ∧ 17-03-05 09:50 | 89147823 | 9EBA437D | C23C086B | EBD6FADA | C805BD6B | 4A276A62 | 1D539A1B | 29662C5C |
| 26447 | ∧ 17-03-05 09:50 | 3F33ED82 | CF0BDC45 | 5A9E1B1C | 68204047 | E16CDC15 | 75BAAFAF | 6F0B9D17 | 2B56EF82 |
| 26448 | ∧ 17-03-05 09:50 | 8027CB47 | E5B0B209 | 5F736C48 | DCDEF7AD | 770FCD50 | C523CA61 | 9BB5744E | 962CA225 |
| 26449 | ∧ 17-03-05 09:50 | 0A7D84B0 | A2C80811 | CBB2073C | D1D12E20 | 17271145 | 54CF291B | 2E5171C8 | 0FD4E523 |
| 26450 | ∧ 17-03-05 09:50 | 070A42DE | AB59736D | 817E6732 | 22A8F042 | AC6DE6AE | CED74579 | 3C9A5BB5 | 85783F64 |
| 26451 | ∧ 17-03-05 09:50 | 67116D96 | 446FA0F7 | 56B71EE7 | 70AA5E1A | B92FBD5A | 9B3C5D24 | 8FCB34C2 | D3A934C3 |
| 26452 | ∧ 17-01-05 08:20 | 0C4F4ADF | 0BB23B02 | FE238A5F | EDF51E07 | F06B8B8E | 3635D535 | E1CF902D | 634A7FFC |
| 26453 | ∧ 16-05-05 13:57 | 1D3A80D6 | 65DAE186 | 8136B998 | 6DC1B7F5 | F57FFAC5 | 519E27C6 | 1FE7E7ED | 9A1813AE |
| 26454 | ∧ 17-03-05 09:50 | C928CE73 | 536C3AF0 | 47E4B400 | 68315B93 | 3291959C | 93CA14DE | D0CDE962 | A7DD613D |
| 26455 | ∧ 16-05-05 14:32 | 3B65C111 | E9A0F2D2 | 9F8870F8 | 1512941A | 2ADF9F0A | 31BF1429 | EE76B8BC | 0CA79654 |
| 26456 | ∧ 17-03-05 09:50 | 0C68FA8F | 597F8FD0 | 9D7F928F | C83A18FE | BC8CEB15 | 2B33C9D4 | 35AA4E45 | 07B4A76B |
| 26457 | ∧ 02-03-05 09:27 | 52559133 | F4515A95 | 829DA9E1 | 5DA8477C | 13F70E73 | 3A3B0289 | 8691E96C | 34FD70BA |
| 26458 | ∧ 23-02-05 15:34 | 9350771E | 50943BE9 | F640783A | 5FEBE5C6 | E23B9D1F | 530D62C3 | 9B46851D | 3EF759CC |
| 26459 | ∧ 17-03-05 09:50 | 08F5A7FF | FD671E68 | A8899B2B | 1A88070D | 52CD5B4E | EE9BD30D | 6770191F | 72A6D989 |
| 26460 | ∧ 17-05-05 09:24 | 1548100D | BBD48C4C | 3A243545 | 7F7C47FA | 6580119A | 6605A73E | 1AA39E27 | F10FCE37 |
| 26461 | * 12-06-04 12:34 | 4F2F1AEC | 66B9B99C | 4840720C | 56E91E52 | EEA65C64 | C81B591F | 57E1E973 | A5DD79D9 |
| 26462 | ∧ 17-05-05 14:15 | BF83F0B1 | 36E90FA9 | 91BEC205 | DCFF12DD | 16191C7B | E08D975C | 5AF77525 | FAD0C7FA |
| 26463 | * 07-07-04 13:36 | E80D2E0D | 9AEC75E3 | DB6E7C7A | 1EA6FB05 | A8E40110 | 4CBE8096 | 9FFFF833 | 39F21695 |
| 26464 | ∧ 02-03-05 08:59 | A725C85D | 106C9C57 | 2C7FF574 | 03569A9F | 662DC7BE | E3813E53 | 5FE22F67 | E3BEE0A |
| 26465 | ∧ 17-03-05 09:50 | C78C3866 | 63F2982F | 3DE19F77 | 6FA50024 | 2145D405 | 22924F3D | A6624539 | DA8EF2B0 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 26466 | ∧ 17-03-05 09:50 | 06EEB1A2 | 6B6C9444 | 317256FB | 7D4921AF | C78FADD3 | F05164B3 | AD4EA38A | 3029FA83 |
| 26467 | ∧ 17-03-05 09:50 | 3F36CBB8 | A786475E | 0234C23C | 5AD55D5D | A8411616 | 97A89418 | 4A979274 | ADCD9839 |
| 26468 | ∧ 17-03-05 09:50 | B92513F0 | 8999E53B | 0BB738E | 878E2A40 | 09FAEF47 | E3044319 | 69F23DBE | 3E0FD570 |
| 26469 | ∧ 03-02-05 14:06 | 2DFDB647 | A29132C6 | E8C61086 | 895C267F | B59F1D3F | 75416E4B | 6EC7FC2F | EE46BBC2 |
| 26470 | ∧ 16-05-05 14:32 | 3F19F008 | C4F71217 | BD67C3F7 | 05C2B719 | 8F0A8F16 | 3145A600 | 7E242DD5 | 933F556E |
| 26471 | ∧ 16-05-05 14:21 | E7657627 | 9E3E4B4D | A2270C75 | C6CDB90A | 9117697B | C6FE1544 | 08B6B446 | D42AA316 |
| 26472 | ∧ 17-01-05 08:25 | 76065DB0 | 07C6B268 | 834DB209 | DF166886 | A14EED1A | 5CB8A8B2 | 70BBE6A1 | 56B469FC |
| 26473 | ∧ 17-03-05 09:50 | 49288AAC | 84BAD17B | 1C122742 | 4C68BB1E | 26368A9D | 915FBD50 | 74F0EFA3 | 1AB91521 |
| 26474 | ∧ 06-01-05 15:11 | 85210DB4 | 6F32B32B | 57CFAFBB | 605E1276 | 2795BC2C | 38AC9926 | 263BCC49 | 70EB10B9 |
| 26475 | * 20-06-04 11:55 | 4CF2A31A | D45CCA22 | 2A8DD50F | 215C5B52 | B981E343 | A0D90A88 | BF0A697D | 3EDB3BAA |
| 26476 | * 20-06-04 11:54 | 02787ABD | DC3CEA41 | 07E7CF79 | 06C9F749 | B3007A4D | 91DC2FE4 | 1058054D | 371E3431 |
| 26477 | ∧ 17-03-05 09:50 | 4BAEB397 | 16DFE1E1 | F5EEEEBD | 964C11D4 | ADC3DB94 | B8373078 | EB548262 | 800D195C |
| 26478 | ∧ 17-03-05 09:50 | A7A8EBE7 | ACFAAF5F | 223E4BA3 | 9AB06ECA | 5E5F4BFF | 915166B6 | A93C0073 | 9A0F0D51 |
| 26479 | ∧ 17-05-05 09:38 | 204AACD5 | B0585F3C | 5DBE2A2C | 352E6A1E | 5DCEC82D | 0398FAD5 | 0DABE6AF | 01C3BEDC |
| 26480 | ∧ 17-05-05 09:38 | E3F0FEB8 | 8F361415 | E5B897D9 | 246A18AB | 0AD5F53F | 4058BB02 | 3BAC611C | ADA044D3 |
| 26481 | ∧ 17-03-05 09:50 | 1C3FE4DD | A1513FD9 | D123275C | 2294793B | E0D91838 | 5F8008E5 | 1096EE35 | 020972A5 |
| 26482 | ∧ 17-03-05 09:50 | FFA8180B | 9783E8E5 | F319E579 | A57F31E9 | 81072230 | 9B464F51 | 2ECD34C3 | A4909A3C |
| 26483 | ∧ 17-03-05 09:50 | DCA4ED1B | 22425B69 | 64AFF183 | B3915CC1 | 8C893199 | C237E7B0 | BFF8CB73 | 24C5B16F |
| 26484 | ∧ 17-03-05 09:50 | 210399B4 | 9CFE7B15 | F30C1279 | E75FD70A | C67103A9 | 7B9B42CE | 7849EFF4 | 04B9CB93 |
| 26485 | ∧ 17-03-05 09:50 | 51817043 | 356C6A66 | 06DC2B6D | 27373FCA | F1268101 | AD746261 | BA03F110 | 4F4639D7 |
| 26486 | ∧ 17-03-05 09:50 | 6F1F6C08 | 334D7D2B | DFFF67B0 | 3360E5D2 | 88122BF4 | 6DC69B9D | A038B9B5 | 0322C3BE |
| 26487 | ∧ 17-03-05 09:50 | 17B20399 | 90875056 | CB2AF822 | 7F47ACDE | D09B6598 | DF8E455E | C24BC5F8 | 644C39D9 |
| 26488 | ∧ 16-05-05 12:44 | 1B5FFEC3 | C457DD68 | 6607B437 | 59CC7B79 | 37ACAFDD | FC85A310 | 313CC0A4 | F3675749 |
| 26489 | ∧ 16-05-05 14:35 | 8EB16482 | 86335556 | A952DEA1 | 8A56D13D | 7EA2F1B6 | 95999B50 | 96F39F11 | 4F69CEF2 |
| 26490 | ∧ 16-05-05 14:35 | C6A653CD | 32790DE1 | 9FF174C6 | D0D2AA9D | 71DA3883 | 325F50E9 | 3C21C156 | 1577CB43 |
| 26491 | ∧ 16-05-05 14:34 | 80D6AEC8 | 0AE179AB | 1ED6A674 | 1F8FA8DB | 70FED84E | 66166E1C | 6BB88BAF | 23105460 |
| 26492 | ∧ 17-05-05 09:53 | FE66BD63 | A785EEAD | 46A46AD2 | 29989C85 | D5108682 | 1AF5E616 | A530A1DE | 5D0613DF |
| 26493 | ∧ 17-05-05 14:16 | A46BC803 | EB0AFDD1 | 23D53BCC | AE1C41D1 | B9638E34 | 99BDF45B | 7F1CF065 | EABE61A1 |
| 26494 | ∧ 13-06-05 17:22 | C170D312 | EDD6C06E | 4331D2FE | 01E2A359 | 3C626061 | 86E43ACA | 334C5A49 | A4CC5DFE |
| 26495 | * 29-07-04 16:47 | 4CD207BC | BC1491B8 | D25B9091 | 0E7F46B5 | 93A85A38 | 51BD0ACA | FEDDDC66 | 074FE240 |
| 26496 | * 18-09-01 09:08 | 08ED56A9 | 30C75939 | BC487A48 | 610FCFB7 | 9FFE0438 | 1BEF261C | 6495223D | 5FDE9D90 |
| 26497 | * 13-05-96 18:05 | F1E9484C | FE9C7A61 | C8D3E8C0 | B183738A | 2D9F10C2 | 85220B9D | 8C686617 | A69CDD4C |
| 26498 | * 21-08-00 08:53 | 97AA6664 | D736E24A | 8AF52EFB | CEB36D56 | 750DD02B | 2F5EC9B3 | 401CBEE7 | 735F8765 |
| 26499 | * 02-06-04 11:41 | 9E6D046A | 4EA32951 | 88B31F3C | 9087438F | A9A699FB | 957A02DF | F930F0A6 | 156E68AE |
| 26500 | * 14-05-96 09:33 | 1BCA470F | 986C51B1 | 57BCEFE7 | 8209FF31 | BFAA2FF9 | DEFC33BF | D200B516 | 865809EA |
| 26501 | * 18-06-04 11:26 | ACAB0F41 | 5D1B4F92 | 253F2797 | 01331117 | 520C0298 | F6FD7ED2 | 783544C5 | F23CE32B |
| 26502 | ∧ 17-05-05 14:03 | 547B7DA4 | 4660B2E7 | E9A3FECD | B28EDB5E | 05D77545 | 66F22944 | 0A5189F3 | 21F25C2C |
| 26503 | * 02-03-04 05:06 | 6818B855 | 05F6EE6F | C4495177 | 9518EE4B | 487A4632 | F43BFB91 | A12DD0C6 | 408974BC |
| 26504 | ∧ 12-04-05 07:47 | 4903A907 | 2C05FC5A | 462924C5 | BC3DABC3 | 393ABC26 | ADDAD14C | 9DFA6BC7 | BA30E4A7 |
| 26505 | * 29-10-03 07:20 | 8C9F0154 | 4FA91589 | 3A882410 | 2B07F32C | D01AF206 | F08A0302 | 9D0D0ABE | 10574185 |
| 26506 | * 04-06-04 04:04 | 8EA0854B | 4B9C7DD4 | DB759EE4 | A857741F | 63D1BF1D | DC9D75A4 | 090F8FCC | 52D2A7D8 |
| 26507 | * 28-10-03 06:08 | BD3DC2E1 | BB271C8C | 786EFE7B | 81FF28E9 | B97DFD8A | 3200E4DE | BD67BC4E | 9723BC4B |
| 26508 | * 21-10-03 09:52 | 7B836BEE | 588B97CE | 57EE1678 | DB34CC4F | 80E921C0 | DE21BF0F | AEB7A971 | 99DAEAE2 |
| 26509 | * 15-06-04 00:18 | C8260B7F | A626D4A3 | 1B91C71F | 121A36DA | DCF5CA68 | 319FC1BF | 378C60EF | 49E2FCD0 |
| 26510 | * 17-06-04 10:39 | 23DF9886 | 3AA25816 | E6091830 | B313467B | 8C4F7AB7 | 898780BE | B19785B7 | A30FB852 |
| 26511 | * 28-10-03 06:12 | 4AF96FB3 | 96D19D19 | 7B1E0F49 | 7E96BEF6 | 45095EAE | 1D49474A | 4B4267DF | 2F4C5A86 |
| 26512 | * 27-10-03 05:31 | D73C3269 | D52FEC00 | 093D41D3 | 02B17DA3 | E4E323B7 | 110C3627 | DD001E17 | 8B08B5B1 |
| 26513 | * 20-11-03 02:06 | 38AA060F | C4FD4163 | AE2A76FA | 6877AC3E | 4AF67557 | 9E0C6C61 | 62D87782 | CA290661 |
| 26514 | * 29-10-03 07:17 | 1D17261D | CBEA0040 | 04424AED | 263F3A53 | E9EB2E8F | 2910D503 | 95FF1429 | 06FC7BFC |
| 26515 | * 28-10-03 07:07 | FE62990E | BA98F534 | DFE204D1 | 2BFF5D25 | 54EBB035 | F60303A3 | F3AE6FBF | F27CFD44 |
| 26516 | * 27-10-03 05:47 | A0A03CE5 | 3F8F9CCA | 26B6F017 | 7B6DE147 | 417D2BD5 | E37CF26D | D35B478A | 1CCB864F |
| 26517 | * 29-10-03 06:57 | 39343CBA | A636383D | 21DFE49E | 801D6643 | BDA077A6 | C45D9495 | 5AE27476 | F8BB1F35 |
| 26518 | ∧ 31-03-05 03:38 | 5CB948A2 | 9212C1DF | 90B45AA7 | 654A9797 | 75D619C8 | D9079E17 | 96BFF5D6 | B939BC2C |
| 26519 | * 02-06-04 06:53 | 66EE3D1E | 934A1D3E | 377949A9 | B2A30622 | 71962D9F | 41170BE4 | 3460FC10 | 51AD5439 |
| 26520 | ∧ 06-04-05 02:29 | D57B8BD9 | DE41C944 | 73EDA02B | 917A2846 | A3A6C20B | DC9053F0 | 86BB0585 | F70B1590 |
| 26521 | * 16-12-03 01:49 | 1883DEE6 | B3A079D7 | 46F1E5EC | 7D5FE921 | B403E856 | 7949ED76 | A7DE2005 | 432451ED |
| 26522 | * 24-11-03 01:40 | D5040930 | B36E260D | B5C24C3D | 1F845EBE | 045D5BC2 | 75D4A6EB | E319BBBB | 60DC7F42 |
| 26523 | * 24-11-03 01:47 | B6911068 | 0FA9128D | 8E6C03D8 | C1476D52 | 8F462A13 | 5A226C27 | D8E81FF6 | 14250FC1 |
| 26524 | * 24-11-03 01:49 | 893EBF62 | 572035B2 | 3738CCAF | 5D64B8DF | 8103A795 | F55F3E76 | 293A7670 | BA815147 |
| 26525 | * 24-11-03 01:50 | 748CC266 | FC0FAC9B | 7CCEDE2D | 053F056B | 644D10B6 | 5A50FBDA | 829F8445 | 3A29B4C0 |
| 26526 | ∧ 06-04-05 02:29 | C57A71ED | 9A70E257 | F10E5DF5 | 909EA65D | CB7FEFB5 | 6548CA15 | E0F38A9B | 95BCFEE7 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26527 | * 29-10-03 12:09 | 1805D732 | 7894CB9B | BA586666 | 81901126 | 2EE09BFD | 967AD407 | 09A02EE2 | D182DD15 |
| 26528 | ^ 31-03-05 04:02 | 57C3D417 | 735FB5BE | F9334572 | 2AAF4E34 | 5FEEA699 | 39292F88 | FF3F00B8 | E0E9BE31 |
| 26529 | * 01-10-03 00:16 | 124BFB69 | F799BC71 | 040D9C8B | 76A9BA69 | AE61CF68 | 1469F4C8 | CD28F6A2 | 5FD70924 |
| 26530 | * 01-06-04 05:09 | 2FA58DCA | 7F1991C3 | 862CF1DA | 8525BFBB | CE168B2C | 86B8FF7D | 594A82B2 | C2D0FA95 |
| 26531 | * 23-07-04 07:12 | A689FE01 | 4734A027 | 076221FD | EB575E58 | 5B1F6E4B | D78F5A58 | 2EB3EB63 | 456C1D7D |
| 26532 | * 26-07-04 02:31 | D7DA6603 | 7801D353 | 53CCDD7E | 2C06CEBC | E84F0277 | C0573E29 | 7A94B67E | AB2542D8 |
| 26533 | ^ 31-03-05 08:08 | AED31717 | 72D8278E | 40792618 | 121CB378 | 0859DEC3 | 4716FB89 | 563A8F80 | C504130D |
| 26534 | * 17-12-03 07:32 | 695BE1BE | 8EE9138D | 41781D9F | C19EDE77 | FEF1C99C | 1B5692FA | BD3AD679 | 5SDC07F4 |
| 26535 | * 01-06-04 08:23 | 81823D17 | 20560CAD | E310F9B6 | 9A97286F | 88C05142 | B6DAC6A2 | 1C9A7D19 | CDAD9430 |
| 26536 | * 13-08-04 07:32 | 4F130CD8 | 2F912A64 | B2293B78 | 80361B7B | EA56F7A0 | C318EDCC | 3DEDA87A | 5569803B |
| 26537 | * 09-06-04 01:32 | 3560D2B5 | 476B6820 | 14BBEC5A | 0FAC64BE | 4BE7392D | 745AAD6E | 255DCD0B | 4E59F689 |
| 26538 | * 26-07-04 03:53 | 3C6F780A | 8301266D | 1E2C336C | AD484C9E | E52920AA | 114D246F | 7A486F37 | 6AE92223 |
| 26539 | * 30-01-04 07:45 | 5A43886A | 1F1CA8B4 | 18380F49 | E5287770 | 0A0AED42 | 9933E88C | F91CC434 | 241DD4A8 |
| 26540 | * 04-02-04 23:41 | 4C94A7B9 | B0A4CCD4 | 9F903E9D | E3E3E787 | 7CEF9FE9 | C9785C60 | B6D64818 | 14D4F3E4 |
| 26541 | * 15-01-04 03:50 | 7C0CF954 | 512E63F0 | A2C6FBA9 | 5EF601B3 | 5A562BAD | 6819AD85 | 33126501 | 90C17BB5 |
| 26542 | ^ 07-02-05 06:13 | 0E50481A | A9112F35 | 163BE336 | B29842D3 | 671CEC72 | D5DD3778 | E70E8593 | 6BCBEC30 |
| 26543 | * 17-08-04 02:30 | 0FA1AFEE | 97340DB2 | 710B6FB2 | 4F6644DE | C9263D2F | 80EFE8AB | C069810C | 442B1624 |
| 26544 | ^ 07-02-05 09:39 | 908D9062 | 90C16420 | 69BA39CC | 8B7BF430 | C8819D3E | 64E085EE | D5C189ED | 89225F57 |
| 26545 | * 14-07-04 07:05 | 16D8120B | B893AE59 | 09C62CDA | 4188AAEC | 9761A595 | 9C1F9B58 | 587A2FF5 | 7067C4F2 |
| 26546 | ^ 11-02-05 07:25 | E0586DE2 | 6CB977B2 | 65257AD0 | 8BA6F6C5 | CDCD9B38 | C5745059 | AF03D008 | 15CE43B6 |
| 26547 | ^ 12-04-05 06:10 | C0C6CC54 | A8CD9D0 | 693321D2 | 484EB8AB | BC260FEF | 8E78920E | C1CB07D6 | B21A7DAB |
| 26548 | * 13-02-04 03:01 | D3FEF2C4 | EF2D80FD | CEB978FE | B820C52F | F97E2A00 | C4738A55 | C9BD8FF8 | C1186217 |
| 26549 | * 01-06-04 05:09 | B9A577BA | 2FA1D9E8 | 7180CC9F | 5C5996A2 | 2A99A16E | 2D03838D | 2D390538 |
| 26550 | * 17-08-04 01:39 | 5009D865 | 853AF0C8 | A9C5A25C | 03A15C7C | 53364A0E | CCF44585 | 0477A997 | 54978BF4 |
| 26551 | ^ 31-03-05 08:07 | 78227EB4 | 1ABF983D | 8CFA47CA | BD9288A1 | FC8FB319 | 90B74F0B | A0C2EE71 | 62FDCD72 |
| 26552 | * 13-02-04 03:01 | 1287687D | 0C5BEB38 | 21260906 | C60EB858 | 13E140A9 | 865C7D1B | 2B798455 | A3AF8CB6 |
| 26553 | * 01-06-04 08:22 | E2573DE7 | 603C3FFD | 13AE3DC9 | E768B3A2 | BBFC4F88 | E7F3AB92 | 048F5664 | B8B2EFC8 |
| 26554 | * 16-07-04 01:35 | B0805D53 | 5F1A335D | 0E29116F | 57802FC7 | B2193931 | 5D6579B5 | 20C171FC | 10F32843 |
| 26555 | * 13-08-04 02:00 | 5DA6F90E | AF790E7B | 45FA1E5D | 73ED79B9 | 68D6DCFE | 6F600798 | 5DBE8A9E | 30243555 |
| 26556 | * 13-02-04 03:01 | 244E609F | 60124E8D | A1679B48 | 2F13A3F9 | 616AE3E3 | 05D14879 | 62CD0AC4 | 8991FC30 |
| 26557 | * 13-02-04 03:01 | F2EEE863 | 5CC4DCDB | CB95B3B1 | A3131AF5 | 109CB96B | 4E7BFDFA | B6BB7BBA | 73605848 |
| 26558 | * 17-06-04 08:54 | CD64F7E2 | 409D87A3 | 4A362E13 | 39ECD02E | E13BE469 | AAFF1F44 | B5B6AC5A | A643873A |
| 26559 | * 13-02-04 03:01 | C5A30C1E | AE6A0355 | 4C7D5448 | 29E21E52 | 9FC19440 | 4C74B1FA | 41CEE7B5 | A46BAA11 |
| 26560 | * 13-02-04 03:01 | 86912B3C | DC5926CF | A55999C6 | 98B3C788 | 752EF37D | 830DF243 | 0AF777FE | 66C478A0 |
| 26561 | * 13-02-04 03:01 | 6526835F | 8FB04F38 | 67DD115F | 42DC67B3 | 47FE1862 | C93FE4E5 | BC766968 | F0CC2077 |
| 26562 | * 13-02-04 03:01 | E0A6E8E7 | 194B4AF7 | A99FBB75 | 0E6CA26B | 22459EBC | AD1C238E | D09BC12F | FFCF7323 |
| 26563 | * 13-02-04 03:01 | 127E44CC | 55DEF420 | 36F27E8C | D8B328F4 | 998B1005 | 5F42395F | E9D00A98 | D332CEBE |
| 26564 | * 26-07-04 04:09 | A586CB7E | CC2DA4D6 | F30704B2 | BA7D486C | 12F21EC1 | E203F560 | 8A25B701 | AF4E2269 |
| 26565 | * 26-07-04 04:10 | 078A9097 | 711ECD10 | E6AC3CA4 | 45A39699 | 6FD9291C | 927F3819 | 408E05A7 | 0A59DCF8 |
| 26566 | ^ 12-04-05 03:31 | 7E5C653A | D68558EC | B81EBC0B | 486BA951 | 7A7E1659 | 113C5FE7 | F2EE4B9C | 492B954F |
| 26567 | * 13-02-04 03:01 | 6CF90CDD | 16B13609 | 620EE168 | A725E2AD | B803B5A4 | C3070B8F | 2726E917 | BDBB791A |
| 26568 | ^ 31-03-05 08:16 | 5B1DE5A1 | 4F899E46 | 6EFD319F | FF405323 | 18036B05 | 6A17F772 | 178B4882 | 3EF1E972 |
| 26569 | ^ 07-04-05 03:09 | E594292F | 24EE4147 | 6CAFB198 | 98E9F2A0 | C871DFC0 | E3B01D12 | 36E4CFA8 | 08D53E69 |
| 26570 | * 13-02-04 03:01 | B89D7CB6 | 6E7F5B4F | 5B4CDFF9 | 946437C7 | EFD12F83 | 7D557D83 | 280F46AA | E9B44044 |
| 26571 | * 13-02-04 03:01 | E5204568 | ACF0CB77 | 7A36B433 | 03D3003F | 5975EC2D | 72F0D252 | 8ECE3B87 | E38E8DEA |
| 26572 | * 13-02-04 03:01 | 123FF997 | DE462CC0 | 950D8494 | 67AF44B7 | 453DF209 | 052196BB | 7CFEAE47 | DB54D00D |
| 26573 | * 13-02-04 03:01 | EEE134F2 | 82C8B05A | 23F02404 | 4963B2DA | 06B140B6 | FB7CA0F3 | 6EC91B40 | EB3BEF5E |
| 26574 | ^ 06-04-05 02:29 | FAC6D0E7 | 6860B651 | 48C8C88D | 90F78E5E | BAEBAE21 | 0F8AD726 | B815A22B | 87163B97 |
| 26575 | * 17-06-04 00:51 | F3F3002D | 864179E7 | 852C55F7 | 68D9D0C8 | 626EFB67 | 4112C96D | BED28288 | F39080D8 |
| 26576 | * 22-07-04 06:08 | 70F744C8 | D97626B7 | 71B24E14 | F944DA57 | AC896F2F | 227A8BD3 | 38AB9852 | BA29683D |
| 26577 | * 26-07-04 06:34 | B2B9523B | 5CDB26D4 | 6087DC21 | 3266FD19 | 10D69952 | 7086BA63 | C366CA35 | B9C5165D |
| 26578 | * 17-11-03 01:57 | AF964505 | 289F4263 | 31EBCC24 | 4FCC4ABF | 71EC387D | 38BE117A | 663FDE52 | D0F9145B |
| 26579 | * 17-06-04 00:52 | DF049BBD | 0A191155 | AA286A51 | CDEF1EC1 | 82684016 | 3A9B4625 | 49913E2F | 1D866161 |
| 26580 | * 26-07-04 06:25 | D4BAB06D | 90E05A68 | 862310BE | BA20F6F5 | 947600D7 | A9140EEE | 8F965D54 | AFCAD451 |
| 26581 | * 14-06-04 23:44 | 3CF8815A | 6EB5AAD5 | 56454D01 | 1BC69130 | 10476C2D | 9A0508BF | 75849064 | 97027FB7 |
| 26582 | * 03-12-03 06:40 | BCDB98DA | 51DD56BC | A34D919D | 105377BD | 0024C1E3 | E4F99B71 | 21D17C6C | CDD5BF0B |
| 26583 | * 03-12-03 06:48 | FB41CC27 | D4DCD906 | 3C7B4FCA | 9100A1E5 | BA7259C0 | B06FC947 | 3D173CA7 | 145A4A80 |
| 26584 | * 10-12-03 01:45 | 4B779DB8 | E750A115 | B2288633 | D5E32471 | 4B4AC5B3 | D3E90F4A | 82051A33 | 297E8EEA |
| 26585 | * 15-07-04 06:28 | A2B1AFF8 | 78D292F6 | E1B51448 | 24EAE193 | 7C736474 | D91C9379 | 671B5283 | 73811D86 |
| 26586 | * 14-06-04 23:48 | 9B9D40D7 | ACD410A0 | 503DE824 | F9A78B71 | AC4B4E89 | 20D8A839 | 271BC5E3 | 12404744 |
| 26587 | * 14-06-04 23:51 | 15239D8A | 7F4F74B3 | 35F49611 | 5ECFFFE8 | 95B24A2B | EBF1CB2B | C8332D58 | D4C434DC |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 26588 | * 15-07-04 06:33 | 6EE5E371 | 594CADD5 | C8B92642 | 9F0CC2DA | A405231D | 5F253958 | 24CD4993 | 2581813E |
| 26589 | * 14-06-04 23:54 | C7174B21 | CFB96CAD | A54603BD | 8E7351EA | 6E703E37 | 6250D464 | 77CABAA3 | EF968A5F |
| 26590 | * 14-06-04 23:56 | B8DC1BC9 | EE49B8B3 | 694574B0 | A2F226DA | A597EC45 | FE884287 | 094AF3B6 | 334441FB |
| 26591 | * 14-06-04 23:58 | 226239AC | 2C188221 | 072241AF | C9855391 | C694FEF0 | 2EAECDF7 | 1E1F16FC | 1F6A2935 |
| 26592 | * 14-06-04 23:59 | 24B73E67 | DC1B7157 | 7B181595 | 9D3F0282 | 7512F192 | 0ACAFEF7 | B144C920 | 230FBC6E |
| 26593 | * 10-12-03 08:20 | 66DA39C0 | 32E1E998 | 6C77FD0C | 4EE4A97A | 4C8E6637 | D9E9EA95 | F5733814 | 905BB010 |
| 26594 | * 10-12-03 08:21 | EAE6A6A6 | 21B95754 | 668EFCC2 | FF764EB7 | 3E38D43B | A813A287 | 54F8CC58 | 999701B2 |
| 26595 | * 10-12-03 08:22 | 4B8E44FC | 7D1EED79 | D1B41EAA | 272F828D | F71F9ED0 | BE6A7464 | C75D0D28 | 41AE2DF4 |
| 26596 | * 02-06-04 07:55 | 3BA736E3 | 9056D88D | 44BEF0A7 | F26A73BD | 68BF7447 | BF0D8FEC | 91DDBC33 | A0F243D6 |
| 26597 | * 26-07-04 02:39 | 21606CA2 | 07313288 | 3EDE9199 | 9039EFCA | D62CECDD | BF927AE8 | 1955A752 | D0BB99B6 |
| 26598 | * 03-06-04 06:53 | FDF9A46C | 5747BADA | 7BDA5C32 | EB4E8D7C | B9FDA269 | 0405B84A | 0033F29B | B751E224 |
| 26599 | * 26-07-04 02:39 | CBBB7B01 | 1F30BCA3 | 9ED17150 | 16F12829 | E45AFE6A | BAA5C865 | FCC3F11E | D2D086E6 |
| 26600 | * 02-06-04 06:56 | 7CE6AB12 | 4161DD70 | 3873877B | AB06628D | E490FBF7 | D96931A7 | 32620A9D | C9A479F4 |
| 26601 | * 13-08-04 01:55 | 83530946 | DF1621D4 | A97C5FEC | F607BC16 | 1AAC564C | B70AAD38 | 2E6D4FB0 | 53760EA5 |
| 26602 | * 24-11-03 02:37 | 1A0B1E29 | 0E84D427 | 7AD751FB | 4143697E | D50B46F3 | 7EA4C3E5 | 7B0C3DD1 | F5E803F0 |
| 26603 | * 24-11-03 02:37 | 6BE1F433 | F4C708BC | 0BDDC223 | 0061EE44 | F6B9B861 | FED97219 | 3668F5D5 | E996874F |
| 26604 | * 24-11-03 02:37 | 0ACE1F40 | C7FEF937 | 028CE124 | 6F986762 | 43D5F475 | AA6790E9 | D3875D14 | 719B2F62 |
| 26605 | * 22-12-03 01:13 | 59ACFB23 | 62CC3DA7 | 5995C769 | C1234888 | 3D22F820 | 6795A5B9 | 15B22B67 | DE64559A |
| 26606 | * 22-12-03 01:13 | B787830F | 723D5BAD | 48E5A7BC | D03C2806 | 0D8E0630 | 58E5BD8D | 7FBF7DEF | 9782D098 |
| 26607 | * 24-11-03 02:37 | 8D143D5E | 20FD039A | 95B93CA4 | 9C6C7C2D | C8E4D877 | 77DD3E39 | C93C556B | ED06AF84 |
| 26608 | * 17-08-04 02:31 | 3D91F89E | E1A5A86F | C260BBC7 | 0CE242EE | 8264CC81 | 56E060E6 | 6F39B548 | 482D883E |
| 26609 | * 26-04-04 01:41 | 1ED65E5B | 8D1B6EBC | D8E90046 | 8110A20C | 95AFDAF9 | 51169913 | A7829A56 | 87200E0D |
| 26610 | * 17-08-04 02:30 | 5C355047 | F6DB9F44 | 4F1BD465 | 52DF3C22 | 471A396B | 93EB98A2 | 9F556815 | DC57D6D9 |
| 26611 | * 26-04-04 01:59 | D9607072 | C70322D5 | 16B3D842 | 3A8EA61D | 806DF845 | D4B40F26 | 83D0F118 | 8A935602 |
| 26612 | * 19-03-02 09:18 | CFB5FC80 | B4959C15 | 08F188E2 | E6FD9648 | 9D9C4578 | 766FA3A5 | BF042155 | 3C6E89F1 |
| 26613 | * 15-07-04 05:34 | 9F93905E | 09C5F56 | C92C5480 | 54B4C915 | 46AD295F | 56312468 | 8F4872C8 | 9521207A |
| 26614 | * 19-03-02 09:18 | 14022721 | 676A71A0 | 8B984C35 | 87C74284 | D3E5597A | 43789E46 | 65E0D60D | A813E62E |
| 26615 | * 06-02-04 05:07 | EE86A808 | 1DF9F724 | DA30F42D | A903E541 | E261034C | 3A6A4D15 | 3FC8AFA3 | 2B6082CE |
| 26616 | * 19-03-02 09:18 | D98DAC88 | 3B540006 | 57712DCA | 3819A9DB | 40FD3D22 | AAB991B7 | 4E030038 | B18A9401 |
| 26617 | * 15-07-04 05:34 | 64E35BCF | FD16FC60 | 90499AA2 | 91C836DC | D857887F | DCA44450 | 7C0F4A4B | AA7060D5 |
| 26618 | * 19-03-02 09:18 | 9FA1E1C2 | 1ABD5803 | 85243738 | BF9C428D | 1B5A85FD | D7CAEEE4 | 8F1882AD | 425217F8 |
| 26619 | * 15-07-04 05:34 | C7BDF506 | D672E7EF | F43E6B8C | 3C028449 | 4B605135 | 96E0B0FC | C7C4BAAD | E6861018 |
| 26620 | * 19-03-02 09:18 | 16E19BC3 | BA62CB51 | ED619584 | C6A58FC4 | 8E756D98 | 1B27F74C | AB45C1D3 | 319B48D0 |
| 26621 | * 15-07-04 05:34 | 79CD8C14 | E43E482C | 7BC15C6E | 20C86F9C | DA193D6A | 0E077FA8 | 6BC7C5A0 | 5371F068 |
| 26622 | * 19-03-02 09:18 | 7E0E960D | A36DFE3B | 27FF9CD8 | ADF01675 | 0329727C | 151C0D98 | ABDB0756 | 9F0728F0 |
| 26623 | * 15-07-04 05:35 | 651130F9 | 5408907C | AA914BC4 | EC8DCEDA | BF25A46D | 852C3FD9 | 5FFBDF14 | 473880E9 |
| 26624 | * 19-03-02 09:18 | FB5F64A2 | 2068982D | CA55C489 | 151E7FB8 | 8313AFEB | BF030D08 | CDE24A98 | 38FCA316 |
| 26625 | * 15-07-04 05:35 | 51B62D63 | 9FC6F2A2 | F6FAFAC4 | E956FD05 | 8433DB72 | 7F4DB46F | C4A0243D | 2E6D3E68 |
| 26626 | * 19-03-02 09:18 | 8DB5AE62 | 78FAC835 | C63F7719 | 6F939EC2 | 2F6EB568 | DDB8AE78 | CBBF079C | 123501CA |
| 26627 | ^ 07-02-05 09:52 | 5932A9E1 | EC6DFD9D | 36F60C6C | E9FF0BA9 | 8B670A9A | CB16F093 | D0FC9E42 | 3B1616D7 |
| 26628 | * 19-03-02 09:18 | 61904330 | 92C7BA3B | 9A24F2DB | EC4BF39A | C2D0AC8F | 5038AC14 | E99272AC | 3DBC3114 |
| 26629 | * 15-07-04 05:36 | AB6B59D4 | 87027623 | 45F70F38 | 0E693BFA | 14D68FC7 | 6FAC7D01 | 66D5F11B | D68E5A11 |
| 26630 | * 19-03-02 09:18 | BA0DB992 | 806A565C | 9E5E0267 | 8D244CC0 | 4E9F2EC0 | 24F20D0D | 4D8773E4 | 837A7F7D |
| 26631 | * 15-07-04 05:36 | DB1E2F63 | D2009FCA | ECAC1EBF | 42A1C979 | 0A41BB5D | 362053EB | B932D27E | 6C9350B7 |
| 26632 | ^ 07-02-05 06:17 | 19C49E18 | F213003C | DD92E950 | 525C6835 | F985BDA9 | 0824F6BF | E482A84B | B48E3B69 |
| 26633 | * 04-02-04 07:33 | 3C36A987 | 8D4D42FC | 26FF8450 | 943814EF | 1554028F | 59879A3E | FA133963 | C0F9D351 |
| 26634 | * 02-02-04 06:23 | 6570A03E | 949E5777 | A08F9356 | 566ED357 | 2D1A6D93 | 4692FB26 | 2185D1F1 | 47459767 |
| 26635 | ^ 07-02-05 06:18 | 7C0F2842 | 163FF87D | 66129FA2 | CE34CD14 | AC31EAA4 | 87FD524C | 8AF4FAC9 | 76184EB0 |
| 26636 | * 15-07-04 06:36 | 5A330CDB | 72A5CAF2 | 639B4AE6 | 953D559A | CFF610FC | 647FD420 | 43B844FB | CB9FFB99 |
| 26637 | ^ 07-02-05 06:18 | CE1E6D8F | C96E7122 | 8DBDD563 | 8FE65CD1 | 4459621D | 2BDD5938 | 4FF073B3 | 8C7D3965 |
| 26638 | ^ 07-02-05 06:20 | D1DDC7D0 | 9D303227 | 2198980E | 8F50E364 | 9A58695F | 41C03D5D | EA457F18 | 2CEE6461 |
| 26639 | ^ 07-02-05 06:16 | 074C0DFA | 3303C192 | A6BDD35E | C6ABE756 | 39758DDD | 4FA4FDAE | 9D9A07E8 | 6E73177A |
| 26640 | ^ 07-02-05 09:52 | 8D7AFB23 | E877494B | 98E238BD | 353BE8FA | E8163478 | 0774893F | D8FA8232 | 81F6A8AF |
| 26641 | * 15-07-04 05:38 | 16FBB459 | 24F72F08 | A4C83E8F | BDDFE8F8 | 152A11EE | F31ABDFE | 3FEA145F | 38B72C02 |
| 26642 | * 15-07-04 08:07 | 82F15FF1 | 4E0B0D48 | CA1899F7 | C40DCF5B | 137320B2 | BA02ADDA | E5B34718 | CC1DE18D |
| 26643 | * 25-02-04 00:54 | 443DB2CC | 9ABAB220 | D77BDA64 | 7C88D4B1 | F73A7991 | 25B8E2C2 | BA26EDAD | 9D6F20D6 |
| 26644 | * 25-02-04 00:54 | 96831D81 | 3E414C13 | 930CE8D9 | A3B7555D | 2CEC2287 | 6C9B811D | 7E518FD7 | 207FA545 |
| 26645 | * 26-02-04 02:41 | 355E0B0B | 97451D22 | 512335C0 | F6D25C01 | 8E47E9D3 | D7D80A14 | BD512B20 | 475B7F6D |
| 26646 | * 24-02-04 02:38 | 587035C6 | 6A110967 | 8AE71E86 | 59714A88 | 5461EF00 | B12B4B72 | 93CA9B09 | CB248C8B |
| 26647 | * 06-02-04 03:26 | F56FC5F8 | 3F315149 | FDDD94B9 | 7466199B | 2F032D92 | 991352B3 | EA34A8F3 | 4C359E43 |
| 26648 | ^ 06-04-05 02:30 | 7C8860B6 | 5190CCDC | D14F269D | 5799F7EA | 8EAC1A48 | 9AC4C0A5 | 190A0A74 | DB2B7F5A |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 26649 | * 24-11-03 01:36 | 46FA0600 | 629D45DF | B6A8A9D5 | 7079DC49 | 19E220FA | 6DB8EA5F | CDC11E51 | BE00EA12 |
| 26650 | * 10-09-04 05:02 | 6BD063A1 | 3140ACBF | 261E0778 | DEA252A0 | 4D3261EF | CC46F09B | F383B095 | 280E8ADF |
| 26651 | * 27-04-04 07:40 | B1B65C12 | 8AC38E6B | B646D1F1 | 0AA63A2D | 3ED59C34 | 6468DBE2 | BFE6E020 | CD95B7CE |
| 26652 | ^ 27-03-05 17:15 | EF03BFA5 | 65F5A61A | 3FD7AE4E | 7642194B | 77BDE844 | 5604F5FB | 22D2C437 | AAF2A609 |
| 26653 | * 06-05-03 17:20 | 930FACA1 | 5807AD76 | 2571E43A | FF6D855A | 7F5AD51C | 00924489 | 6487D266 | 9F508C1C |
| 26654 | * 06-05-03 17:20 | 1B533E3B | C100B36F | 5C337FCC | 711C6677 | F6F30ABE | 01351BA8 | C367E921 | FD007F7C |
| 26655 | * 06-05-03 17:20 | B4241147 | 2ADA6C47 | 6B81922C | 612249E8 | 9A71C2D3 | A099F79E | F52AC4FB | 50541DD2 |
| 26656 | * 06-05-03 17:20 | 9D3532D8 | 6EAA69D8 | 5DD74733 | 3828829A | 8F3FAA4F | 6D1008E4 | D5F980C6 | B9F05B6F |
| 26657 | * 15-12-99 09:22 | C685B262 | F11AA5F9 | 92D000A | D1FFCBEF | A8E2EB46 | A4A1FF8D | 30E2E9E9 | 4EE202D3 |
| 26658 | * 06-05-03 17:20 | E1EB8882 | C1A2A17B | 1FB4BD6E | 4948AD19 | 2ED16FD3 | 270FE522 | 2F8A8F58 | 2D2C0411 |
| 26659 | * 20-10-99 05:41 | 4DFCCF9E | 4C530ABD | CD78D91B | 61CBDA97 | C584371D | 0422F2D5 | 38D2E5D5 | F437E51B |
| 26660 | * 06-05-03 17:20 | 8F97FE95 | E408CE3A | 996A2303 | 06B89360 | 01164823 | EFDA9F31 | 0DF2FACD | 98CF6752 |
| 26661 | * 10-12-99 09:04 | 7AC4C52A | 6338D9A5 | 1EE3FCBE | 5B0A6CFB | 7CC6887F | BAF75A87 | 6246B47B | EEAF4D84 |
| 26662 | * 06-05-03 17:20 | 39337E39 | 7AF73EB1 | 32F3DB25 | B83D7968 | DDA4EDDE | 335CAB66 | F209D8F2 | 3399A8E2 |
| 26663 | * 03-02-00 03:56 | E96B9004 | 134A5EF6 | D3E71A72 | D2F9E533 | 87380F73 | 3C040138 | 4C3AFD75 | 2E7E51ED |
| 26664 | * 06-05-03 17:20 | 01E63DFA | 622545DB | 3FD0D7BF | 484170EB | 9DD0969A | 75848421 | 244FD8C5 | 03208B9B |
| 26665 | * 20-10-99 05:41 | 53775E22 | 21676AAA | 24B50037 | 055931E6 | 9768EE0B | F82B66C6 | 0775A5CC | CA13B21C |
| 26666 | ^ 01-07-07 23:54 | F84F0884 | 0A811452 | F988981B | 4030CF7F | E9E518E4 | F4C80EE2 | 2E310607 | DF0123A9 |
| 26667 | * 13-09-03 19:50 | 667A7DED | 18DD8636 | 46510A0A | 79DE15B1 | 99CE9A57 | 098BB764 | 0D94CDC7 | E163C8E3 |
| 26668 | ^ 19-02-07 11:48 | 903DA625 | 614B1B59 | AC24602F | 4AC81A06 | 41998A2E | 1CBEEADD | D277148B | 9896CC90 |
| 26669 | * 30-10-00 01:27 | CB53743B | 067F5FD1 | 3438E4A9 | 59E1656E | 57AEAC48 | 9A0B0BFF | 7A130187 | C8E0F487 |
| 26670 | * 14-03-02 23:16 | 750C0A41 | 5491743C | 7048CA84 | 227FF37E | 91324C09 | CC8564DC | 98F9CF05 | CE38DCDE |
| 26671 | * 18-03-02 19:38 | BDE4418C | 59928EFC | 3525CDCD | 9B08391F | 5E92040A | DC2D2802 | 9379DF10 | 68DAB13C |
| 26672 | * 18-03-02 19:39 | F509DBCB | F93457CA | 2D74B055 | 0E46728D | 20BEC741 | D948FC4B | D4AE2C63 | 98EAA92B |
| 26673 | * 18-03-02 19:39 | 6EDFF5C7 | FDE3B634 | 19870A3E | 019EDBB5 | 254C20AD | F6160F5F | 5D42AAEE | 4F2DF8FF |
| 26674 | * 12-01-01 00:28 | 246B67D0 | B4290A6 | 787AEF58 | CBFE78FA | 7D2E6395 | 9CD3B3BC | D40C6983 | 6BCC4B22 |
| 26675 | * 12-01-01 00:28 | AB54AE3B | 21A32209 | 98794452 | 48A21BC7 | 98ACC949 | 447DD0FA | 81FC53D2 | 2DE90F9C |
| 26676 | * 21-09-00 22:10 | 9EF6648C | 00EF754D | 55C5E46C | DA31E8CA | B3ED757A | B9BB09C2 | 4344ACA1 | 39A21BAD |
| 26677 | * 21-09-00 22:09 | 8EF03D7F | 4E27S019 | 048589A3 | 40F864E2 | 6F265329 | 65313AF1 | 26520CB3 | CF7445BD |
| 26678 | * 12-01-01 00:00 | D2B26836 | 009DF7F7 | 5C541077 | 630D018B | 876FBD21 | FC5896A7 | 6AFE7CD2 | 01488779 |
| 26679 | * 15-12-00 05:58 | 37CE7851 | 13BDB350 | 1AAB701C | F0E50A2F | 981B2419 | 60996CE3 | 92FA3EE6 | 1843C32B |
| 26680 | * 14-12-00 23:46 | 6883D29B | AA141B99 | FA881857 | 66169C92 | 39445184 | FDB624B2 | 45222EDD | DB7D7A2B |
| 26681 | * 11-01-01 22:29 | A13DB3C4 | 4A151764 | 3AD263F5 | 83311CBC | 0B28A48F | FCA45A23 | C1FD2821 | 22361B23 |
| 26682 | * 20-10-00 11:39 | 3EED26A8 | ACCB0B5D | D20C0F99 | 6B04B57E | A280E94D | A9E19051 | 3BA12430 | CD32DC83 |
| 26683 | * 21-09-00 22:10 | 97C7EC19 | 36AABDD2 | 9A48927C | A843150C | F915C65F | A1482C9E | 20C50D66 | 0BA43020 |
| 26684 | * 21-02-02 01:53 | 03977A5A | 946B0BF5 | 598D8BB3 | EA02AF3F | 9254DBD6 | 42D5EE38 | 38F5B26A | 21318967 |
| 26685 | * 21-02-02 01:53 | 48CC2D2C | 6612BA05 | 45FF8B5F | 77985F0B | C044382D | AFC7619A | 1377F538 | EB0A43C2 |
| 26686 | * 21-02-02 01:53 | 1CC116FF | D4E22436 | CDAD82B5 | 6C5273AD | 032D5C5C | A377B563 | A978DD53 | FDE74FD4 |
| 26687 | * 21-02-02 01:53 | ADDB6BE9 | 9A6A5EE6 | 04397A08 | 7BB44F4E | 8C4C454F | 2C36FC36 | CF26AA45 | D327FAAD |
| 26688 | * 21-02-02 01:53 | 04FBB1FA | 58F0DAF5 | 0BA760C4 | 092B30E3 | 3E427656 | 9F49ACDC | 2800F4B7 | CB2DD8BE |
| 26689 | * 21-02-02 01:53 | 6687FDBF | 252D8D88 | E5A72E85 | 7C5D0757 | F56CA64C | 81C488B6 | 5AE740B6 | E134638E |
| 26690 | * 21-02-02 01:53 | 5FE99EF2 | 8B47D488 | 7AF0F976 | 33DACFBF | 6710BCE5 | 4B4A2771 | 02DDED20 | 040BF9ED |
| 26691 | * 29-08-01 06:23 | 0A2CFFF2 | E23D7CBE | 117E8986 | 254C4F2D | FCB2236C | 55ECE0B6 | 29E94CD1 | 2AF7B2CE |
| 26692 | * 21-02-02 01:53 | 04E7D1A2 | A03838BF | 8E306264 | F8CF4D9A | B5591C52 | 13E646C3 | B66C53C3 | BA7638BF |
| 26693 | * 21-02-02 01:53 | 40A2A4A5 | 5C21F82A | D5A82BA8 | 839E5D0C | 671E236E | 065DF442 | A83FC9E3 | 5FF17A45 |
| 26694 | * 21-02-02 01:53 | 3C5427D0 | 0C04FCD9 | 45CA6645 | 1C7052F0 | 68A1A156 | EFD10E19 | 4DA02DAC | F5EBF9BC |
| 26695 | * 21-02-02 01:53 | CE830884 | D0921074 | 94D246AB | 3858EA62 | B06CE3FC | 1B17E981 | 5251F5A0 | 2128D4C3 |
| 26696 | * 21-02-02 01:53 | E3560090 | C5AC12FF | 08C3EFE9 | BD140243 | 2E1065E8 | C415AC78 | FE4F5393 | 6A7594AA |
| 26697 | * 21-02-02 01:53 | 3C0E01A9 | 65D5C25AF | BC4D2905 | 3DF316AB | 1BB0E2B2 | 5856557D | DEBBFBF2 | B582D357 |
| 26698 | * 21-02-02 01:53 | 8B6A2597 | 58855EA9 | C62F9A47 | 8A11E3AC | CF8E45E8 | 66F2E4E2 | 2B5B0158 | 30567CFD |
| 26699 | * 21-02-02 01:53 | 6324E813 | 3922BCAA | C7B44F3A | 15967EC0 | BBA769AC | 208BA7C4 | CB3D5322 | E8D11EBE |
| 26700 | * 21-02-02 01:53 | A4527169 | F8BAA987 | E8D547D3 | E5C1438A | CB7ABD94 | EB50B530 | B279B8C5 | 496385F5 |
| 26701 | * 21-02-02 01:53 | 2B920CED | A1331642 | F110F10F | D3E6AD3B | E4CF03E4 | CB955F4E | 4611C43E | 4702B214 |
| 26702 | * 21-02-02 01:53 | D1147906 | 0D3992FC | 7B10D83A | 17EECDBB | 9F3F8F1B | 09B93322 | DE7FC276 | 6D9977CB |
| 26703 | * 21-02-02 01:53 | 18388F48 | B13BCBDB | B637B55A | 81FF742F | EDB9AFEF | 7187FB17 | C647E357 | F9C75D6E |
| 26704 | * 21-02-02 01:53 | D7FE35C5 | 16373877 | B51676B4 | 5FE3C8BC | C033E984 | 6742232E | 5389480E | 35D9B93F |
| 26705 | * 21-02-02 01:53 | 84BA8360 | 8D848118 | 1778E148 | 360F964E | 83634273 | B6C7471A | EECDB9EA | B3E9F3E4 |
| 26706 | * 21-02-02 01:53 | 52FB23B1 | 406E4A70 | 133BC947 | 95367674 | 74D5A8C2 | 1510D28A | 3568D7EB | F507CC40 |
| 26707 | * 21-02-02 01:53 | D4A4DF45 | 638150F1 | 6C0C17D7 | C206CEEB | 6BBC8DB6 | D0B8396E | 0FD9DB6D | 2562A6F5 |
| 26708 | * 21-02-02 01:53 | 0049ECBB | EC07EBCB | 6BCCC551 | 64314A75 | 1B56A141 | 8175FC2D | 88B0BC18 | 5E991A9C |
| 26709 | * 21-02-02 01:53 | 2346E303 | A8295585 | 1430CFA1 | 885395DB | 2CBE0AC4 | 17E951BF | 2F3EF860 | D2AAACF3 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26710 | * 21-02-02 01:53 | 97C207FA | 317D4C04 | B74FB7B2 | B4BD272A | 3DA5C4DA | 4C4257D9 | 584DCC19 | D2EB3ED4 |
| 26711 | * 21-02-02 01:53 | 91E233E3 | A87A44A5 | ACCDBB5F | F6095641 | CB5F06F0 | 6C991147 | A4BF2145 | B434F805 |
| 26712 | * 21-02-02 01:53 | F2459F16 | B0BB05E0 | 2AC5360E | 336950DF | 0761C1B8 | 695F4A70 | B0EFDFF7 | FDAE1D24 |
| 26713 | * 21-02-02 01:53 | 4A117944 | EEB4017A | 4B6D3A7C | A9A50F83 | 509A5831 | 5D1E1C8F | 2E7E5C3F | C1A77373 |
| 26714 | * 21-02-02 01:53 | 4FB99995 | 94CD22C4 | 99A49861 | C02BF841 | A11122B4 | 55FE800B | 58792828 | 8C1C2B9C |
| 26715 | * 21-02-02 01:53 | 0767EC24 | 534BBAC2 | 0A2574EF | 45F55208 | B36E47B6 | DDC98E1E | B9024FCD | DDEBB7B0 |
| 26716 | * 21-02-02 01:53 | 533603D4 | 13067A8F | 585A1259 | 8F9EBDC1 | FAD7FBFE | 27F7457A | 43DFB68B | 9344696C |
| 26717 | * 21-02-02 01:53 | EEEE8EF4 | 328D8120 | 71B57BDB | 88643F6D | 3B2630FB | 9094ED52 | 005B8CFF | 954DAE18 |
| 26718 | * 21-02-02 01:53 | E3EBD241 | 2D3443E3 | E8D1D746 | 7F75A5AE | 963ACE48 | C96CA558 | 2DCE763A | BEA1C504 |
| 26719 | * 21-02-02 01:53 | DACC0A21 | 9B3DF196 | A188A8E1 | F7F73A90 | 6956372F | ED4617D1 | 3385C109 | 8CDFE886 |
| 26720 | * 21-02-02 01:53 | D2A8AD3E | 05B55967 | 1F4495B0 | 859C4AD7 | 3DD89B5C | 88C5B2DA | 089CCC2F | A8B8026D |
| 26721 | * 21-02-02 01:53 | 5FF42DC4 | 35F5BE9D | A38F94F2 | 9DB31087 | DB899C47 | 2E726EA6 | 56AE7E70 | F1A7F718 |
| 26722 | * 21-02-02 01:53 | 33C2A334 | B1BF5E02 | F9791C72 | 2C2A04A8 | 57D6BA02 | 625B204D | 0888B814 | 4D9B3063 |
| 26723 | * 21-02-02 01:53 | B43827E4 | 32E1D158 | E6771181 | AD630774 | 929CA049 | A74CEC97 | 84AAC44F | 510911FC |
| 26724 | * 21-02-02 01:53 | 8A5DD25E | 9DDA955F | 25FA2BF1 | DA74F188 | CF7DD365 | EFA05D75 | 13CEAC5D | E6D8BE0A |
| 26725 | * 21-02-02 01:53 | 8D5B96A5 | DE64A03F | 76D2B931 | 3D618E46 | B8D29BD3 | 5E7639EB | 42E2E236 | 5F5D0D1B |
| 26726 | * 21-02-02 01:53 | 2D84593F | B98E09C6 | 94FFAEE1 | 062A372F | D54FCFDF | 5F16FAF9 | E4C3C7C4 | 89575008 |
| 26727 | * 21-02-02 01:53 | E8821E3B | 0B5D073E | 90CBFDF9 | BDEBBDA0 | 8DDB02C8 | 5D584CC8 | CCFFD6AE | 02F11AB6 |
| 26728 | * 21-02-02 01:53 | CF32F001 | 406FE7DF | F7384203 | C09B519C | 60677467 | 40AF5EFC | 0CCAEA9D | C17DC4EE |
| 26729 | * 21-02-02 01:53 | CEE8CDAA | AED27B52 | 66A0CE7E | EF3FAD29 | D52C5DDB | 217D2520 | C9D2D7A9 | 4874B200 |
| 26730 | * 21-02-02 01:53 | 521BD776 | F018D879 | 81FA4197 | EAA223CD | A9E5B47C | 10A3601B | 537F94ED | 89203BF3 |
| 26731 | * 21-02-02 01:53 | A2732833 | 9AB44324 | 8CB145BD | 6F9B3B59 | F374A488 | BC4FF68B | D4CE1E1C | 889FBD1D |
| 26732 | * 21-02-02 01:53 | 2234AFF4 | 4CD7B61C | F26EF927 | 644F64CB | A67D9F6B | F2087BFA | 82B3D6FC | C35DC609 |
| 26733 | * 21-02-02 01:53 | FB51CF86 | 69D7BB65 | C0C5F708 | 89254D4F | 1FA8F214 | F9275EC6 | FC9AE125 | 19FAE1FB |
| 26734 | * 21-02-02 01:53 | 299A890E | FB0BDDB1 | AB995401 | 75AB1DC7 | 0AD2A145 | 3514F01B | 64FB805C | B1841D6E |
| 26735 | * 21-02-02 01:53 | 422244AA | 74924344 | A21F957C | B601EEF5 | 8E950F42 | 20629CC0 | 3FDD90A3 | DFAEE260 |
| 26736 | * 21-02-02 01:53 | 62E94CAD | 2642FD5D | 6EC8D38F | E87330A6 | 37E1EB57 | E672A641 | 5CA59196 | 80925D7E |
| 26737 | * 21-02-02 01:53 | FA95CE63 | 527C7998 | 6D5854D5 | 9395B853 | DE45B04B | CABF85E9 | 03B9FEA7 | 91D3BE96 |
| 26738 | * 21-02-02 01:53 | 14A65602 | 1A008096 | 3BDE60C1 | DD5BB54B | 89216712 | 6AFD535F | 08B56DF2 | C90956D7 |
| 26739 | * 21-02-02 01:53 | D179A042 | B587D60B | B7DA2309 | 8733C3DA | BFC7AC83 | A0ECC2AC | 7A359617 | 46BC9D1D |
| 26740 | * 21-02-02 01:53 | A2C0F544 | B7FDEF7F | ED3D2C73 | B3EF01DE | 04598B73 | 10CBCEBF | F1B7B75F | 9A18F8E3 |
| 26741 | * 21-02-02 01:53 | 8B921CF7 | 4803E3B2 | 15706DF2 | DB33663A | BDD2EEB5 | 8226D615 | 84AFD4BD | 2E8E3082 |
| 26742 | * 21-02-02 01:53 | AB7E8E9F | A2E549DD | 2D682CAF | F70D4C44 | E557AE2A | 8269AB1D | 97129995 | C226C0D2 |
| 26743 | * 21-02-02 01:53 | F19389B9 | E31E3C35 | 49D09506 | AD0EDA5E | 7729E23D | 453BB08C | A026C4BA | 67C633FB |
| 26744 | * 21-02-02 01:53 | D0E62D87 | C1A24F91 | 0BFCC2F0 | 4609C742 | 65B59DD9 | 6D5BE10F | CEBE94C1 | D42BD1BC |
| 26745 | * 21-02-02 01:53 | 43B79AE4 | 173A6580 | 12F4149D | 1AE11CB9 | EE32D3A1 | 38E4CF5F | 3D8C0C83 | 6B451A0E |
| 26746 | * 21-02-02 01:53 | F48F575C | A90A302E | 51FE247B | E3D05F78 | D7BC0B18 | 158A9430 | B60A4A69 | 6E918388 |
| 26747 | * 21-02-02 01:53 | 99668617 | 5C024BDB | F52820D8 | B9AB134C | 9701FB38 | 21779892 | 82EFEDB4 | 9F934CBF |
| 26748 | * 21-02-02 01:53 | D58AFFA6 | 055974BF | 9E80D9A5 | 17355663 | 18306742 | DE304404 | 700B2C06 | 3611A3E1 |
| 26749 | * 21-02-02 01:53 | 6818278F | 088475B8 | CFC41E3E | 39A0A143 | A688E1FD | D6B1C8F0 | 1324A939 | C020B424 |
| 26750 | * 21-02-02 01:53 | CB0BE1FB | 3C3E6F56 | EE2F4D8C | 1E990302 | 137660CB | C0B1A749 | 94201E64 | DA3EA991 |
| 26751 | * 21-02-02 01:53 | 2954AE65 | 358C914A | EBB02526 | 647B16BE | F4BD5912 | 5F6EBDCF | F1C58FBD | 1B73FC84 |
| 26752 | * 21-02-02 01:53 | 9FE2DCF3 | C73B551F | B9782760 | 04A54669 | 866702CD | F9EF9CF4 | 89A5222F | F32A41EB |
| 26753 | * 21-02-02 01:53 | 59B9564C | 512F6AD0 | AF776A2B | 2F9FC69F | DD167CE3 | 2362816A | 59B0A383 | 3A41BA37 |
| 26754 | * 21-02-02 01:53 | B3600548 | 62B09520 | 242DA2F9 | A6DF2923 | 53D01241 | 04C33917 | C6D42C02 | 577A02F5 |
| 26755 | * 21-02-02 01:53 | 0480E48D | 9738B957 | C27BE1B7 | 4912C36A | 613D0377 | F77E39E7 | A0FA3A7C | 33201D8C |
| 26756 | * 21-02-02 01:53 | 195809FC | 2DE39FF0 | 9226EFFC | 966B160A | 2C80EF47 | 6D3B3A16 | 286C68BB | 225E673B |
| 26757 | * 21-02-02 01:53 | 1173AD73 | 8821BA5D | ACD1B5AD | BB878DA4 | F011C36E | 87B83902 | 7CD8056F | 2E7B4D40 |
| 26758 | * 21-02-02 01:53 | 19429D7C | AD46C9CB | E5DF0323 | C65F2E37 | D23F8B10 | 59648D63 | 859F58C1 | 0FD856ED |
| 26759 | * 21-02-02 01:53 | CB337FCC | BBF2D853 | 37A49ED7 | EF40E591 | 1B88D359 | 7F7BE3E1 | 47BA92EB | 562D2A2F |
| 26760 | * 21-02-02 01:53 | 2F042434 | D570FD0E | DBED9D7A | EC7D08C7 | EE36B0DA | 83013386 | 40BFF97C | F085F90E |
| 26761 | * 21-02-02 01:53 | 75DFE530 | 6F2F59FD | 7FA3E333 | 59AB5305 | 65D0DA74 | 20233EFF | 2796215E | 4E47F7BF |
| 26762 | * 21-02-02 01:53 | B2061631 | E6F11FF5 | 67D8C399 | 1B516591 | ED146F7E | 53CE1790 | EBDE6777 | 3369CFA6 |
| 26763 | * 21-02-02 01:53 | D5803D3B | 8BE45787 | 758D0C15 | 54526E57 | 3F9BE4C1 | 59735EF9 | 43A8061B | 731B039D |
| 26764 | * 21-02-02 01:53 | AD212A78 | 3D7EE144 | 2AAFD334 | 473FC11B | C6CFE6CE | 50CC6353 | 6B11B819 | BD71F276 |
| 26765 | * 21-02-02 01:53 | 945E9227 | AD2F9F6D | F715E9DC | 4CDF98C6 | 16E0DFA3 | 36B49A96 | D7360959 | 7B9673D6 |
| 26766 | * 21-02-02 01:53 | 7115BFEB | 7CB66694 | F17C872C | 69BB86EB | 2362BB09 | 525F1934 | 17A292C4 | B13E23B8 |
| 26767 | * 21-02-02 01:53 | F88642B4 | B9F0C0C0 | 1BB10072 | 84571CF6 | 5791A504 | F957468F | 58F116B8 | FAD79D48 |
| 26768 | * 21-02-02 01:53 | F6CB3F1F | 1DEF0A97 | 8C54874A | 2E38E09A | 3170A062 | 66B57660 | 6D98DC6C | 549A7A72 |
| 26769 | * 21-02-02 01:53 | 8B6CA2BF | 38DA3AD3 | 12489F6B | ADDD73F5 | 86C7C465 | ADDAB788 | ACD6840A | D5615B52 |
| 26770 | * 21-02-02 01:53 | 9D8A4A7A | C91671C1 | D853E773 | 586C6B33 | 4C47B6A6 | 767763AA | 401F8CF4 | CFE576A5 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26771 | * 21-02-02 01:53 | 6F1C4B06 | 475FD21F | 75A523B0 | 21E13697 | CFC7AAA9 | 65FFBE6A | 2C8A9B4D | 0F442201 |
| 26772 | * 21-02-02 01:53 | 3194114E | CA02A667 | C3114F7D | 0776B150 | 097F8AD5 | 8DF8AE65 | 9E0CEC83 | 796BE9AC |
| 26773 | * 21-02-02 01:53 | 3659E168 | F929E05E | D0FE20CB | FD4FC7CF | 57AC4A3B | F19AB34B | B5617B84 | 7E412B3F |
| 26774 | * 21-02-02 01:53 | B899C2E7 | E554F353 | 6F75349D | A8875B1D | C7CE3535 | 82A1726E | 8457D63D | 6E69BECB |
| 26775 | * 21-02-02 01:53 | AD0A4E1A | FFC36E5D | 0F093EBD | 4B67FE63 | 1FD974F5 | A1D7DDD2 | 608233F4 | 84118F59 |
| 26776 | * 21-02-02 01:53 | B749D817 | 2ED32455 | 80905496 | 9A167B3D | CDF4C990 | 340B4496 | 3E6AD1CC | E54E34D5 |
| 26777 | * 21-02-02 01:53 | A32BA4BB | A67FF9CE | 1E627AF9 | 51F204D8 | 4C0E87DC | 9230455F | CF0189F1 | 5A365CC3 |
| 26778 | * 21-02-02 01:53 | 11599C20 | E87711C2 | DE84775D | 95684DAA | A7F2E6D6 | C9F27C94 | 144E863C | C100B691 |
| 26779 | * 21-02-02 01:53 | 25C4AB19 | 242EA580 | 0008BC09 | 012CC8F8 | DEA967B9 | 753BC685 | 7174F9CA | 163BA30C |
| 26780 | * 21-02-02 01:53 | DC933C19 | 9AFE01F1 | CA0BA3A9 | 853E6071 | D15D2A49 | E03B6408 | B3075D4C | 41237856 |
| 26781 | * 21-02-02 01:52 | 174D1300 | 64ACCA00 | 424BDE3B | 626C9D67 | FE7E78F2 | 1A4DD0C7 | 899F9175 | 1AB93145 |
| 26782 | * 21-02-02 01:52 | 8C741FEC | 4329F9C7 | 4B71518D | A3380564 | 7631A7C5 | 70E5A7B1 | 72A09F94 | 05D4CA62 |
| 26783 | * 21-02-02 01:52 | 53BDEBB4 | BDCCF071 | 963CA4D9 | 2FE03705 | E1F560E5 | 2A44212F | 13EB286B | 5F7BA246 |
| 26784 | * 21-02-02 01:52 | 40FAC6B4 | 0B8889D4 | 28554E9E | 766EE5F9 | A564B0CF | 0995AD06 | AC0080CA | C9BB1085 |
| 26785 | * 21-02-02 01:52 | 81A2C20D | A857A475 | 196162D6 | FB10176C | 9A85E5E2 | F07F6F67 | A56CFB4E | 778F11D9 |
| 26786 | * 21-02-02 01:52 | DFD008F3 | 65A780E1 | 0C4C4C40 | 1FEAB97D | E0BA98EC | F96893C5 | DE573A28 | 3EEBB2C0 |
| 26787 | * 21-02-02 01:52 | 7BCD52A2 | DCED84B3 | 4A494EF0 | AB35C342 | 8192F991 | CD8E42FF | 1E418E42 | EFB99BFA |
| 26788 | * 21-02-02 01:52 | BDD5D1E3 | C5F2A477 | E7FBD336 | 1C3ACAA1 | 4458408F | CF3EB1E7 | 2C580F3D | 222A32AE |
| 26789 | * 21-02-02 01:52 | 2F2A8375 | FA179172 | C6BB1C6D | 0078D74A | 5CE10B71 | 16CA35F2 | C6162056 | 79F9E722 |
| 26790 | * 21-02-02 01:52 | 89F92AE2 | 65914092 | 8F80F7ED | 358AA4F5 | F309C2EB | 601B0020 | 120E1F38 | B5698BE5 |
| 26791 | * 21-02-02 01:52 | 3D9F5BE1 | 52648868 | EF27F5D0 | 4E79EA5C | BFC074C2 | 396D8F9B | 4068B626 | 61C914AD |
| 26792 | * 21-02-02 01:52 | D94CF140 | 8162B230 | A23D3106 | 4D2245B7 | 710A5813 | EFF57A2E | 31FB7654 | A5AA9C27 |
| 26793 | * 21-02-02 01:52 | 84E8C7BC | 1873BCC8 | A0340497 | F2C5060F | 305AAB4B | 9646F198 | D058530D | 101B7EB1 |
| 26794 | * 21-02-02 01:52 | 114D3FC5 | 079C4C67 | F81CDA08 | D40B97E8 | 3D6FC190 | 1C585DAF | BBCA2967 | 234A3E41 |
| 26795 | * 21-02-02 01:52 | C5F2CC60 | D169FB21 | D2B39D21 | 6AF7FDA8 | A6E5C17D | DB0B2DED | AE132865 | 2A57BC4A |
| 26796 | * 21-02-02 01:52 | 9E6E4A5D | E4EFACA5 | 4C742721 | 8FE31A13 | F6492094 | 64370ED1 | EEFDA7B0 | 55ED7FEE |
| 26797 | * 21-02-02 01:52 | 6B186238 | 217CCC6F | 4E2A975F | 180F41AB | A252140E | 27332462 | E84043F3 | 9E45CA48 |
| 26798 | * 21-02-02 01:52 | 33923D90 | 0B53A6D3 | 268C05E9 | 53C051CF | D757BBD5 | 8187924C | 707DDF88 | C2CD5F2E |
| 26799 | * 21-02-02 01:52 | B910FA64 | 15BBC6CE | 5784607E | 31CF0F61 | 068BBB26 | D2B8DC1B | DCCC172A | AADB32C3 |
| 26800 | * 21-02-02 01:52 | 3FC7C2D1 | B6B2E1FF | C053F4F5 | B45BDE53 | 594F29D8 | E094C79B | 6B69FD32 | F1C030C5 |
| 26801 | * 21-02-02 01:52 | 08C83419 | C0A1FF68 | F7738694 | 3D0885E2 | FE18D534 | 3593AEB7 | 0C588655 | F85ACB41 |
| 26802 | * 21-02-02 01:52 | EB60DE58 | 84CBB1C4 | 3795D73C | D49FFA77 | 29432725 | A8FB24DE | B8708D24 | D3178FCD |
| 26803 | * 21-02-02 01:52 | B2830EAF | B74645AF | 17D51D65 | 305F047F | 4A060D32 | 548EBBCA | 4B794A2F | 3D5971E9 |
| 26804 | * 21-02-02 01:52 | 9834AEF8 | 001B8298 | 60F82D5D | EE8A0E3B | 1DB03420 | 582DBA01 | 8588050C | 06BC39BD |
| 26805 | * 21-02-02 01:52 | E56224C2 | 19392293 | DB275169 | ACA382D7 | 9281A67D | DFED2200 | 819727EE | 5C3C3075 |
| 26806 | * 21-02-02 01:52 | 907772E5 | BC83BFA7 | 5F70BBE7 | 1D9BD168 | F757A99E | 034062A9 | 73F5C419 | F17F4763 |
| 26807 | * 21-02-02 01:52 | 10C6F010 | 012E39E7 | D931B870 | BD0FCC52 | 18A848B7 | 7BE6EAAF | 6BA4564B | 4F933C51 |
| 26808 | * 21-02-02 01:52 | 19AB333B | 347F33E4 | 2C2E057F | DA596C2D | 2713DCE8 | E7F810B9 | EA906BC1 | 451A6BB8 |
| 26809 | * 21-02-02 01:52 | D63DCE46 | CA1B9D60 | 4DD0986E | D7966067 | 88A7D1DD | D5032A89 | FFF1988F | 5AC12C18 |
| 26810 | * 21-02-02 01:52 | 300AFC72 | F7BAD294 | BA14EB31 | C6B114DD | A20D8620 | DAC16D8E | 4409C43B | CE0BAE0A |
| 26811 | * 21-02-02 01:52 | A2B1B03B | 6246497A | 04C4BD77 | 8C9D8020 | 0E752F74 | F6B2B875 | 5565142E | 5262AEC2 |
| 26812 | * 21-02-02 01:52 | 0EF72B3A | E107A5C1 | 1E69DD5A | 821D3FFF | F6D647FC | 2491034A | 069287D6 | 5935D485 |
| 26813 | * 21-02-02 01:52 | CEB5A945 | 56D9716B | ABE01B1F | 1F4DD88A | 862351FF | C72DBAB1 | 80BE945C | 788DD463 |
| 26814 | * 21-02-02 01:52 | 8374CA1C | 89648BF9 | 2D12A113 | 2A0EBCAA | D4C6D129 | FE815F1C | 4A30FAD6 | 48A52650 |
| 26815 | * 21-02-02 01:52 | C938C8E3 | 524CC876 | BF20E7C0 | CB17119C | 4F3530AF | 46009F16 | 481B1FE8 | 9C20E885 |
| 26816 | * 21-02-02 01:52 | 0831C335 | 1F663B8C | 51A4D8F7 | 2A2667D7 | C7B75788 | A7742588 | 306DDED6 | 76CA90E5 |
| 26817 | * 21-02-02 01:52 | 4DF5BDB3 | 0836C527 | 9A1D56B8 | 55D56468 | 5963DA02 | 50EA6E12 | E4AA4DEE | C5DC0BFE |
| 26818 | * 21-02-02 01:52 | 04A2BF74 | 0D96853E | 1F881DB8 | E59C4B1E | 6D17716D | ACCE28E0 | 85974B03 | 4F58B05D |
| 26819 | * 21-02-02 01:52 | 29EC3299 | A659F931 | 965DA854 | 08A9DA4B | 70BDBAEE | 9B74E383 | 3B634375 | 56CF2631 |
| 26820 | * 21-02-02 01:52 | F1B05875 | 45101132 | 53C0BC1D | 873F04C9 | ACA07B45 | A5FE5D00 | 1BF27F60 | 20E59CEA |
| 26821 | * 21-02-02 01:52 | 2C2BE0B8 | A8616691 | 56883A6C | C7C4DEE5 | 15283CDD | CBC29D00 | ED235EDF | 829B7700 |
| 26822 | * 21-02-02 01:52 | DC0614C3 | A238DB94 | 6E312E25 | FB530617 | 52A63805 | 54D1B149 | 9A42D11D | 03C3E52D |
| 26823 | * 21-02-02 01:52 | 53EB620D | A54860AF | B0728453 | 0D750408 | 808D2F04 | 42854046 | 191DC7B9 | 961ABAF5 |
| 26824 | * 21-02-02 01:52 | F368E235 | CC1ED3FC | 40F10718 | 87AE48B4 | F32F3C8A | 03F324C7 | 93CB656A | A069DA8B |
| 26825 | * 21-02-02 01:52 | 66B073C0 | 26151D23 | 6C4B6541 | B250863D | E8669DF5 | 38C6DB35 | C9B50F28 | D826F55D |
| 26826 | * 21-02-02 01:52 | 40F0237A | DE14CB9E | 67373F81 | FD9D15CF | 7D392D0F | 84F21BED | 598082F0 | C2E24997 |
| 26827 | * 21-02-02 01:52 | D8E5442F | 570ED323 | 9BAA6AF0 | 62269266 | E08A8084 | BCB388E5 | D26BC281 | 0AD974BA |
| 26828 | * 21-02-02 01:52 | E6F7ABAB | 11A02CF1 | F8A90291 | 53123437 | A67D2F51 | 2EE6C728 | EFBB1685 | 799E8D33 |
| 26829 | * 21-02-02 01:52 | 06A22CEC | E8FD698D | 5CE8EF7A | D6F01847 | CBD007BC | 19E6AE93 | 012592B4 | 2D673B61 |
| 26830 | * 21-02-02 01:52 | 9C52A4B6 | 923441B6 | 17FA821D | 3CFB84C7 | CB8E8A62 | F23B3F67 | DCC1947E | 8FB0C3DE |
| 26831 | * 21-02-02 01:52 | 4393CD95 | C6087690 | 49A7EFA5 | 1CBFA886 | 68E08D96 | 5056041E | A0559A71 | 70138E44 |

| 26832 | * 21-02-02 01:52 | 6A07FC2D | 20F250DA | 5FDAC199 | FFD7E9F6 | 699B4E4C | 31AFF103 | 4B14C5BB | 3DF3795A |
| 26833 | * 21-02-02 01:52 | 10278549 | FB59FD82 | 01453D1A | DC6355F4 | D5BF62C9 | 93AD68C2 | 1EB4B05F | A5AFD850 |
| 26834 | * 21-02-02 01:52 | 021D5195 | 827E79A8 | 1559C63A | E55E7F76 | 617A4512 | D8C615DE | 0A28130F | 7BD5E88F |
| 26835 | * 21-02-02 01:52 | FD3F72EB | 892D4319 | E265BD17 | 4767B553 | FB8BD0D7 | 9CB775F1 | 7AC8807D | 6639A64E |
| 26836 | * 21-02-02 01:52 | F764C1AC | 54E3F620 | 3CC35F59 | BBA6D32C | 4B8DBF65 | 5FB45EA8 | BEB5CE6C | ABC8956B |
| 26837 | * 21-02-02 01:52 | 14F2B2EA | 12658B9B | BCDF0F8E | 9EA74645 | 87A68EB0 | FC60FD45 | 4AD2D3C8 | 30B7FF59 |
| 26838 | * 21-02-02 01:52 | 163DDA92 | 2BBCD8DB | 28EE67A8 | 2939E617 | F4B903F6 | 4AC5BDE9 | 14BEA7DE | 6FEDC00D |
| 26839 | * 21-02-02 01:52 | 0C135A9D | 285D62B2 | F4753CE4 | 2D076185 | 002D93C7 | 74A80316 | 46E53778 | 49CCC513 |
| 26840 | * 21-02-02 01:52 | 917EBE7A | FBD9F767 | 0506355C | 976BF2B6 | 59687C56 | 45E1F111 | 2949C25F | 625960DE |
| 26841 | * 21-02-02 01:52 | 072A8670 | 138579B4 | A42A4D70 | E38DCB71 | A607F399 | CA3FEA7E | D90FD03D | 14E385D5 |
| 26842 | * 21-02-02 01:52 | E2A665DD | E54A2F6D | CAF3AFDB | 45C97CAB | B7306695 | F4B15537 | 90D41444 | F2550F72 |
| 26843 | * 21-02-02 01:52 | 9BF0D557 | BB92C260 | 15FE2DEA | 25FECF81 | 4174048D | A265CC8B | CB95AEAA | 9D521B32 |
| 26844 | * 21-02-02 01:52 | C6A127CA | 1E958F2E | 11BB3A5A | 86C5F030 | CC947F09 | 67E6986F | 62CB7381 | F7C67B4B |
| 26845 | * 21-02-02 01:52 | 849CCBBC | 886000EF | 62205FDB | 4CDEF4D5 | 4A68E43E | 3A59B8AB | 837134C1 | F0B61ED2 |
| 26846 | * 21-02-02 01:52 | D5D8BC26 | 4A444FC4 | 9CA5CD64 | 9D1BBFE8 | 1583280C | 36C0A746 | 44453EB7 | A0A043BC |
| 26847 | * 21-02-02 01:52 | FBECB736 | 4F832C86 | 66E7CEE6 | 15426097 | 0644A486 | C395ED97 | F0E348CB | B9448151 |
| 26848 | * 21-02-02 01:52 | A3E23013 | 16A837F0 | C2D88705 | 5BEF0E3C | 1C0D419C | 3FBB8C7D | CA3DB64D | 784ABECD |
| 26849 | * 21-02-02 01:52 | FE740C2F | 6DA9C0F7 | 2A3CF7C7 | B05F524D | 7C0A0D28 | 02C4C936 | 8FC9E579 | 20F50D34 |
| 26850 | * 21-02-02 01:52 | 9CBA1FE1 | 413B5086 | 6FAB82C6 | 59DE975B | 2B4B597E | 3FCF884D | E6086B81 | 459BD58C |
| 26851 | * 21-02-02 01:52 | 3A9162B8 | D346B4B2 | B2AE9DFE | 8061D36F | 9F023523 | 9CF800A9 | F8DD1548 | 48214AF4 |
| 26852 | * 21-02-02 01:52 | 628F6592 | 229A7728 | B77ACDA3 | 5A4C0AB5 | D33BCFC8 | AF38AAD3 | 7E940DCC | 41777470 |
| 26853 | * 21-02-02 01:52 | 216D57AA | 328E3025 | 0489501A | E39C25AA | FE459C60 | 5E566D56 | 2BF5B625 | 751131ED |
| 26854 | * 21-02-02 01:52 | 7D194146 | 39845F0D | 03B28F0F | BE067D7A | 2C21039D | DA15342C | 0680A6F9 | E2237EB4 |
| 26855 | * 21-02-02 01:52 | F85D00D2 | 9413BD9E | 0642A461 | 4E85521B | 06729C8 | 5FB3AB8D | CE8CF8BD | 32D861FD |
| 26856 | * 21-02-02 01:52 | 6C8C6996 | 67213039 | 8E3CC0D9 | 13400610 | 4EE73FFD | 593DB1B4 | C20ABE36 | 73752C1E |
| 26857 | * 21-02-02 01:52 | 9F47925E | 3F0A6033 | C813534A | D109B105 | 08AC54CF | 271ECDB4 | E46239EE | 85ACEB85 |
| 26858 | * 21-02-02 01:52 | 8F980497 | 780C5CFF | 99E32D71 | 0EBB0D74 | 96D2DF4A | 9E51F1EC | F194E38C | 5CD6580E |
| 26859 | * 21-02-02 01:52 | 9DA30F06 | 4D7BCA7C | 0C64847C | 5DE5A6E0 | F7BDC249 | 2347D326 | 337654B7 | 6A27077D |
| 26860 | * 21-02-02 01:52 | B9067ACC | 87AB855C | 3A732C08 | DDD52D15 | F458AD77 | 012B6395 | 4CA72BDE | DA5465E9 |
| 26861 | * 21-02-02 01:52 | D5B8963A | D2535B6E | 5E0E84C5 | 473E5590 | 5637008F | 4D774499 | 4C4DA93F | 7EB43A6D |
| 26862 | * 21-02-02 01:52 | 09D93C3F | 9AD5FC70 | 699608F3 | 48AE2414 | 5B8327A8 | EEA036F6 | 10421898 | E1F55B67 |
| 26863 | * 21-02-02 01:52 | 2CCB3FD8 | 050B2745 | 862EA6EB | D4DEA05D | 953EA8B8 | 5CD1CD9F | FA7817F0 | 2F20D9A4 |
| 26864 | * 21-02-02 01:52 | CD4DEEE8 | 8A5733F4 | 665F642D | 5EB7DB36 | 67BA6771 | DE7E37B1 | AC2E308F | 239280B2 |
| 26865 | * 21-02-02 01:52 | 3F461352 | EE2EF441 | 45DE4BF4 | 6241DF4A | 932389B6 | EEBCCDD | CBCE8A2D | 94947CCB |
| 26866 | * 21-02-02 01:52 | 0703A2A4 | 4F05FE37 | 39B53200 | 397F6365 | EED45610 | 744CEACD | D609235B | 3535189C |
| 26867 | * 21-02-02 01:52 | 0F17CEFE | D8F3217A | 2BAF5768 | DFCA65E3 | F426899D | 18F5ED89 | 7D29664D | EE937B3E |
| 26868 | * 21-02-02 01:52 | 42A0E55C | B217D14D | 1714327F | 6642F3B2 | F072AC83 | 916DE3A3 | 97F2397D | 733186A7 |
| 26869 | * 29-08-01 06:23 | 28B65586 | 16052D08 | 83129B82 | 53E0F40D | 4F072A57 | 558BF1F3 | 0139F9A5 | 06BA04B1 |
| 26870 | * 21-02-02 01:52 | 810F9DC1 | F350CC7B | 471B12BE | C824E880 | 4413C88E | A951E8EF | 8136E281 | 3F1B99D9 |
| 26871 | * 01-02-02 00:23 | AD83EB7A | 83DD41B4 | 1D1AF66E | 051830FF | A7003C76 | C346395C | 0EB81F99 | 2A070ACA |
| 26872 | * 11-09-01 22:40 | 31FFDB7C | DFD64F8C | C8835B18 | 66EA51BF | 12608E95 | 4FE3DBA7 | 491D8958 | 164E0C11 |
| 26873 | * 18-03-02 19:39 | 6322C28E | 3E679FD3 | CE22657F | 2D4B3D91 | 2EF77F86 | A5F78546 | 0B3641B7 | 59F0CF05 |
| 26874 | * 15-10-01 19:11 | B2A93DD9 | C93591F4 | A973B40D | A16F20E6 | B084BBB2 | B0DFECB4 | 4F50CD66 | 04D61007 |
| 26875 | * 14-03-02 23:16 | E2242CF7 | 20945F16 | 402CEC1B | 79A7D1AD | 74AB69ED | 605924EF | A98B6959 | 89D32E97 |
| 26876 | * 22-11-01 05:34 | F2665B95 | B8C21BAB | 2AFBA4E7 | E977B1A7 | 175CB989 | 7DA5ADB1 | 82CA9ED4 | AA7DE444 |
| 26877 | * 22-11-01 05:34 | C84BE867 | 17AD9595 | C7728DEB | 041AC30E | 643DCB6C | 9EE5B785 | DF745642 | 09E8B182 |
| 26878 | * 15-01-02 00:33 | B03ACDBE | 19B3020A | 2F710473 | 86D4BBE2 | 0739AE63 | 85432205 | AFE8BAA4 | 85DD0CAE |
| 26879 | * 25-01-02 10:06 | 89E935E9 | 01B0F0D4 | FE483D93 | 742EBF93 | F4F71D04 | BD36C3F4 | 91847825 | E236CBF3 |
| 26880 | * 22-11-01 05:34 | FA92D785 | F004A841 | 080E1A70 | 207CD8C1 | 623DE59D | 2BCD919A | 276FB3F9 | 79AFB2B3 |
| 26881 | * 21-02-02 22:29 | 2A0032E8 | 33354EB2 | A5749B7E | FAF45177 | 2B995DF2 | 7FD844B7 | CCEE4F42 | 172439D3 |
| 26882 | * 22-11-01 05:34 | 1AF1ADDC | 2B76454B | EFF95A54 | 6823962F | 786E6097 | FFAE51F8 | 67C0FF98 | CE80B197 |
| 26883 | * 17-03-02 21:44 | 41AF529B | 6A659BC7 | 2E479CB4 | 66039CF6 | 76989504 | B3BC6397 | 932372BE | F2EB0A55 |
| 26884 | * 14-01-02 19:43 | 321C6DDD | A1184991 | 0AE5F8C9 | 1800CB3F | A0FD615E | FA328B7D | 6663A179 | 41CF8341 |
| 26885 | * 22-11-01 05:34 | FFD0411F | 1EE0EB38 | 35EE05E0 | B76C323A | 61953116 | 081D3A7B | 5B83BBA5 | 84E65373 |
| 26886 | * 21-02-02 23:51 | 5D9C492A | 0300ED91 | 2EBD07D1 | 9C72D9F2 | ABA43211 | 383E3A3C | 6D73FB43 | 61BE6C65 |
| 26887 | * 21-02-02 19:30 | 5357CEFE | C05D4052 | F1033A7F | 843E6218 | E06F22EA | 2564A5AE | C43F33B0 | 143DF6E1 |
| 26888 | * 22-11-01 05:34 | 9261763F | C0CCB567 | 6B8F0F64 | 68849F90 | 04E79C4C | A2EFFFE9 | 9F718674 | B2E995EC |
| 26889 | * 15-11-01 18:02 | 8542C57B | 4585A03F | AEB470E0 | 9B2F932C | 9F8A3220 | 56DEDAF1 | 37E9D5E0 | 2F8C7849 |
| 26890 | * 22-11-01 05:34 | 35007C11 | 259EA2DC | 0EB3D0D3 | EB8C0462 | A0883CF1 | DE7C4B18 | 74FABA01 | 43BB255E |
| 26891 | * 22-11-01 05:34 | A5976643 | 3ECA2D0B | D3EECBB1 | 3D48DF14 | 5F4D0F81 | 53897A98 | 32117117 | F5E6EE21 |
| 26892 | * 25-01-02 07:54 | 0CFD2FDC | 8D53B9A1 | FA772CA4 | 68BDA088 | 63F0A171 | A587869D | 06420735 | 6652B69E |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 26893 | * 15-01-02 00:51 | 598C1875 | 391D440C | 9042A812 | A07B8960 | A6C00CDC | 3DEF1B2C | 4F2B37BA | 246CD003 |
| 26894 | * 15-01-02 00:05 | 6D85F111 | 9DDE52A8 | E6156D07 | A7B1A2D2 | C2E114FF | 9B6F35E3 | D034D220 | 08960266 |
| 26895 | * 19-02-02 22:14 | A230E78B | 1DBB8A44 | 1F679AB2 | BA19E7F7 | 9E4F7522 | DABD8C6D | 615BEC4D | D6A0FEB8 |
| 26896 | * 19-02-02 22:14 | D58349BC | F6938207 | A1406B95 | BEA971DA | 571BC3C7 | 5AD625AD | C7AFB481 | 1FE1CE94 |
| 26897 | * 21-02-02 18:38 | 7Bc78C94 | 344548C4 | 4C92019E | 242179CB | C216089A | A5A2392F | BE953CF8 | B3D23CB6 |
| 26898 | * 20-02-02 00:13 | CF8DE292 | E89D0183 | 88F22C1C | DB06E51A | 12611EA4 | 66C4A631 | 62978D19 | 6621CD07 |
| 26899 | * 22-02-02 00:35 | 940C5324 | AE59C107 | EB6666B6 | E23B5AEA | FF6EB9BB | A3516AF0 | BD2E8E1C | FE307F70 |
| 26900 | * 15-01-02 01:40 | 1B25720C | 38086B8A | 289E2AAD | D4770C18 | 0BD6247A | E9E40C08 | FDBD7A9E | 9E9DDCF5 |
| 26901 | * 26-02-02 00:17 | 2DF453D0 | DF632C43 | 4FDF1185 | 7FF19166 | E5273CA4 | 4A1AE301 | 176AA8BA | EC79F5C3 |
| 26902 | * 17-01-02 12:02 | 6AA269D0 | 99BD2320 | 25FD356A | C1156549 | 2E3A7587 | 40A6FE2D | 0B46919C | F23AC668 |
| 26903 | ^ 11-11-07 16:47 | F8D34C12 | DEBC937A | 3DC90810 | 75684262 | 33322898 | CA953E74 | 2B6BB056 | 2A6DE3A0 |
| 26904 | * 27-11-00 02:23 | 698AD81A | B928055B | E0E8DE7B | 750D89C6 | 98C2DB5D | 705E1D0D | E844A08A | 4EEF06EE |
| 26905 | * 18-03-02 19:38 | 587409E8 | EB852CE4 | 4EC6F1A1 | A9C976B6 | 377F0A09 | E34596B2 | F8EDCB0F | E69D5289 |
| 26906 | * 18-03-02 19:38 | 4A37CA30 | 46FD6161 | 478A33DA | A535C2A3 | C9CCEFAC | 0DC1AA12 | 966DC5C5 | 7464FF56 |
| 26907 | ^ 20-06-08 18:12 | 6E71D89E | 08DD9AC3 | 5AEB3F69 | FEE7480A | A3F3D225 | 6046989E | 45448D23 | 0D6E2EB4 |
| 26908 | ^ 30-05-05 12:19 | 3D6646C8 | 93B5DC09 | 7E1D80F4 | 9EF37F75 | DB80757C | BA1C10A2 | E883C879 | 5FB35395 |
| 26909 | * 06-05-03 17:21 | 60F5CDEB | 8F945FEF | 386896AE | C97ABA02 | 84A77663 | EF335CC4 | 1DFB7F8D | B15BB8B4 |
| 26910 | * 06-05-03 17:21 | C075A682 | 93FCC397 | 9934DD85 | D30C510F | 83C9D94E | B7241D0D | B844A08A | 30188D78 |
| 26911 | * 06-05-03 17:21 | 7E06A7EE | D7D4467 | DA8A7727 | 586EA5FB | F318D2D6 | 2058962A | 1E6DE859 | 33F42BD1 |
| 26912 | ^ 30-05-05 12:19 | 89ADEAD8 | 1AE087AB | CD1FDE60 | DB8F597F | 99CFD709 | 66C17892 | EA29837E | 8A0883A8 |
| 26913 | * 06-05-03 17:21 | CD4D0751 | 3BDA1E10 | 0ED5E5AD | A1178924 | 37C5CC87 | 87A365D8 | A1622ED0 | 948D6879 |
| 26914 | * 06-05-03 17:21 | D4132B15 | 7A0CA77A | 4A810071 | B054F243 | 4E94893E | F539EDFF | 276AC4F7 | 75B2A33A |
| 26915 | * 06-05-03 17:21 | 596DAF99 | 7C205DED | 57E6EFFB | 849B64D0 | B4214F6B | 009084B7 | 5D3B9F3C | 634D8714 |
| 26916 | * 06-05-03 17:21 | FDE31F09 | 68199D25 | 7FF1C094 | 04652814 | 3E3975A2 | F03B2637 | D8922C05 | D83C588D |
| 26917 | * 06-05-03 17:21 | 475141CC | 240D5B08 | B9E7C992 | 086281CE | A3F01EDF | 9CDD0CBC | C688D525 | A7B4E045 |
| 26918 | * 06-05-03 17:21 | F783123C | E4FE1D69 | 8E6273CF | F37F1A98 | CFACAB90 | 9A57AD59 | 78CC3B11 | A124D2E5 |
| 26919 | * 06-05-03 17:21 | FDF9C5FF | DCAA1A25 | DB87C86B | 6001DDF4 | 6C8F376D | 1D41585B | FB5F071C | 7AFCBBCE |
| 26920 | * 06-05-03 17:21 | FC7F246E | 5AC12E55 | 0F562186 | 1701DCEA | C0FF81DC | D5D4D728 | F1D28A40 | 4D09DD35 |
| 26921 | * 06-05-03 17:21 | 506E0D9E | 192FFF5A | FD920236 | 1AD8A26F | 4233717F | 9B7A4354 | 06D1AE0D | F4999722 |
| 26922 | ^ 30-05-05 12:24 | 16E139AA | 92902D43 | B2483555 | F08CB045 | 040C7162 | AE13AC02 | 739AF350 | ECC16B45 |
| 26923 | * 06-05-03 17:21 | EA4FF9D6 | 0E0D002B | 39AB2122 | 035C8F84 | 2184144B | A7531F02 | 48530E98 | 5C422968 |
| 26924 | * 06-05-03 17:21 | E1C32C5C | 7AB6FE0B | 5568DF8D | CECBE34B | 9B4D38E2 | CFE16AEE | 19CC1427 | 96E7FE68 |
| 26925 | * 06-05-03 17:21 | 0648285C | 40824EA0 | 50D2C686 | EC81F8C0 | F3E79F50 | 1A5BF1AE | A83B96B8 | A65F53D8 |
| 26926 | ^ 23-09-07 07:17 | 08A0680D | 6E69043C | F9FCD380 | 4662AB60 | A5CA308E | 730A9430 | 770A45B8 | 2A6AA822 |
| 26927 | ^ 01-10-07 13:11 | D7913A1F | CC7E0B43 | DDF53564 | 990D1314 | 6EA42DD2 | 3C262A58 | 889FD8B3 | 309093AF |
| 26928 | ^ 16-02-06 16:31 | 7846CE8D | 7B823F0E | BC3C93C8 | 2065EF88 | B6E7536C | 29871C33 | CC88A0C2 | FB2BCACC |
| 26929 | ^ 16-02-06 16:15 | FF15C9C1 | 88A01763 | FCB2A084 | 4B5376DA | E250EF25 | 81BF0F8B | D7A5FC0A | E5528F4F |
| 26930 | ^ 07-01-08 16:26 | 23284435 | B0865BC0 | 60159B92 | DF88EA7D | 753DEE35 | 54C60802 | DE5E15CF | 6151EB84 |
| 26931 | ^ 07-01-08 16:27 | 742150F2 | 7FE00217 | BC062D34 | A0F41284 | 29DC18FD | BB0D9F16 | 429AFD40 | 8F90AEBF |
| 26932 | * 06-05-03 17:21 | 3D674BFB | F786416C | 7C3F3E81 | 04E47FBF | B09BAA41 | ABDEA2A0 | CD62B38D | DCBFDC31 |
| 26933 | * 07-10-04 16:13 | 84D0847E | DF83DE59 | E400E540 | 9F23AC64 | 560F02C6 | CF7337C4 | 7787B34F | 877030C7 |
| 26934 | * 07-10-04 21:15 | 949203B1 | 2AB04B26 | E715D44C | 587604B3 | 477816EC | 2A786539 | FA92DA74 | D844C07C |
| 26935 | * 07-10-04 21:16 | 28BDF4F0 | CA852A31 | 8F4EE628 | 8E7820B1 | BAD357E | 9B7C2C2A | 157C04A1 | 3C2DCA53 |
| 26936 | * 07-10-04 16:07 | 956B3A66 | 7A1C0EE5 | DA420545 | 6E23709E | BDC96F62 | F1E04378 | 7DF50DC3 | 04F1CB63 |
| 26937 | ^ 15-03-05 12:46 | 4EFC78FD | CB1AC1D9 | 3B686542 | 018470E9 | FB39928A | 3817BD75 | 065EE276 | 61D7E74A |
| 26938 | ^ 15-03-05 12:47 | 0514B953 | CF507314 | 81773888 | 4F4C836C | F2486839 | DF8E84C7 | 18F4FD45 | F495898D |
| 26939 | ^ 15-03-05 12:47 | 064B778F | 9DC1083F | F432657E | D3049E81 | 23A5E4D7 | 614FF611 | 5756F1BE | 8DC8D006 |
| 26940 | ^ 15-03-05 12:47 | BA80F327 | 22F326CD | 27557686 | 4438BDA7 | A20152A4 | 09F793CA | EADBC6DD | D03B66A2 |
| 26941 | * 06-05-03 17:21 | 39A60D3F | D7420BA1 | D508BC27 | CEC4802B | FD60C6EE | D21CAB22 | 6AC4442E | 2186C204 |
| 26942 | ^ 02-04-07 13:29 | 21ECA65A | 01546C5F | E8A8390D | 075835B6 | 92003932 | 3AA31692 | 60A81910 | D51934F6 |
| 26943 | ^ 02-04-07 15:27 | 9AAAE68B | B93AEC31 | 387DF2F3 | 4EF1E6BF | 339A78AC | 0DE7C1D2 | 9C6B5E51 | 1003A27F |
| 26944 | * 06-05-03 17:21 | 53368450 | 19FDEE26 | 97196400 | B13135D7 | BC75B18A | 3490B83A | DA546E71 | 68072CC3 |
| 26945 | * 06-05-03 17:21 | 8F474E81 | 13B93E8A | 9E0B5244 | B28C7B85 | 5EBCE8D2 | 2D9140BA | 3B6DF790 | A8645A21 |
| 26946 | * 06-05-03 17:21 | 92EC88BB | C3D1F3D9 | 115575DC | F02BF45E | 0DEBEFB9 | AAE0619C | A226A2a8 | 42D766E7 |
| 26947 | ^ 11-08-06 16:35 | 2449BA08 | B94CDD2D | B12BC429 | FC7D5BB3 | 473F5394 | 5E718506 | 7B207D01 | DDA15FEB |
| 26948 | * 30-12-04 21:57 | 4BCE4897 | 7D921147 | F2355ADC | 1D112218 | C51CFAFE | 88F3C5A4 | 35965D5B | BD627566 |
| 26949 | * 30-12-04 21:55 | 2C2A1F07 | 36FC2C62 | 09F3A6EB | E35A269F | 078DFC08 | 0514AFEA | BB6B06E2 | 240EE180 |
| 26950 | * 06-05-03 17:21 | C8BA5499 | F874C2DE | 9FD237D | 4717B625 | F8B408CE | 97430083 | AC1072AF | CE9CF6CB |
| 26951 | * 06-05-03 17:21 | 0AB44405 | A2D1F6A6 | FC37A97C | F2724A11 | 4152485D | DA550AC5 | 437A3F66 | F846F42A |
| 26952 | * 06-05-03 17:21 | D9FB083E | 78C34265 | 4FC53594 | BCD45B8E | 43B56CA1 | FAA1D792 | 63014EF3 | FD7C5EF1 |
| 26953 | * 06-05-03 17:21 | FE46B838 | FB416D76 | 852BAEC8 | 7B249673 | 0D915B80 | 7C4AC879 | 21C29E31 | 3B7BBC02 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 26954 | * 12-12-04 02:28 | 1177D582 | AEF0B04B | 3EF4D76E | DD97A6E8 | EAF4F888 | 90A1C17 | 735A5F36 | EBE7193F |
| 26955 | ^ 05-05-07 20:07 | 3381C90E | D220C358 | 364ECE66 | 4DD2B4B9 | 87DAEF85 | 23A2AEC3 | 4D6ED0C6 | D3749628 |
| 26956 | * 06-05-03 17:22 | F5148099 | 54844890 | 313E11D7 | 8A23D027 | 84DE27CC | A54BF646 | 41A8D9CC | 827E3489 |
| 26957 | * 23-09-04 01:00 | 9EC6BDF7 | 0D3A5813 | 7BB343CE | E8AC8B2B | D2025B10 | EE993593 | 37AEF251 | 75B7CD81 |
| 26958 | * 06-05-03 17:21 | 5562176F | DA061674 | 5DE688EB | 75F294F7 | 105BDA5B | 101C83EE | 4000C690 | 4C707AC8 |
| 26959 | * 06-05-03 17:21 | 53031A50 | 3C7B2D24 | E5D08FC4 | 5020E83D | 65786071 | B15D1F5E | D6EA4684 | D4BB3069 |
| 26960 | * 06-05-03 17:21 | 464BAEF9 | D742F5A8 | 8E55C182 | D0ABF6B9 | 914C828C | 1DA6061E | 5D800442 | 81281CF1 |
| 26961 | * 06-05-03 17:21 | 143E7B1C | 76F8194B | 2D00C5E2 | 948F69DF | 644975A5 | 8052387F | 9C037478 | EE619B98 |
| 26962 | ^ 01-02-06 15:10 | 65ADE436 | 3BDF15F4 | 54F007FF | 4C1E827E | E7C797B0 | 38C1D336 | 108C4A0F | 387D0B79 |
| 26963 | ^ 26-04-07 19:55 | EA891B40 | 0E819751 | A5475BEF | 2ECC0154 | 5015CCBC | B9B7DFAD | DB9C0387 | 33405EC0 |
| 26964 | ^ 15-06-08 16:38 | 64E61B7F | C138B7C9 | 1860244D | 9DFFA1D6 | 03E18699 | E5F4C14F | 8B77E806 | 9EF7362F |
| 26965 | ^ 05-05-07 20:13 | BFA101A9 | 4B373C4F | 2B91B413 | 03FF4C9A | 4F448B05 | 99EEDB36 | 9C1EEFDB | 2F6675A6 |
| 26966 | ^ 01-11-05 14:18 | F911A3D7 | 00CE4058 | 849BCDB1 | F0378A33 | 11DDAAE6 | EE84C55C | 8CD322D1 | FF9AAE65 |
| 26967 | ^ 19-04-07 12:56 | E27ADEEC | 2C05644E | F47C1C56 | E98D1172 | A47A7A4B | E1C6B0A8 | 30CF2E23 | D0DC4C9B |
| 26968 | ^ 04-09-05 19:49 | 34DBCFB2 | 53AC12CD | 9244C515 | 1B9C3A29 | 2BD974CE | A47B4E50 | 3E673836 | C501BC0C |
| 26969 | ^ 06-09-05 01:39 | CE9CB415 | EC6BFB0E | C7D2C244 | 9A5A226E | 10464A8B | D82EEEAB | D2E4F807 | BF062545 |
| 26970 | * 31-12-99 23:12 | AFA86B52 | A54A9D20 | 77726111 | F0333987 | 4AFE7B27 | 394CAE26 | EB915DE6 | 51826C45 |
| 26971 | * 31-12-99 23:12 | 0FAF2EFC | 853E59FD | 05A8FE7F | DE5A452E | 13B9B557 | 9D333E33 | BF1F1297 | E6587090 |
| 26972 | ^ 01-10-07 12:16 | 5534B1F1 | 9A7C9AEB | E95B20D5 | CB4D983F | 9E4B615E | 5D9B2B5D | BEB8BE61 | F95ED6ED |
| 26973 | ^ 01-10-07 13:06 | 41611807 | 587C6F83 | A9821361 | B809CCC8 | 006854AF | DAFC9860 | 9766695B | 09272243 |
| 26974 | ^ 15-03-05 01:37 | F9F4DEDD | 950A546B | 7915E1C2 | 13565F36 | CC862E04 | 4410AEA4 | DD7D6B23 | EC2D10AD |
| 26975 | ^ 15-03-05 01:38 | 26FC8C1E | 3DC8D3DB | F06DFDC2 | 871575FF | 4952FCBB | A6127CC4 | 75B9394A | DC758FA3 |
| 26976 | ^ 15-03-05 01:38 | 900281D4 | 86286000 | 2C10F99C | D5CF3374 | 167299EB | 0FEA4834 | BFD077E3 | 8B89F030 |
| 26977 | ^ 15-03-05 01:38 | D8F1DAA8 | 9E8FC3D3 | 2C896D6C | 14D37093 | ED462F76 | D6C484A4 | F977BC73 | E03241D3 |
| 26978 | ^ 15-03-05 01:38 | 092AF6DC | CA161256 | E8E161B4 | 608B5B59 | B3F3A4B9 | ACB89CCB | 91633AE8 | 1940824F |
| 26979 | * 06-05-03 17:21 | 228BDE7B | 039CF052 | 035CB3F2 | 2D3D633F | 39599A27 | 730D668F | 92FD0B64 | 5FA7A427 |
| 26980 | * 06-05-03 17:21 | 07E35F92 | A16AE3C5 | 59A47E53 | 4E833639 | 67AAC149 | EFE4AF66 | EAA77BE7 | 80A06393 |
| 26981 | ^ 15-03-05 23:18 | F152C1B8 | 23631E90 | FBF8247A | 10A2460E | 18D162D1 | AFD0B8CC | 336B5CBE | F8839E7D |
| 26982 | ^ 15-03-05 23:29 | 8C8DAC25 | 15CF781F | 0B66D928 | A641FBB2 | 86EE68C3 | 9BF1CF2B | D4288BB8 | 1852150F |
| 26983 | ^ 01-10-07 11:54 | C5394F72 | 9E3EF072 | 850C9ED7 | B0F0616D | 7D7B1DEE | 3ECF791E | 0444E4A0 | 3D0A0509 |